<table>
<tr><td colspan="2"><strong>Fill in this information to identify the case:</strong></td></tr>
</table>

Debtor Name  Ford City Condominium Association

United States Bankruptcy Court for the: Northern District of Illinois

Case number:  21-5193

☐ Check if this is an
amended filing

## Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11    12/17

Month:    March                                 Date report filed: 04/20/2022
                                                                   MM / DD / YYYY

Line of business: Condominium Association        NAISC code:      813990

**In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.**

Responsible party:              William Avellone

Original signature of responsible party  _____

Printed name of responsible party        William Avellone

## ■ 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

| | Yes | No | N/A |
|---|---|---|---|
| **If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A*.** | | | |
| 1. Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ☐ | ☐ |
| 6. Have you timely filed your tax returns and paid all of your taxes? | ☐ | ☑ | ☐ |
| 7. Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☐ | ☐ | ☑ |
| 9. Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |
| **If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B*.** | | | |
| 10. Do you have any bank accounts open other than the DIP accounts? | ☐ | ☑ | ☐ |
| 11. Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

Debtor Name  Ford City Condominium Association                              Case number  21-5193

---

17. Have you paid any bills you owed before you filed bankruptcy?                     ☐  ☑  ☐

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?   ☐  ☑  ☐

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

    This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.                     $  81,104.66

20. **Total cash receipts**

    Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

    Report the total from *Exhibit C* here.                     $  121,774.12

21. **Total cash disbursements**

    Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

    Report the total from *Exhibit D* here.                     − $  152,077.19

22. **Net cash flow**

    Subtract line 21 from line 20 and report the result here.                     + $  -30,303.07
    This amount may be different from what you may have calculated as *net profit*.

23. **Cash on hand at the end of the month**

    Add line 22 + line 19. Report the result here.                     = $  50,801.59

    Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

    This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**                     $ 265,418.39

    *(Exhibit E)*

---

| Debtor Name | Ford City Condominium Association | Case number | 21-5193 |

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**                                                                 $  1,301,546

    *(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed?                             4

27. What is the number of employees as of the date of this monthly report?               4

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?                    $  4,010.00

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?      $  96,530.92

30. How much have you paid this month in other professional fees?                                              $  0.00

31. How much have you paid in total other professional fees since filing the case?                             $  46,705.52

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

|  | Column A | − | Column B | = | Column C |
|---|---|---|---|---|---|
|  | **Projected** | | **Actual** | | **Difference** |
|  | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ 0.00 | − | $ 121,774.12 | = | $ 0.00 |
| 33. **Cash disbursements** | $ 0.00 | − | $ 152,077.19 | = | $ 0.00 |
| 34. **Net cash flow** | $ 0.00 | − | $ -30,303.07 | = | $ 0.00 |

35. Total projected cash receipts for the next month:                                    $  0.00

36. Total projected cash disbursements for the next month:                            − $  0.00

37. Total projected net cash flow for the next month:                                 = $  0.00

| Debtor Name | Ford City Condominium Association | Case number | 21-5193 |

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☑ 38. Bank statements for each open account (redact all but the last 4 digits of account numbers).

☑ 39. Bank reconciliation reports for each account.

☐ 40. Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐ 41. Budget, projection, or forecast reports.

☐ 42. Project, job costing, or work-in-progress reports.

**This report was completed by the debtor's accountant with the best information available and reviewed by debtor's counsel. The Trustee does not have complete information immediately available to verify the accuracy of all of the information contained herein. As the Trustee's investigation of the debtor's operations proceeds, he will file amended monthly operating reports if he discovers any discrepancies in material information.

EXHIBIT A
DECEMBER MONTHLY OPERATING
REPORT

6. No tax returns from 2019 to present has been filed. We are investigating to determine when the last tax return was filed (or required to be filed) all required filings will be made.

EXHIBIT B

N/A

# Exhibit C/D

# Check / Deposit Listing

Property: Ford City Condo Association
All Bank Accounts
All Transactions
Date Range: 03/01/22 - 03/31/22

| Date | Reference | Information | Check Comment | Cleared | Deposit | Payment |
|------|-----------|-------------|---------------|---------|---------|---------|
| **FCCA Receipts - First Midwest** | | | | | | |
| 3/1/22 | D17666 | ePay Provider Deposit: FCCA Receipts - | | N | 1,491.35 | |
| 3/2/22 | D17671 | ePay Provider Deposit: FCCA Receipts - | | N | 458.46 | |
| 3/2/22 | D17672 | ePay Provider Deposit: FCCA Receipts - | | N | 5,738.16 | |
| 3/2/22 | J8373 | | PayLease | N | | 175.05 |
| 3/3/22 | D17681 | ePay Provider Deposit: FCCA Receipts - | | N | 3,035.94 | |
| 3/3/22 | J8367 | | Transfer | N | | 20,000.00 |
| 3/4/22 | D17687 | ePay Provider Deposit: FCCA Receipts - | | N | 309.91 | |
| 3/4/22 | D17688 | ePay Provider Deposit: FCCA Receipts - | | N | 1,161.08 | |
| 3/7/22 | D17696 | ePay Provider Deposit: FCCA Receipts - | | N | 981.28 | |
| 3/8/22 | D17704 | ePay Provider Deposit: FCCA Receipts - | | N | 613.36 | |
| 3/8/22 | D17705 | ePay Provider Deposit: FCCA Receipts - | | N | 2,976.51 | |
| 3/8/22 | D17709 | ePay Provider Deposit: FCCA Receipts - | | N | 5,429.44 | |
| 3/9/22 | D17715 | ePay Provider Deposit: FCCA Receipts - | | N | 949.16 | |
| 3/9/22 | D17716 | ePay Provider Deposit: FCCA Receipts - | | N | 741.12 | |
| 3/9/22 | D17717 | ePay Provider Deposit: FCCA Receipts - | | N | 2,801.21 | |
| 3/10/22 | D17721 | ePay Provider Deposit: FCCA Receipts - | | N | 100.00 | |
| 3/10/22 | D17722 | ePay Provider Deposit: FCCA Receipts - | | N | 1,413.78 | |
| 3/11/22 | D17730 | ePay Provider Deposit: FCCA Receipts - | | N | 1,491.58 | |
| 3/11/22 | D17732 | ePay Provider Deposit: FCCA Receipts - | | N | 52,686.53 | |
| 3/11/22 | J8378 | | Transfer | N | | 72,000.00 |
| 3/11/22 | J8382 | | Bank Fees | N | | 41.00 |
| 3/14/22 | D17736 | ePay Provider Deposit: FCCA Receipts - | | N | 1,675.48 | |
| 3/14/22 | D17737 | ePay Provider Deposit: FCCA Receipts - | | N | 1,309.54 | |
| 3/15/22 | D17741 | ePay Provider Deposit: FCCA Receipts - | | N | 774.84 | |
| 3/16/22 | D17743 | ePay Provider Deposit: FCCA Receipts - | | N | 376.00 | |
| 3/17/22 | D17745 | ePay Provider Deposit: FCCA Receipts - | | N | 878.23 | |
| 3/18/22 | D17750 | ePay Provider Deposit: FCCA Receipts - | | N | 387.42 | |
| 3/18/22 | D17751 | ePay Provider Deposit: FCCA Receipts - | | N | 3,441.41 | |
| 3/20/22 | J8393 | | Reclass | N | | 558.46 |
| 3/21/22 | D17752 | ePay Provider Deposit: FCCA Receipts - | | N | 431.00 | |
| 3/22/22 | D17754 | ePay Provider Deposit: FCCA Receipts - | | N | 1,801.44 | |
| 3/25/22 | J8391 | | PayLease | N | | 150.30 |
| 3/29/22 | J8394 | | Deposit | N | 27,761.43 | |
| | | | | | | |
| Totals of Deposits/Payments for Bank | | | | | 121,774.12 | 92,366.35 |
| | | | | | | |
| **FCCA Operating - Burling Bank** | | | | | | |
| 3/31/22 | J8387 | | Bank Fees | N | | 24.84 |
| | | | | | | |
| Totals of Deposits/Payments for Bank | | | | | 0.00 | 24.84 |
| | | | | | | |
| **FCCA Operating - BankUnited** | | | | | | |
| 3/11/22 | J8380 | | Transfer | N | 54,006.85 | |
| 3/11/22 | AV49 | BG Staffing | 135943 | N | | 1,107.71 |
| 3/11/22 | AV50 | BG Staffing | 135943 | N | | 1,301.01 |
| 3/11/22 | AV51 | Comcast (70219) | 8771 30 032 2325980 | N | | 55.23 |
| 3/11/22 | AV52 | Comcast (70219) | 8771 30 032 1852240 - 02/27/22-03/26/2 | N | | 545.01 |
| 3/11/22 | AV53 | Comcast (70219) | 8771 30 032 2352513 | N | | 2.68 |

| Date | Reference | Information | Check Comment | Cleared | Deposit | Payment |
|------|-----------|-------------|---------------|---------|---------|---------|
| 3/11/22 | AV54 | Comcast (70219) | 8771 30 032 2325980 - 11/09/21-12/08/2 | N | | 147.34 |
| 3/11/22 | AV55 | Comcast (70219) | 8771 30 032 2325980 - 01/09/22-02/08/2 | N | | 160.16 |
| 3/11/22 | AV56 | Comcast (70219) | 8771 30 032 2352513 - 01/20/22-02/19/2 | N | | 149.76 |
| 3/11/22 | AV57 | Comcast (70219) | 8771 30 032 2325980 - 02/09/22-03/08/2 | N | | 159.16 |
| 3/11/22 | AV58 | Comcast (70219) | 8771 30 032 2352513 - 02/20/22-03/19/2 | N | | 148.76 |
| 3/11/22 | AV59 | Comcast (70219) | 8771 30 032 2325980 - 12/09/21-01/08/2 | N | | 157.34 |
| 3/11/22 | AV60 | Comcast (70219) | 8771 30 032 2352513 - 11/20/21-12/19/2 | N | | 136.94 |
| 3/11/22 | AV61 | Comcast (70219) | 8771 30 032 2352513 - 12/20/21-01/19/2 | N | | 146.94 |
| 3/11/22 | 1062 | Hot Shower Chicago, Inc. | 0771 | N | | 150.00 |
| 3/11/22 | AV62 | IDE-IT Solutions LLC | | N | | 3,805.00 |
| 3/11/22 | AV63 | IDE-IT Solutions LLC | | N | | 2,495.75 |
| 3/11/22 | AV64 | LCS | 44832 | N | | 345.00 |
| 3/11/22 | AV65 | Mid-American Elevator Company, Inc. | | N | | 18,710.00 |
| 3/11/22 | AV66 | Mid-American Elevator Company, Inc. | A-2-4926 - 03/01/22-03/21/22 | N | | 1,080.00 |
| 3/11/22 | AV67 | Premier Snow & Ice LLC | | N | | 1,321.00 |
| 3/14/22 | 1063 | FRM EXPENSE | 699, 699 | N | | 14,380.01 |
| 3/14/22 | 1064 | FRP EXPENSE | 14540, 698 | N | | 7,502.05 |
| 3/14/22 | 1065 | Foresite Realty Management, LLC | 699 | N | | 2,000.00 |
| 3/14/22 | 1066 | Foresite Realty Partners, LLC | 698 | N | | 125.00 |
| 3/20/22 | D17755 | | | N | 558.46 | |
| 3/20/22 | J8393 | | Reclass | N | | 558.46 |
| 3/28/22 | J8389 | | Transfer | N | 91,256.90 | |
| 3/31/22 | 1071 | ComEd (6111) | 1/19-2/17  Bldg 4300 W Ford Dr | N | | 5,676.89 |
| 3/31/22 | 1071 | Express Premium Finance Co., LLC | property insurance | N | | 10,005.34 |
| 3/31/22 | 1071 | Foresite Realty Partners, LLC | 3/7-3/14/22 Temp Labor - Heather Arcari | N | | 1,667.19 |
| 3/31/22 | 1071 | Amalgamated Services, Inc. | FORE3 | N | | 1,180.00 |
| 3/31/22 | 1071 | Amalgamated Services, Inc. | FORE3 | N | | 3,585.25 |
| 3/31/22 | 1071 | ADT Security Systems | 221453 | N | | 179.66 |
| 3/31/22 | 1071 | Amalgamated Services, Inc. | FORE3 | N | | 1,381.00 |
| 3/31/22 | 1071 | Amalgamated Services, Inc. | FORE3 | N | | 769.86 |
| 3/31/22 | 1071 | Amalgamated Services, Inc. | FORE3 | N | | 1,840.64 |
| 3/31/22 | 1071 | Amalgamated Services, Inc. | FORE3 | N | | 755.00 |
| 3/31/22 | 1071 | Amalgamated Services, Inc. | FORE3 | N | | 462.18 |
| 3/31/22 | 1071 | Amalgamated Services, Inc. | FORE3 | N | | 825.00 |
| 3/31/22 | 1071 | Amalgamated Services, Inc. | FORE3 | N | | 1,005.00 |
| 3/31/22 | 1071 | Mid-American Elevator Company, Inc. | A-2-4926 | N | | 9,318.00 |
| 3/31/22 | 1071 | ADT Security Systems | | N | | 187.77 |
| 3/31/22 | 1071 | Amalgamated Services, Inc. | FORE3 | N | | 1,168.00 |
| 3/31/22 | 1071 | Amalgamated Services, Inc. | FORE3 | N | | 795.00 |
| 3/31/22 | 1071 | BG Staffing | 135943 | N | | 1,375.78 |
| 3/31/22 | 1071 | People's Gas (60631-2734) | 0612509140-00001 - 02/08/22-03/07/22 | N | | 5,795.21 |
| 3/31/22 | 1071 | Amalgamated Services, Inc. | FORE3 | N | | 640.00 |
| 3/31/22 | 1071 | Rose Pest Solutions | 10099326 | N | | 279.00 |
| 3/31/22 | 1071 | FRM EXPENSE | 699 | N | | 3,594.76 |
| 3/31/22 | 1071 | ComEd (6111) | 8522305039 - 03/02/22-03/10/22 | N | | 35.16 |
| 3/31/22 | 1071 | Rose Pest Solutions | 10099326 | N | | 9,200.00 |
| 3/31/22 | 1071 | FRM EXPENSE | 699 | N | | 10,232.98 |
| 3/31/22 | 1071 | Premier Snow & Ice LLC | | N | | 5,300.00 |
| 3/31/22 | 1071 | Total Masonry, LLC | | N | | 14,002.23 |

Totals of Deposits/Payments for Bank    145,822.21    147,947.21

| FCCA Holding - First Midwest Bank | | | | | | |
|------|-----------|-------------|---------------|---------|---------|---------|
| 3/11/22 | J8378 | | Transfer | N | 72,000.00 | |
| 3/11/22 | J8379 | | Transfer | N | | 55,000.00 |
| 3/28/22 | J8388 | | Transfer | N | | 70,000.00 |

| Date | Reference | Information | Check Comment | Cleared | Deposit | Payment |
|------|-----------|-------------|---------------|---------|---------|---------|
| Totals of Deposits/Payments for Bank | | | | | 72,000.00 | 125,000.00 |
| **FCCA Disbursements - First Midwest** | | | | | | |
| 3/3/22 | J8367 | | Transfer | N | 20,000.00 | |
| 3/11/22 | J8379 | | Transfer | N | 55,000.00 | |
| 3/11/22 | J8380 | | Transfer | N | | 54,006.85 |
| 3/11/22 | J8383 | | Bank Fees | N | | 37.00 |
| 3/21/22 | J8390 | | Bank Fee | N | | 235.00 |
| 3/28/22 | J8388 | | Transfer | N | 70,000.00 | |
| 3/28/22 | J8389 | | Transfer | N | | 91,256.90 |
| 3/31/22 | J8392 | | | N | | 4,025.25 |
| Totals of Deposits/Payments for Bank | | | | | 145,000.00 | 149,561.00 |

|  |  |  |
|--|--|--|
| Totals: | 484,596.33 | 514,899.40 |
| Counts: | 35 | 65 |
| Balance of listed transactions: | | -30,303.07 |

# Exhibit E
# Aged Payables

Property: Ford City Condo Association
Due Dates as of Thursday March 31, 2022

| Chart Name | Account # | 61+ (P) | 60-31 (P) | 30-1 (P) | 0-30 | 31-60 | 61+ | Total |
|---|---|---|---|---|---|---|---|---|
| **ADT Security Systems** | | | | | | | | |
| 54305 Security Alarms | | 179.66 | | | | | | 179.66 |
| 51705 Fire & Life Monitoring Contracts | | | 187.77 | | | | | 187.77 |
| | | 179.66 | 187.77 | 0.00 | 0.00 | 0.00 | 0.00 | 367.43 |
| **Amalqamated Services, Inc.** | | | | | | | | |
| 51610 Plumbing Repairs | | 769.86 | | | | | | 769.86 |
| 51610 Plumbing Repairs | | 1,840.64 | | | | | | 1,840.64 |
| 51610 Plumbing Repairs | | 755.00 | | | | | | 755.00 |
| 51610 Plumbing Repairs | | 462.18 | | | | | | 462.18 |
| 51610 Plumbing Repairs | | 1,381.00 | | | | | | 1,381.00 |
| 51610 Plumbing Repairs | | 825.00 | | | | | | 825.00 |
| 51610 Plumbing Repairs | | 1,005.00 | | | | | | 1,005.00 |
| 51610 Plumbing Repairs | | | 795.00 | | | | | 795.00 |
| 51610 Plumbing Repairs | | 3,585.25 | | | | | | 3,585.25 |
| 51610 Plumbing Repairs | | 1,180.00 | 1,168.00 | | | | | 3,585.25 |
| 51610 Plumbing Repairs | | | | 640.00 | | | | 640.00 |
| | | 11,803.93 | 1,963.00 | 640.00 | 0.00 | 0.00 | 0.00 | 14,406.93 |
| **BG Staffing** | | | | | | | | |
| 55110 Temp Labor - Admin | | 0.00 | 0.00 | 1,375.78 | 0.00 | 0.00 | 0.00 | 1,375.78 |
| | | 0.00 | 0.00 | 1,375.78 | 0.00 | 0.00 | 0.00 | 1,375.78 |
| **Farbman Group - Payroll** | | | | | | | | |
| < Multiple > | | 0.00 | 0.00 | 6,035.64 | 0.00 | 0.00 | 0.00 | 6,035.64 |
| | | 0.00 | 0.00 | 6,035.64 | 0.00 | 0.00 | 0.00 | 6,035.64 |
| **Farbman Grroup** | | | | | | | | |
| 55300 Property Management Fees | | 0.00 | 0.00 | 3,870.97 | 0.00 | 0.00 | 0.00 | 3,870.97 |
| | | 0.00 | 0.00 | 3,870.97 | 0.00 | 0.00 | 0.00 | 3,870.97 |
| **Ford Citv Realtv LLC** | | | | | | | | |
| 52030 Water & Sewer | | 54,928.42 | | | | | | 54,928.42 |
| 52030 Water & Sewer | | | 52,174.22 | | | | | 52,174.22 |
| 52030 Water & Sewer | | | 59,136.82 | | | | | 59,136.82 |
| | | 54,928.42 | 111,311.04 | 0.00 | 0.00 | 0.00 | 0.00 | 166,239.46 |
| **FRM EXPENSE** | | | | | | | | |
| < Multiple > | | | | 3,594.76 | | | | 3,594.76 |
| < Multiple > | | | | 10,232.98 | | | | 10,232.98 |
| | | 0.00 | 0.00 | 13,827.74 | 0.00 | 0.00 | 0.00 | 13,827.74 |
| **Mid-American Elevator Company, In** | | | | | | | | |
| 51210 Elevator Repairs | | | 9,318.00 | | | | | 9,318.00 |
| | | 0.00 | 9,318.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,318.00 |
| **New Era Renovations** | | | | | | | | |
| 51870 Turnover Expenses | | 6,300.00 | | | | | | 6,300.00 |
| 51870 Turnover Expenses | | 14,400.00 | | | | | | 14,400.00 |

Aged Payables    04/19/22 12:06 PM

rentmanager.com - property management systems  rev.12.822

| Chart Name | Account # | 61+ (P) | 60-31 (P) | 30-1 (P) | 0-30 | 31-60 | 61+ | Total |
|---|---|---|---|---|---|---|---|---|
| People's Gas (60631-2734) | | | | | | | | |
| 52010 Gas | | 20,700.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20,700.00 |
| | | | | 5,795.21 | | | | 5,795.21 |
| | | | | 5,795.21 | | | | 5,795.21 |
| Rose Pest Solutions | | | | | | | | |
| 51805 Pest Control Contracts | | | | 279.00 | | | | 279.00 |
| 51805 Pest Control Contracts | | | | 9,200.00 | | | | 9,200.00 |
| | | | | 9,479.00 | | | | 9,479.00 |
| Total Masonry, LLC | | | | | | | | |
| 51940 General Exterior R&M | | 14,002.23 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14,002.23 |
| | | 14,002.23 | | | | | | 14,002.23 |
| | | 101,614.24 | 122,779.81 | 41,024.34 | 0.00 | 0.00 | 0.00 | 265,418.39 |

## Chart Account Summary

| Chart Account | Amount |
|---|---|
| 51105 Salaries & Wages - R&M | 8,760.30 |
| 51125 Payroll Taxes - R&M | 1,109.04 |
| 51130 Workers' Comp - R&M | 413.92 |
| 51135 Retirement - R&M | 114.38 |
| 51140 Health Benefits - R&M | 142.10 |
| 51150 Other Benefits - R&M | 20.40 |
| 51155 Payroll Processing - R&M | 226.57 |
| 51210 Elevator Repairs | 9,318.00 |
| 51610 Plumbing Repairs | 14,406.93 |
| 51705 Fire & Life Monitoring Contracts | 187.77 |
| 51805 Pest Control Contracts | 9,479.00 |
| 51870 Turnover Expenses | 20,700.00 |
| 51940 General Exterior R&M | 14,002.23 |
| 52010 Gas | 5,795.21 |
| 52030 Water & Sewer | 166,239.46 |
| 54305 Security Alarms | 179.66 |
| 55105 Salaries & Wages - Admin | 7,874.03 |
| 55110 Temp Labor - Admin | 1,375.78 |
| 55125 Payroll Taxes - Admin | 1,202.64 |
| 55300 Property Management Fees | 3,870.97 |
| | 265,418.39 |

# Exhibit F

## Aged Receivables

Property: Ford City Condo Association
Current tenants as of 03/31/22

| Tenant Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Real Estate, Halsted Taylor R.E. | FCCA | A-202 | 36410 | | | | | | | |
| | FCCA | A-202 | | HOA | 1/1/22 | 0.00 | 0.00 | 296.99 | 0.00 | 296.99 |
| | FCCA | A-202 | | HOA | 2/1/22 | 0.00 | 296.99 | 0.00 | 0.00 | 296.99 |
| | FCCA | A-202 | | HOA | 3/1/22 | 296.99 | 0.00 | 0.00 | 0.00 | 296.99 |
| | | | | | | 296.99 | 296.99 | 296.99 | 0.00 | 890.97 |
| Garcia, Maggie | FCCA | A-203 | 36411 | | | | | | | |
| | FCCA | A-203 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 33.91 | 33.91 |
| | | | | | | 0.00 | 0.00 | 0.00 | 33.91 | 33.91 |
| Sampson, Lisa | FCCA | A-204 | 36412 | | | | | | | |
| | FCCA | A-204 | | HOA | 3/1/22 | 300.00 | 0.00 | 0.00 | 0.00 | 300.00 |
| | | | | | | 300.00 | 0.00 | 0.00 | 0.00 | 300.00 |
| Hernandez, Arturo | FCCA | A-206 | 36414 | | | | | | | |
| | FCCA | A-206 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 7,740.16 | 7,740.16 |
| | FCCA | A-206 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | HOA | 1/1/22 | 0.00 | 0.00 | 380.96 | 0.00 | 380.96 |
| | FCCA | A-206 | | HOA | 2/1/22 | 0.00 | 380.96 | 0.00 | 0.00 | 380.96 |
| | FCCA | A-206 | | HOA | 3/1/22 | 380.96 | 0.00 | 0.00 | 0.00 | 380.96 |
| | | | | | | 380.96 | 380.96 | 380.96 | 8,883.04 | 10,025.92 |
| Densmore, Terry | FCCA | A-207 | 36415 | | | | | | | |
| | FCCA | A-207 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 3,760.05 | 3,760.05 |
| | FCCA | A-207 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 21.98 | 21.98 |
| | FCCA | A-207 | | HOA | 1/1/22 | 0.00 | 0.00 | 21.98 | 0.00 | 21.98 |
| | FCCA | A-207 | | HOA | 2/1/22 | 0.00 | 10.99 | 0.00 | 0.00 | 10.99 |
| | FCCA | A-207 | | HOA | 3/1/22 | 10.99 | 0.00 | 0.00 | 0.00 | 10.99 |
| | | | | | | 10.99 | 10.99 | 21.98 | 3,782.03 | 3,825.99 |
| Marchetti, Modesta | FCCA | A-210 | 36418 | | | | | | | |
| | FCCA | A-210 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 405.36 | 405.36 |
| | FCCA | A-210 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 0.12 | 0.12 |
| | FCCA | A-210 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 0.12 | 0.12 |
| | FCCA | A-210 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 0.12 | 0.12 |
| | FCCA | A-210 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.12 | 0.00 | 0.12 |
| | FCCA | A-210 | | HOA | 2/1/22 | 0.00 | 0.12 | 0.00 | 0.00 | 0.12 |
| | FCCA | A-210 | | HOA | 3/1/22 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
| | | | | | | 355.12 | 0.12 | 0.12 | 405.72 | 761.08 |

| Tenant Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Gordon, Loisa | FCCA | A-301 | 36419 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 7,345.54 | 7,345.54 |
| | FCCA | A-301 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | HOA | 1/1/22 | 0.00 | 0.00 | 380.96 | 0.00 | 380.96 |
| | FCCA | A-301 | | HOA | 2/1/22 | 0.00 | 380.96 | 0.00 | 0.00 | 380.96 |
| | FCCA | A-301 | | HOA | 3/1/22 | 10.96 | 0.00 | 0.00 | 0.00 | 10.96 |
| | | | | | | 10.96 | 380.96 | 380.96 | 7,726.50 | 8,499.38 |
| DeSendadiano, Sherry | FCCA | A-302 | 36420 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 18,114.97 | 18,114.97 |
| | FCCA | A-302 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-302 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-302 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-302 | | HOA | 1/1/22 | 0.00 | 0.00 | 296.99 | 0.00 | 296.99 |
| | FCCA | A-302 | | HOA | 2/1/22 | 0.00 | 296.99 | 0.00 | 0.00 | 296.99 |
| | FCCA | A-302 | | HOA | 3/1/22 | 296.99 | 0.00 | 0.00 | 0.00 | 296.99 |
| | FCCA | P-36 | | GARAGE | 10/1/21 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-36 | | GARAGE | 11/1/21 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-36 | | GARAGE | 12/1/21 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-36 | | GARAGE | 1/1/22 | 0.00 | 0.00 | 38.81 | 0.00 | 38.81 |
| | FCCA | P-36 | | GARAGE | 2/1/22 | 0.00 | 38.81 | 0.00 | 0.00 | 38.81 |
| | FCCA | P-36 | | GARAGE | 3/1/22 | 38.81 | 0.00 | 0.00 | 0.00 | 38.81 |
| | | | | | | 335.80 | 335.80 | 335.80 | 19,122.37 | 20,129.77 |
| DeSendadiano, Sherry | FCCA | A-303 | 36421 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 11,578.30 | 11,578.30 |
| | FCCA | A-303 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-303 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-303 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-303 | | HOA | 1/1/22 | 0.00 | 0.00 | 296.99 | 0.00 | 296.99 |
| | FCCA | A-303 | | HOA | 2/1/22 | 0.00 | 296.99 | 0.00 | 0.00 | 296.99 |
| | FCCA | A-303 | | HOA | 3/1/22 | 296.99 | 0.00 | 0.00 | 0.00 | 296.99 |
| | | | | | | 296.99 | 296.99 | 296.99 | 12,469.27 | 13,360.24 |
| Espino, Neftali | FCCA | A-305 | 36423 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-305 | | | | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| Alam, Muneeb | FCCA | A-306 | 36424 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 2,023.70 | 2,023.70 |
| | FCCA | A-306 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | HOA | 1/1/22 | 0.00 | 0.00 | 380.96 | 0.00 | 380.96 |
| | FCCA | A-306 | | HOA | 2/1/22 | 0.00 | 380.96 | 0.00 | 0.00 | 380.96 |
| | FCCA | A-306 | | HOA | 3/1/22 | 380.96 | 0.00 | 0.00 | 0.00 | 380.96 |

| Tenant Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 380.96 | 380.96 | 380.96 | 3,166.58 | 4,309.46 |
| Vo, Tien T | FCCA | A-308 | 36426 | | | | | | | |
| | FCCA | A-308 | | HOA | 3/1/22 | 296.99 | | | 0.00 | 296.99 |
| | | | | | | 296.99 | | | 0.00 | 296.99 |
| Mailey, Tanisha | FCCA | A-310 | 36428 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 31,031.16 | 31,031.16 |
| | FCCA | A-310 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-310 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-310 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-310 | | HOA | 1/1/22 | 0.00 | 0.00 | 355.12 | 0.00 | 355.12 |
| | FCCA | A-310 | | HOA | 2/1/22 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
| | FCCA | A-310 | | HOA | 3/1/22 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
| | | | | | | 355.12 | 355.12 | 355.12 | 32,096.52 | 33,161.88 |
| Doleh, Yoseff | FCCA | A-402 | 36430 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 11,872.14 | 11,872.14 |
| | FCCA | A-402 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-402 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-402 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-402 | | HOA | 1/1/22 | 0.00 | 0.00 | 296.99 | 0.00 | 296.99 |
| | FCCA | A-402 | | HOA | 2/1/22 | 0.00 | 296.99 | 0.00 | 0.00 | 296.99 |
| | FCCA | A-402 | | HOA | 3/1/22 | 296.99 | 0.00 | 0.00 | 0.00 | 296.99 |
| | | | | | | 296.99 | 296.99 | 296.99 | 12,763.11 | 13,654.08 |
| Russell, Karen | FCCA | A-403 | 36431 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 195.36 | 195.36 |
| | FCCA | A-403 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-403 | | HOA | 1/1/22 | 0.00 | 0.00 | 296.97 | 0.00 | 296.97 |
| | | | | | | 0.00 | 0.00 | 296.97 | 492.35 | 789.32 |
| Farkas, Rossane | FCCA | A-404 | 36432 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-404 | | HOA | 3/1/22 | 296.99 | 0.00 | 0.00 | 0.00 | 296.99 |
| | | | | | | 296.99 | 0.00 | 0.00 | 50.00 | 346.99 |
| Home Chicago, Sweet | FCCA | A-406 | 36434 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 1,975.97 | 1,975.97 |
| | FCCA | A-406 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-406 | | HOA | 2/1/22 | 0.00 | 380.96 | 0.00 | 0.00 | 380.96 |
| | FCCA | A-406 | | HOA | 3/1/22 | 380.96 | 0.00 | 0.00 | 0.00 | 380.96 |
| | | | | | | 380.96 | 380.96 | 0.00 | 2,356.93 | 3,118.85 |
| Woods, Leonard | FCCA | A-407 | 36435 | | | | | | | |
| | FCCA | A-407 | | HOA | 3/1/22 | 52.00 | 0.00 | 0.00 | 0.00 | 52.00 |
| | | | | | | 52.00 | 0.00 | 0.00 | 0.00 | 52.00 |

Aged Receivables    04/20/22 7:36 PM    rentmanager.com - property management systems  rev.12.822

| Tenant Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Watkins, Anton | FCCA | A-409 | 36436 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 393.93 | 393.93 |
| | FCCA | A-409 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-409 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-409 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-409 | | HOA | 1/1/22 | 0.00 | 0.00 | 355.12 | 0.00 | 355.12 |
| | FCCA | A-409 | | HOA | 2/1/22 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
| | FCCA | A-409 | | HOA | 3/1/22 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
| | | | | | | 355.12 | 355.12 | 355.12 | 1,459.29 | 2,524.65 |
| Zmora, Hilda | FCCA | A-410 | 36437 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 0.26 | 0.26 |
| | FCCA | A-410 | | XFR | 10/12/21 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-410 | | HOA | 2/1/22 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
| | FCCA | A-410 | | HOA | 3/1/22 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
| | FCCA | P-24 | | GARAGE | 12/1/21 | 0.00 | 0.00 | 0.00 | 0.06 | 0.06 |
| | FCCA | P-24 | | GARAGE | 2/1/22 | 0.00 | 38.81 | 0.00 | 0.00 | 38.81 |
| | FCCA | P-24 | | GARAGE | 3/1/22 | 38.81 | 0.00 | 0.00 | 0.00 | 38.81 |
| | | | | | | 393.93 | 393.93 | 0.00 | 394.19 | 1,182.05 |
| Glavez, Efrain Rojas | FCCA | A-503 | 36440 | HOA | 1/1/22 | 0.00 | 0.00 | 18.88 | 0.00 | 18.88 |
| | FCCA | A-503 | | HOA | 2/1/22 | 0.00 | 296.99 | 0.00 | 0.00 | 296.99 |
| | | | | | | 0.00 | 296.99 | 18.88 | 0.00 | 315.87 |
| Buildings, LLC, Fairfield | FCCA | A-506 | 36442 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 189.60 | 189.60 |
| | FCCA | A-506 | | HOA | 2/1/22 | 0.00 | 244.08 | 0.00 | 0.00 | 244.08 |
| | FCCA | A-506 | | HOA | 3/1/22 | 380.96 | 0.00 | 0.00 | 0.00 | 380.96 |
| | | | | | | 380.96 | 244.08 | 0.00 | 189.60 | 814.64 |
| Burnett III, Ozias | FCCA | A-508 | 36444 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 5,591.22 | 5,591.22 |
| | FCCA | A-508 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 0.99 | 0.99 |
| | FCCA | A-508 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-508 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-508 | | HOA | 2/1/22 | 0.00 | 296.99 | 0.00 | 0.00 | 296.99 |
| | FCCA | A-508 | | HOA | 3/1/22 | 0.99 | 0.00 | 0.00 | 0.00 | 0.99 |
| | | | | | | 0.99 | 296.99 | 0.00 | 6,186.19 | 6,484.17 |
| Trustee for LSF10 Master, US Ban | FCCA | A-509 | 36445 | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-509 | | HOA | 1/1/22 | 0.00 | 0.00 | 296.99 | 0.00 | 296.99 |
| | FCCA | A-509 | | HOA | 2/1/22 | 0.00 | 296.99 | 0.00 | 0.00 | 296.99 |
| | FCCA | A-509 | | HOA | 3/1/22 | 296.99 | 0.00 | 0.00 | 0.00 | 296.99 |
| | | | | | | 296.99 | 296.99 | 296.99 | 296.99 | 1,187.96 |

| Tenant Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Murphy, Angus | FCCA | A-510 | 36446 | | | | | | | |
| | FCCA | A-510 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 2,913.50 | 2,913.50 |
| | FCCA | A-510 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | HOA | 1/1/22 | 0.00 | 0.00 | 355.12 | 0.00 | 355.12 |
| | FCCA | A-510 | | HOA | 2/1/22 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
| | FCCA | A-510 | | HOA | 3/1/22 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
| | | | | | | 355.12 | 355.12 | 355.12 | 3,978.86 | 5,044.22 |
| Goines, Reginald | FCCA | A-602 | 36448 | | | | | | | |
| | FCCA | A-602 | | HOA | 3/1/22 | 303.45 | 0.00 | 0.00 | 0.00 | 303.45 |
| | | | | | | 303.45 | | | | 303.45 |
| Rusak, Waldemar | FCCA | A-604 | 36449 | | | | | | | |
| | FCCA | A-604 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 1,900.00 | 1,900.00 |
| | FCCA | A-604 | | RC | 12/1/21 | 0.00 | 0.00 | 0.00 | 950.00 | 950.00 |
| | FCCA | A-604 | | RC | 1/1/22 | 0.00 | 0.00 | 950.00 | 0.00 | 950.00 |
| | FCCA | A-604 | | RC | 2/1/22 | 0.00 | 950.00 | 0.00 | 0.00 | 950.00 |
| | | | | | | 0.00 | 950.00 | 950.00 | 2,850.00 | 4,750.00 |
| Han, Yurong | FCCA | A-605 | 36450 | | | | | | | |
| | FCCA | A-605 | | HOA | 3/1/22 | 361.46 | 0.00 | 0.00 | 0.00 | 361.46 |
| | | | | | | 361.46 | | | | 361.46 |
| Vaughn, Mary | FCCA | A-606 | 36451 | | | | | | | |
| | FCCA | A-606 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 49.91 | 49.91 |
| | | | | | | 0.00 | | | 49.91 | 49.91 |
| Wasfi, Yousif | FCCA | A-607 | 36452 | | | | | | | |
| | FCCA | A-607 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 1,010.35 | 1,010.35 |
| | FCCA | A-607 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-607 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-607 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-607 | | HOA | 1/1/22 | 0.00 | 0.00 | 303.45 | 0.00 | 303.45 |
| | FCCA | A-607 | | HOA | 2/1/22 | 0.00 | 303.45 | 0.00 | 0.00 | 303.45 |
| | FCCA | A-607 | | HOA | 3/1/22 | 303.45 | 0.00 | 0.00 | 0.00 | 303.45 |
| | | | | | | 303.45 | 303.45 | 303.45 | 1,920.70 | 2,831.05 |
| Wagner, Kimberly | FCCA | A-610 | 36455 | | | | | | | |
| | FCCA | A-610 | | HOA | 3/1/22 | 148.47 | 0.00 | 0.00 | 0.00 | 148.47 |
| | | | | | | 148.47 | | | | 148.47 |
| Investments, Amgun | FCCA | A-702 | 36457 | | | | | | | |
| | FCCA | A-702 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 22,868.92 | 22,868.92 |
| | FCCA | A-702 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | HOA | 1/1/22 | 0.00 | 0.00 | 303.45 | 303.45 | 303.45 |

| Tenant Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-702 | | HOA | 2/1/22 | 0.00 | 303.45 | 0.00 | 0.00 | 303.45 |
| | FCCA | A-702 | | HOA | 3/1/22 | 303.45 | 0.00 | 0.00 | 0.00 | 303.45 |
| | | | | | | 303.45 | 303.45 | 303.45 | 23,475.82 | 24,386.17 |
| Golden, John | FCCA | A-703 | 36458 | | | | | | | |
| | FCCA | A-703 | | HOA | 2/1/22 | 0.00 | 408.67 | 0.00 | 0.00 | 408.67 |
| | FCCA | A-703 | | HOA | 3/1/22 | 408.67 | 0.00 | 0.00 | 0.00 | 408.67 |
| | | | | | | 408.67 | 408.67 | | | 817.34 |
| SantaMaria, Gabriela | FCCA | A-705 | 36460 | | | | | | | |
| | FCCA | A-705 | | HOA | 3/1/22 | 4.22 | 0.00 | 0.00 | 0.00 | 4.22 |
| | | | | | | 4.22 | | | | 4.22 |
| Lawande, Vinak | FCCA | A-706 | 36461 | | | | | | | |
| | FCCA | A-706 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 1,699.68 | 1,699.68 |
| | FCCA | A-706 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-706 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-706 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-706 | | HOA | 1/1/22 | 0.00 | 0.00 | 387.42 | 0.00 | 387.42 |
| | FCCA | A-706 | | HOA | 2/1/22 | 0.00 | 387.42 | 0.00 | 0.00 | 387.42 |
| | FCCA | A-706 | | HOA | 3/1/22 | 387.42 | 0.00 | 0.00 | 0.00 | 387.42 |
| | | | | | | 387.42 | 387.42 | 387.42 | 2,861.94 | 4,024.20 |
| Dula, James | FCCA | A-707 | 36462 | | | | | | | |
| | FCCA | A-707 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 4,005.39 | 4,005.39 |
| | FCCA | A-707 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | HOA | 1/1/22 | 0.00 | 0.00 | 303.45 | 0.00 | 303.45 |
| | FCCA | A-707 | | HOA | 2/1/22 | 0.00 | 303.45 | 0.00 | 0.00 | 303.45 |
| | FCCA | A-707 | | HOA | 3/1/22 | 303.45 | 0.00 | 0.00 | 0.00 | 303.45 |
| | | | | | | 303.45 | 303.45 | 303.45 | 4,915.74 | 5,826.09 |
| Spatharakis, George | FCCA | A-710 | 36465 | | | | | | | |
| | FCCA | A-710 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 425.88 | 425.88 |
| | FCCA | P-31 | | GARAGE | 10/1/21 | 0.00 | 0.00 | 0.00 | 12.41 | 12.41 |
| | FCCA | P-31 | | GARAGE | 11/1/21 | 0.00 | 0.00 | 0.00 | 13.20 | 13.20 |
| | FCCA | P-31 | | GARAGE | 12/1/21 | 0.00 | 0.00 | 0.00 | 12.41 | 12.41 |
| | | | | | | 0.00 | 0.00 | 0.00 | 463.90 | 463.90 |
| Watson, Wendy | FCCA | A-801 | 36466 | | | | | | | |
| | FCCA | A-801 | | XFR | 2/22/22 | 0.00 | 380.96 | 0.00 | 0.00 | 380.96 |
| | FCCA | A-801 | | XFR | 2/22/22 | 0.00 | 43.74 | 0.00 | 0.00 | 43.74 |
| | FCCA | A-801 | | HOA | 3/1/22 | 387.42 | 0.00 | 0.00 | 0.00 | 387.42 |
| | FCCA | P-34 | | GARAGE | 3/1/22 | 38.81 | 0.00 | 0.00 | 0.00 | 38.81 |
| | | | | | | 426.23 | 424.70 | | | 850.93 |
| Nikolov, Stevco | FCCA | A-802 | 36467 | | | | | | | |

| Tenant Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Chavez, Joseph | FCCA | A-802 | | HOA | 3/1/22 | 64.60 | 0.00 | 0.00 | 0.00 | 64.60 |
| | | | | | | 64.60 | 0.00 | 0.00 | 0.00 | 64.60 |
| | FCCA | A-804 | 36468 | HOA | | | | | | |
| | FCCA | A-804 | | HOA | 3/1/22 | 227.45 | 0.00 | 0.00 | 0.00 | 227.45 |
| | | | | | | 227.45 | 0.00 | 0.00 | 0.00 | 227.45 |
| Residence, Ford City | FCCA | A-806 | 36470 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 1,300.00 | 1,300.00 |
| | FCCA | A-806 | | RC | 10/1/21 | 0.00 | 0.00 | 0.00 | 1,300.00 | 1,300.00 |
| | FCCA | A-806 | | RC | 11/1/21 | 0.00 | 0.00 | 0.00 | 1,300.00 | 1,300.00 |
| | FCCA | A-806 | | RC | 12/1/21 | 0.00 | 0.00 | 0.00 | 1,300.00 | 1,300.00 |
| | FCCA | A-806 | | RC | 1/1/22 | 0.00 | 0.00 | 1,300.00 | 0.00 | 1,300.00 |
| | FCCA | A-806 | | RC | 2/1/22 | 0.00 | 1,300.00 | 0.00 | 0.00 | 1,300.00 |
| | FCCA | A-806 | | RC | 3/1/22 | 1,300.00 | 0.00 | 0.00 | 0.00 | 1,300.00 |
| | | | | | | 1,300.00 | 1,300.00 | 1,300.00 | 5,200.00 | 9,100.00 |
| Nikolov, Stevco | FCCA | A-809 | 36471 | HOA | | | | | | |
| | FCCA | A-809 | | HOA | 3/1/22 | 64.60 | 0.00 | 0.00 | 0.00 | 64.60 |
| | | | | | | 64.60 | 0.00 | 0.00 | 0.00 | 64.60 |
| Lucatero, Sinue | FCCA | A-810 | 36472 | HOA | 1/1/22 | 0.00 | 0.00 | 361.46 | 0.00 | 361.46 |
| | FCCA | A-810 | | HOA | 2/1/22 | 0.00 | 361.46 | 0.00 | 0.00 | 361.46 |
| | FCCA | A-810 | | HOA | 3/1/22 | 361.46 | 0.00 | 0.00 | 0.00 | 361.46 |
| | | | | | | 361.46 | 361.46 | 361.46 | 0.00 | 1,084.38 |
| The Veterans, Homes for | FCCA | A-902 | 36473 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 3,781.34 | 3,781.34 |
| | FCCA | A-902 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | HOA | 1/1/22 | 0.00 | 0.00 | 303.45 | 0.00 | 303.45 |
| | FCCA | A-902 | | HOA | 2/1/22 | 0.00 | 303.45 | 0.00 | 0.00 | 303.45 |
| | FCCA | A-902 | | HOA | 3/1/22 | 303.45 | 0.00 | 0.00 | 0.00 | 303.45 |
| | | | | | | 303.45 | 303.45 | 303.45 | 4,691.69 | 5,602.04 |
| Dziedzic, Ludwik | FCCA | A-903 | 36474 | HOA | 2/1/22 | 0.00 | 0.15 | 0.00 | 0.00 | 0.15 |
| | FCCA | A-903 | | HOA | 3/1/22 | 303.45 | 0.00 | 0.00 | 0.00 | 303.45 |
| | | | | | | 303.45 | 0.15 | 0.00 | 0.00 | 303.60 |
| Gurus, Cecilia | FCCA | A-904 | 36475 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 49.71 | 49.71 |
| | FCCA | A-904 | | HOA | 3/1/22 | 303.45 | 0.00 | 0.00 | 0.00 | 303.45 |
| | | | | | | 303.45 | 0.00 | 0.00 | 49.71 | 353.16 |
| Development, WQ | FCCA | A-905 | 36476 | | | | | | | |

Aged Receivables     04/20/22 7:36 PM                                                                 rentmanager.com - property management systems  rev.12.822

| Tenant Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-905 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 14,185.49 | 14,185.49 |
| | FCCA | A-905 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-905 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-905 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-905 | | HOA | 1/1/22 | 0.00 | 0.00 | 361.46 | 0.00 | 361.46 |
| | FCCA | A-905 | | HOA | 2/1/22 | 0.00 | 361.46 | 0.00 | 0.00 | 361.46 |
| | FCCA | A-905 | | HOA | 3/1/22 | 361.46 | 0.00 | 0.00 | 0.00 | 361.46 |
| | | | 36477 | | | 361.46 | 361.46 | 361.46 | 15,269.87 | 16,354.25 |
| Zmora, Hilda | FCCA | A-906 | | HOA | 3/1/22 | 83.97 | 0.00 | 0.00 | 0.00 | 83.97 |
| | FCCA | A-906 | | | | 83.97 | 0.00 | 0.00 | 0.00 | 83.97 |
| Zmora, Hilda | FCCA | A-907 | 36478 | HOA | 2/1/22 | 0.00 | 303.45 | 0.00 | 0.00 | 303.45 |
| | FCCA | A-907 | | HOA | 3/1/22 | 303.45 | 0.00 | 0.00 | 0.00 | 303.45 |
| | FCCA | A-907 | | | | 303.45 | 303.45 | 0.00 | 0.00 | 606.90 |
| Morawa, Elzbeita | FCCA | A-908 | 36479 | HOA | 3/1/22 | 303.45 | 0.00 | 0.00 | 0.00 | 303.45 |
| | FCCA | P-17 | | GARAGE | 3/1/22 | 38.81 | 0.00 | 0.00 | 0.00 | 38.81 |
| | | | | | | 342.26 | 0.00 | 0.00 | 0.00 | 342.26 |
| Brzek, Ewa | FCCA | A-910 | 36481 | HOA | 2/1/22 | 0.00 | 361.46 | 0.00 | 0.00 | 361.46 |
| | FCCA | A-910 | | HOA | 3/1/22 | 361.46 | 0.00 | 0.00 | 0.00 | 361.46 |
| | FCCA | A-910 | | | | 361.46 | 361.46 | 0.00 | 0.00 | 722.92 |
| Wilson, Rayven | FCCA | A-1001 | 36482 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 13,197.62 | 13,197.62 |
| | FCCA | A-1001 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | HOA | 1/1/22 | 0.00 | 0.00 | 387.42 | 0.00 | 387.42 |
| | FCCA | A-1001 | | HOA | 2/1/22 | 0.00 | 387.42 | 0.00 | 0.00 | 387.42 |
| | FCCA | A-1001 | | HOA | 3/1/22 | 387.42 | 0.00 | 0.00 | 0.00 | 387.42 |
| | | | | | | 387.42 | 387.42 | 387.42 | 14,359.88 | 15,522.14 |
| Rangel, Melissa | FCCA | A-1002 | 36483 | HOA | 2/1/22 | 0.00 | 2.85 | 0.00 | 0.00 | 2.85 |
| | FCCA | A-1002 | | HOA | 3/1/22 | 303.45 | 0.00 | 0.00 | 0.00 | 303.45 |
| | FCCA | A-1002 | | | | 303.45 | 2.85 | 0.00 | 0.00 | 306.30 |
| Mcmath, Lisa | FCCA | A-1003 | 36484 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 4,410.63 | 4,410.63 |
| | FCCA | A-1003 | | | | 0.00 | 0.00 | 0.00 | 4,410.63 | 4,410.63 |
| Lawande, Vinak | FCCA | A-1004 | 36485 | | | | | | | |

rentmanager.com - property management systems   rev.12.822

| Tenant Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-1004 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 1,110.35 | 1,110.35 |
| | FCCA | A-1004 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1004 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1004 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1004 | | HOA | 1/1/22 | 0.00 | 0.00 | 303.45 | 0.00 | 303.45 |
| | FCCA | A-1004 | | HOA | 2/1/22 | 0.00 | 303.45 | 0.00 | 0.00 | 303.45 |
| | FCCA | A-1004 | | HOA | 3/1/22 | 303.45 | 0.00 | 0.00 | 0.00 | 303.45 |
| | | | | | | 303.45 | 303.45 | 303.45 | 2,020.70 | 2,931.05 |
| Banks, Barbara | FCCA | A-1005 | 36486 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 507.86 | 507.86 |
| | FCCA | A-1005 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 13.20 | 13.20 |
| | FCCA | A-1005 | | PARK | 12/1/21 | 0.00 | 0.00 | 0.00 | 13.20 | 13.20 |
| | FCCA | A-1005 | | PARK | 1/1/22 | 0.00 | 0.00 | 13.20 | 0.00 | 13.20 |
| | FCCA | A-1005 | | PARK | 2/1/22 | 0.00 | 13.20 | 0.00 | 0.00 | 13.20 |
| | FCCA | A-1005 | | PARK | 3/1/22 | 13.20 | 0.00 | 0.00 | 0.00 | 13.20 |
| | | | | | | 13.20 | 13.20 | 13.20 | 534.26 | 573.86 |
| Property Investment, LLC, Manna | FCCA | A-1009 | 36490 | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 301.80 | 301.80 |
| | FCCA | A-1009 | | HOA | 1/1/22 | 0.00 | 0.00 | 303.45 | 0.00 | 303.45 |
| | FCCA | A-1009 | | HOA | 2/1/22 | 0.00 | 303.45 | 0.00 | 0.00 | 303.45 |
| | FCCA | A-1009 | | HOA | 3/1/22 | 303.45 | 0.00 | 0.00 | 0.00 | 303.45 |
| | | | | | | 303.45 | 303.45 | 303.45 | 301.80 | 1,212.15 |
| Wagner, Kimberly | FCCA | A-1010 | 36491 | HOA | 3/1/22 | 1.48 | 0.00 | 0.00 | 0.00 | 1.48 |
| | FCCA | A-1010 | | | | 1.48 | 0.00 | 0.00 | 0.00 | 1.48 |
| Gonzalez, Providencia | FCCA | A-1101 | 36492 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 708.10 | 708.10 |
| | FCCA | A-1101 | | PARK | 10/1/21 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| | FCCA | A-1101 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1101 | | PARK | 11/1/21 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| | FCCA | A-1101 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1101 | | PARK | 12/1/21 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| | FCCA | A-1101 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1101 | | PARK | 1/1/22 | 0.00 | 0.00 | 75.00 | 0.00 | 75.00 |
| | FCCA | A-1101 | | HOA | 1/1/22 | 0.00 | 0.00 | 393.87 | 0.00 | 393.87 |
| | FCCA | A-1101 | | PARK | 2/1/22 | 0.00 | 75.00 | 0.00 | 0.00 | 75.00 |
| | FCCA | A-1101 | | HOA | 2/1/22 | 0.00 | 393.87 | 0.00 | 0.00 | 393.87 |
| | FCCA | A-1101 | | PARK | 3/1/22 | 75.00 | 0.00 | 0.00 | 0.00 | 75.00 |
| | FCCA | A-1101 | | HOA | 3/1/22 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
| | | | | | | 468.87 | 468.87 | 468.87 | 2,114.71 | 3,521.32 |
| Financial, Z. | FCCA | A-1102 | 36493 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 965.87 | 965.87 |
| | FCCA | A-1102 | | | | | | | | |

| Tenant Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
|  | FCCA | A-1102 |  | HOA | 3/1/22 | 309.91 | 0.00 | 0.00 | 0.00 | 309.91 |
|  |  |  |  |  |  | 309.91 | 0.00 | 0.00 | 965.87 | 1,275.78 |
| Watson, Brent | FCCA | A-1103 | 36494 | HOA | 2/1/22 | 0.00 | 309.91 | 0.00 | 0.00 | 309.91 |
|  | FCCA | A-1103 |  | HOA | 3/1/22 | 309.91 | 0.00 | 0.00 | 0.00 | 309.91 |
|  |  | A-1103 |  |  |  | 309.91 | 309.91 | 0.00 | 0.00 | 619.82 |
| Milton, Vanessa | FCCA | A-1105 | 36496 | HOA | 2/1/22 | 0.00 | 0.08 | 0.00 | 0.00 | 0.08 |
|  |  | A-1105 |  |  |  | 0.00 | 0.08 | 0.00 | 0.00 | 0.08 |
| Partners, Ltd, Thornwood | FCCA | A-1106 | 36497 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 821.59 | 821.59 |
|  | FCCA | A-1106 |  | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
|  | FCCA | A-1106 |  | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
|  | FCCA | A-1106 |  | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
|  | FCCA | A-1106 |  | HOA | 1/1/22 | 0.00 | 0.00 | 393.87 | 0.00 | 393.87 |
|  | FCCA | A-1106 |  | HOA | 2/1/22 | 0.00 | 393.87 | 0.00 | 0.00 | 393.87 |
|  | FCCA | A-1106 |  | HOA | 3/1/22 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
|  |  |  |  |  |  | 393.87 | 393.87 | 393.87 | 2,003.20 | 3,184.81 |
| Lawande, Vinak | FCCA | A-1107 | 36498 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 1,389.64 | 1,389.64 |
|  | FCCA | A-1107 |  | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
|  | FCCA | A-1107 |  | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
|  | FCCA | A-1107 |  | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
|  | FCCA | A-1107 |  | HOA | 1/1/22 | 0.00 | 0.00 | 309.91 | 0.00 | 309.91 |
|  | FCCA | A-1107 |  | HOA | 2/1/22 | 0.00 | 309.91 | 0.00 | 0.00 | 309.91 |
|  | FCCA | A-1107 |  | HOA | 3/1/22 | 309.91 | 0.00 | 0.00 | 0.00 | 309.91 |
|  |  |  |  |  |  | 309.91 | 309.91 | 309.91 | 2,319.37 | 3,249.10 |
| Bolden, Gervase | FCCA | A-1108 | 36499 | HOA | 1/1/22 | 0.00 | 0.00 | 19.82 | 0.00 | 19.82 |
|  | FCCA | A-1108 |  | HOA | 2/1/22 | 0.00 | 309.91 | 0.00 | 0.00 | 309.91 |
|  | FCCA | A-1108 |  | HOA | 3/1/22 | 309.91 | 0.00 | 0.00 | 0.00 | 309.91 |
|  |  | A-1108 |  |  |  | 309.91 | 309.91 | 19.82 | 0.00 | 639.64 |
| Thomas, Erma | FCCA | A-1110 | 36501 | HOA | 2/1/22 | 0.00 | 368.04 | 0.00 | 0.00 | 368.04 |
|  |  | A-1110 |  |  |  | 0.00 | 368.04 | 0.00 | 0.00 | 368.04 |
| Navarro, Amanda | FCCA | A-1201 | 36502 | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 33.26 | 33.26 |
|  | FCCA | A-1201 |  | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
|  | FCCA | A-1201 |  | HOA | 1/1/22 | 0.00 | 0.00 | 393.87 | 0.00 | 393.87 |
|  | FCCA | A-1201 |  | HOA | 2/1/22 | 0.00 | 393.87 | 0.00 | 0.00 | 393.87 |
|  | FCCA | A-1201 |  | HOA | 3/1/22 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
|  | FCCA | A-1201 |  | HOA | 3/1/22 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |

Aged Receivables   04/20/22 7:36 PM

rentmanager.com - property management systems   rev.12.822

| Tenant Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Ogunsanya | | | | | | 393.87 | 393.87 | 393.87 | 427.13 | 1,608.74 |
| | | | 36503 | | | | | | | |
| | FCCA | A-1202 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 200.28 | 200.28 |
| | FCCA | A-1202 | | HOA | 1/1/22 | 0.00 | 0.00 | 309.91 | 0.00 | 309.91 |
| | FCCA | A-1202 | | HOA | 2/1/22 | 0.00 | 309.91 | 0.00 | 0.00 | 309.91 |
| | FCCA | A-1202 | | HOA | 3/1/22 | 309.91 | 0.00 | 0.00 | 0.00 | 309.91 |
| | | | | | | 309.91 | 309.91 | 309.91 | 200.28 | 1,130.01 |
| Green, Toni | | | 36504 | | | | | | | |
| | FCCA | A-1203 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 128.90 | 128.90 |
| | FCCA | A-1203 | | HOA | 1/1/22 | 0.00 | 0.00 | 309.91 | 0.00 | 309.91 |
| | FCCA | A-1203 | | HOA | 2/1/22 | 0.00 | 309.91 | 0.00 | 0.00 | 309.91 |
| | FCCA | A-1203 | | HOA | 3/1/22 | 309.91 | 0.00 | 0.00 | 0.00 | 309.91 |
| | | | | | | 309.91 | 309.91 | 309.91 | 128.90 | 1,058.63 |
| Brownlee, Daphne | | | 36506 | | | | | | | |
| | FCCA | A-1205 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 64.73 | 64.73 |
| | FCCA | A-1205 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1205 | | HOA | 3/1/22 | 368.04 | 0.00 | 0.00 | 0.00 | 368.04 |
| | | | | | | 368.04 | 0.00 | 0.00 | 432.77 | 800.81 |
| Empire, LLC, Truth | | | 36508 | | | | | | | |
| | FCCA | A-1207 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 10,069.50 | 10,069.50 |
| | FCCA | A-1207 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1207 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1207 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1207 | | HOA | 1/1/22 | 0.00 | 0.00 | 309.91 | 0.00 | 309.91 |
| | FCCA | A-1207 | | HOA | 2/1/22 | 0.00 | 309.91 | 0.00 | 0.00 | 309.91 |
| | FCCA | A-1207 | | HOA | 3/1/22 | 309.91 | 0.00 | 0.00 | 0.00 | 309.91 |
| | FCCA | P-28 | | GARAGE | 10/1/21 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-28 | | GARAGE | 11/1/21 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-28 | | GARAGE | 12/1/21 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-28 | | GARAGE | 1/1/22 | 0.00 | 0.00 | 38.81 | 0.00 | 38.81 |
| | FCCA | P-28 | | GARAGE | 2/1/22 | 0.00 | 38.81 | 0.00 | 0.00 | 38.81 |
| | FCCA | P-28 | | GARAGE | 3/1/22 | 38.81 | 0.00 | 0.00 | 0.00 | 38.81 |
| | | | | | | 348.72 | 348.72 | 348.72 | 11,115.66 | 12,161.82 |
| Moore, Joan | | | 36509 | | | | | | | |
| | FCCA | A-1208 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 60,146.40 | 60,146.40 |
| | FCCA | A-1208 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | HOA | 1/1/22 | 0.00 | 0.00 | 309.91 | 0.00 | 309.91 |
| | FCCA | A-1208 | | HOA | 2/1/22 | 0.00 | 309.91 | 0.00 | 0.00 | 309.91 |
| | FCCA | A-1208 | | HOA | 3/1/22 | 309.91 | 0.00 | 0.00 | 0.00 | 309.91 |

| Tenant Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 309.91 | 309.91 | 309.91 | 61,076.13 | 62,005.86 |
| Chavez, Giovanni | | | 36512 | | | | | | | |
| | FCCA | A-1301 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 2,795.59 | 2,795.59 |
| | FCCA | A-1301 | | HOA | 2/1/22 | 0.00 | 393.87 | 0.00 | 0.00 | 393.87 |
| | FCCA | A-1301 | | HOA | 3/1/22 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
| | | | | | | 393.87 | 393.87 | 0.00 | 2,795.59 | 3,583.33 |
| Nur, Ahmad | | | 36513 | | | | | | | |
| | FCCA | A-1302 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 12,212.72 | 12,212.72 |
| | FCCA | A-1302 | | PARK | 10/1/21 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | PARK | 11/1/21 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | PARK | 12/1/21 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | PARK | 1/1/22 | 0.00 | 0.00 | 38.81 | 0.00 | 38.81 |
| | FCCA | A-1302 | | HOA | 1/1/22 | 0.00 | 0.00 | 309.91 | 0.00 | 309.91 |
| | FCCA | A-1302 | | PARK | 2/1/22 | 0.00 | 38.81 | 0.00 | 0.00 | 38.81 |
| | FCCA | A-1302 | | HOA | 2/1/22 | 0.00 | 309.91 | 0.00 | 0.00 | 309.91 |
| | FCCA | A-1302 | | PARK | 3/1/22 | 38.81 | 0.00 | 0.00 | 0.00 | 38.81 |
| | FCCA | A-1302 | | HOA | 3/1/22 | 309.91 | 0.00 | 0.00 | 0.00 | 309.91 |
| | | | | | | 348.72 | 348.72 | 348.72 | 13,258.88 | 14,305.04 |
| Maher, Loretta | | | 36514 | | | | | | | |
| | FCCA | A-1303 | | HOA | 2/1/22 | 0.00 | 65.98 | 0.00 | 0.00 | 65.98 |
| | FCCA | A-1303 | | HOA | 3/1/22 | 309.91 | 0.00 | 0.00 | 0.00 | 309.91 |
| | FCCA | A-1303 | | | | 309.91 | 65.98 | 0.00 | 0.00 | 375.89 |
| Powell, Gary | | | 36515 | | | | | | | |
| | FCCA | A-1304 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 406.05 | 406.05 |
| | FCCA | A-1304 | | HOA | 1/1/22 | 0.00 | 0.00 | 37.36 | 0.00 | 37.36 |
| | FCCA | A-1304 | | HOA | 2/1/22 | 0.00 | 303.45 | 0.00 | 0.00 | 303.45 |
| | FCCA | A-1304 | | HOA | 3/1/22 | 303.45 | 0.00 | 0.00 | 0.00 | 303.45 |
| | | | | | | 303.45 | 303.45 | 37.36 | 406.05 | 1,050.31 |
| DeSendadiano, Antonio | | | 36517 | | | | | | | |
| | FCCA | A-1306 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 21,681.80 | 21,681.80 |
| | FCCA | A-1306 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1306 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1306 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1306 | | HOA | 1/1/22 | 0.00 | 0.00 | 393.87 | 0.00 | 393.87 |
| | FCCA | A-1306 | | HOA | 2/1/22 | 0.00 | 393.87 | 0.00 | 0.00 | 393.87 |
| | FCCA | A-1306 | | HOA | 3/1/22 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
| | | | | | | 393.87 | 393.87 | 393.87 | 22,863.41 | 24,045.02 |
| Hannon, Julius | | | 36521 | | | | | | | |
| | FCCA | A-1310 | | | | | | | | |

| Tenant Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-1310 | | BEGBAL | 9/15/21 | | | | 368.04 | 368.04 |
| | | | | | | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| Holley, Adrienne | FCCA | A-1401 | 36522 | HOA | 3/1/22 | 393.87 | | | | 393.87 |
| | | | | | | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
| Watson, Wendy | FCCA | A-1402 | 36523 | HOA | 1/1/22 | | | 77.62 | | 77.62 |
| | FCCA | A-1402 | | HOA | 2/1/22 | | 309.91 | | | 309.91 |
| | FCCA | A-1402 | | HOA | 3/1/22 | 309.91 | | | | 309.91 |
| | | | | | | 309.91 | 309.91 | 77.62 | 0.00 | 697.44 |
| Aguais, Judith | FCCA | A-1405 | 36525 | HOA | 1/1/22 | | | 368.04 | | 368.04 |
| | FCCA | A-1405 | | HOA | 2/1/22 | | 368.04 | | | 368.04 |
| | FCCA | A-1405 | | HOA | 3/1/22 | 368.04 | | | | 368.04 |
| | | | | | | 368.04 | 368.04 | 368.04 | 0.00 | 1,104.12 |
| Alamajr, Arshan | FCCA | A-1406 | 36526 | BEGBAL | 9/15/21 | | | | 407.74 | 407.74 |
| | FCCA | A-1406 | | HOA | 11/1/21 | | | | 27.74 | 27.74 |
| | FCCA | A-1406 | | HOA | 12/1/21 | | | | 13.87 | 13.87 |
| | FCCA | A-1406 | | HOA | 1/1/22 | | | 393.87 | | 393.87 |
| | FCCA | A-1406 | | HOA | 2/1/22 | | 393.87 | | | 393.87 |
| | FCCA | A-1406 | | HOA | 3/1/22 | 393.87 | | | | 393.87 |
| | | | | | | 393.87 | 393.87 | 393.87 | 449.35 | 1,630.96 |
| Rocha, Martha | FCCA | A-1407 | 36527 | HOA | 3/1/22 | 309.91 | | | | 309.91 |
| | | | | | | 309.91 | 0.00 | 0.00 | 0.00 | 309.91 |
| Carrillo, Analila | FCCA | A-1408 | 36528 | HOA | 2/1/22 | | 309.82 | | | 309.82 |
| | | | | | | 0.00 | 309.82 | 0.00 | 0.00 | 309.82 |
| Lukasiewicz, Miroslawa | FCCA | A-1409 | 36529 | BEGBAL | 9/15/21 | | | | 50,921.91 | 50,921.91 |
| | FCCA | A-1409 | | HOA | 10/1/21 | | | | 309.91 | 309.91 |
| | FCCA | A-1409 | | HOA | 11/1/21 | | | | 309.91 | 309.91 |
| | FCCA | A-1409 | | HOA | 12/1/21 | | | | 309.91 | 309.91 |
| | FCCA | A-1409 | | HOA | 1/1/22 | | | 309.91 | | 309.91 |
| | FCCA | A-1409 | | HOA | 2/1/22 | | 309.91 | | | 309.91 |
| | FCCA | A-1409 | | HOA | 3/1/22 | 309.91 | | | | 309.91 |
| | | | | | | 309.91 | 309.91 | 309.91 | 51,851.64 | 52,781.37 |
| Howard, Trustee, Donna | FCCA | A-1501 | 36531 | HOA | 2/1/22 | | 62.44 | | | 62.44 |
| | | | | | | 0.00 | 62.44 | 0.00 | 0.00 | 62.44 |

Aged Receivables   04/20/22 7:36 PM

rentmanager.com - property management systems   rev.12.822

| Tenant Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| O'Donnel, William | FCCA | A-1501 | | XFR | 2/16/22 | 0.00 | 419.77 | 0.00 | 0.00 | 419.77 |
| | | | | | | 0.00 | 482.21 | 0.00 | 0.00 | 482.21 |
| | FCCA | A-1502 | 36532 | | | | | | | |
| | FCCA | A-1502 | | HOA | 3/1/22 | 269.73 | 0.00 | 0.00 | 0.00 | 269.73 |
| | | | | | | 269.73 | 0.00 | 0.00 | 0.00 | 269.73 |
| Griffin, Judy | FCCA | A-1503 | 36533 | | | | | | | |
| | FCCA | A-1503 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 13.00 | 13.00 |
| | FCCA | A-1503 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 322.00 | 322.00 |
| | FCCA | A-1503 | | HOA | 1/1/22 | 0.00 | 0.00 | 322.00 | 0.00 | 322.00 |
| | FCCA | A-1503 | | HOA | 2/1/22 | 0.00 | 322.00 | 0.00 | 0.00 | 322.00 |
| | FCCA | A-1503 | | HOA | 3/1/22 | 322.00 | 0.00 | 0.00 | 0.00 | 322.00 |
| | | | | | | 322.00 | 322.00 | 322.00 | 335.00 | 1,301.00 |
| Wagner, Kimberly | FCCA | A-1504 | 36534 | | | | | | | |
| | FCCA | A-1504 | | HOA | 3/1/22 | 90.47 | 0.00 | 0.00 | 0.00 | 90.47 |
| | | | | | | 90.47 | 0.00 | 0.00 | 0.00 | 90.47 |
| Watson, Wendy | FCCA | A-1506 | 36536 | | | | | | | |
| | FCCA | A-1506 | | HOA | 1/1/22 | 0.00 | 0.00 | 260.01 | 0.00 | 260.01 |
| | FCCA | A-1506 | | HOA | 2/1/22 | 0.00 | 393.87 | 0.00 | 0.00 | 393.87 |
| | FCCA | A-1506 | | HOA | 3/1/22 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
| | | | | | | 393.87 | 393.87 | 260.01 | 0.00 | 1,047.75 |
| Lucatero, Sinue | FCCA | A-1509 | 36539 | | | | | | | |
| | FCCA | A-1509 | | HOA | 2/1/22 | 0.00 | 309.91 | 0.00 | 0.00 | 309.91 |
| | | | | | | 0.00 | 309.91 | 0.00 | 0.00 | 309.91 |
| Rogoz, Raymond | FCCA | A-1510 | 36540 | | | | | | | |
| | FCCA | A-1510 | | HOA | 2/1/22 | 0.00 | 368.04 | 0.00 | 0.00 | 368.04 |
| | FCCA | A-1510 | | HOA | 3/1/22 | 368.04 | 0.00 | 0.00 | 0.00 | 368.04 |
| | | | | | | 368.04 | 368.04 | 0.00 | 0.00 | 736.08 |
| Bolden, Gervase | FCCA | B1-104 | 36543 | | | | | | | |
| | FCCA | B1-104 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | HOA | 1/1/22 | 0.00 | 0.00 | 387.42 | 0.00 | 387.42 |
| | FCCA | B1-104 | | HOA | 2/1/22 | 0.00 | 387.42 | 0.00 | 0.00 | 387.42 |
| | FCCA | B1-104 | | HOA | 3/1/22 | 387.42 | 0.00 | 0.00 | 0.00 | 387.42 |
| | | | | | | 387.42 | 387.42 | 387.42 | 774.84 | 1,937.10 |
| Diaz–Cruz, Blanca Estela | FCCA | B1-105 | 36544 | | | | | | | |
| | FCCA | B1-105 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 20.00 | 20.00 |
| | FCCA | B1-105 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 20.00 | 20.00 |
| | FCCA | B1-105 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 20.00 | 20.00 |
| | FCCA | B1-105 | | HOA | 1/1/22 | 0.00 | 0.00 | 20.00 | 0.00 | 20.00 |
| | FCCA | B1-105 | | HOA | 2/1/22 | 0.00 | 20.00 | 0.00 | 0.00 | 20.00 |

Aged Receivables    04/20/22 7:36 PM

| Tenant Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | B1-105 | | HOA | 3/1/22 | 20.00 | | | 0.00 | 20.00 |
| | | | | | | 20.00 | 20.00 | 20.00 | 60.00 | 120.00 |
| Cruz, Angelo | | | 36547 | | | | | | | |
| | FCCA | B1-202 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 278.26 | 278.26 |
| | FCCA | B1-202 | | HOA | 11/11/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-202 | | NSFFEE | 11/8/21 | 0.00 | 0.00 | 0.00 | 25.00 | 25.00 |
| | FCCA | B1-202 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-202 | | HOA | 1/1/22 | 0.00 | 0.00 | 355.12 | 0.00 | 355.12 |
| | FCCA | B1-202 | | HOA | 2/1/22 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
| | FCCA | B1-202 | | HOA | 3/1/22 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
| | | | | | | 355.12 | 355.12 | 355.12 | 1,013.50 | 2,078.86 |
| Howard, Trustee, Donna | | | 36549 | | | | | | | |
| | FCCA | B1-204 | | HOA | 1/1/22 | 0.00 | 0.00 | 58.57 | 0.00 | 58.57 |
| | FCCA | B1-204 | | XFR | 1/11/22 | 0.00 | 0.00 | 393.87 | 0.00 | 393.87 |
| | FCCA | B1-204 | | HOA | 2/1/22 | 0.00 | 380.96 | 0.00 | 0.00 | 380.96 |
| | FCCA | P-26 | | GARAGE | 1/1/22 | 0.00 | 0.00 | 38.81 | 0.00 | 38.81 |
| | FCCA | P-26 | | GARAGE | 2/1/22 | 0.00 | 38.81 | 0.00 | 0.00 | 38.81 |
| | | | | | | 0.00 | 419.77 | 491.25 | 0.00 | 911.02 |
| Sweeper, Roberta | | | 36550 | | | | | | | |
| | FCCA | B1-205 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 9,503.50 | 9,503.50 |
| | FCCA | B1-205 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 80.96 | 80.96 |
| | FCCA | B1-205 | | HOA | 2/1/22 | 0.00 | 80.96 | 0.00 | 0.00 | 80.96 |
| | FCCA | B1-205 | | HOA | 3/1/22 | 80.96 | 0.00 | 0.00 | 0.00 | 80.96 |
| | | | | | | 80.96 | 80.96 | 0.00 | 9,584.46 | 9,746.38 |
| Hollway, Wayne | | | 36551 | | | | | | | |
| | FCCA | B1-206 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 51,911.16 | 51,911.16 |
| | FCCA | B1-206 | | HOA | 11/11/21 | 0.00 | 0.00 | 0.00 | 10.24 | 10.24 |
| | FCCA | B1-206 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | HOA | 1/1/22 | 0.00 | 0.00 | 355.12 | 0.00 | 355.12 |
| | FCCA | B1-206 | | HOA | 2/1/22 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
| | FCCA | B1-206 | | HOA | 3/1/22 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
| | | | | | | 355.12 | 355.12 | 355.12 | 52,276.52 | 53,341.88 |
| Properties LLC, GPAM | | | 36554 | | | | | | | |
| | FCCA | B1-301 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 33,092.82 | 33,092.82 |
| | FCCA | B1-301 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-301 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-301 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-301 | | HOA | 1/1/22 | 0.00 | 0.00 | 380.96 | 0.00 | 380.96 |
| | FCCA | B1-301 | | HOA | 2/1/22 | 0.00 | 380.96 | 0.00 | 0.00 | 380.96 |
| | FCCA | B1-301 | | HOA | 3/1/22 | 380.96 | 0.00 | 0.00 | 0.00 | 380.96 |
| | | | | | | 380.96 | 380.96 | 380.96 | 34,235.70 | 35,378.58 |

| Tenant Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Diaz Townsend, Maria | FCCA | B1-302 | 36555 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 393.93 | 393.93 |
| | FCCA | B1-302 | | HOA | 3/1/22 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
| | FCCA | P-9 | | GARAGE | 3/1/22 | 38.81 | 0.00 | 0.00 | 0.00 | 38.81 |
| | | | | | | 393.93 | 0.00 | 0.00 | 393.93 | 787.86 |
| Moore, Thelma | FCCA | B1-303 | 36556 | HOA | 1/1/22 | 0.00 | 0.00 | 110.84 | 0.00 | 110.84 |
| | FCCA | B1-303 | | HOA | 2/1/22 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
| | FCCA | B1-303 | | HOA | 3/1/22 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
| | | | | | | 355.12 | 355.12 | 110.84 | 0.00 | 821.08 |
| Oguchuba, George | FCCA | B1-304 | 36557 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 2,590.44 | 2,590.44 |
| | FCCA | B1-304 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-304 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-304 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-304 | | HOA | 1/1/22 | 0.00 | 0.00 | 380.96 | 0.00 | 380.96 |
| | FCCA | B1-304 | | HOA | 2/1/22 | 0.00 | 380.96 | 0.00 | 0.00 | 380.96 |
| | FCCA | B1-304 | | HOA | 3/1/22 | 380.96 | 0.00 | 0.00 | 0.00 | 380.96 |
| | | | | | | 380.96 | 380.96 | 380.96 | 3,733.32 | 4,876.20 |
| Swims, Thelma | FCCA | B1-305 | 36558 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 3,161.32 | 3,161.32 |
| | FCCA | B1-305 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-305 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 14.08 | 14.08 |
| | FCCA | B1-305 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 14.08 | 14.08 |
| | FCCA | B1-305 | | HOA | 1/1/22 | 0.00 | 0.00 | 14.08 | 0.00 | 14.08 |
| | FCCA | B1-305 | | HOA | 2/1/22 | 0.00 | 14.08 | 0.00 | 0.00 | 14.08 |
| | FCCA | B1-305 | | HOA | 3/1/22 | 14.08 | 0.00 | 0.00 | 0.00 | 14.08 |
| | | | | | | 14.08 | 14.08 | 14.08 | 3,570.44 | 3,612.68 |
| Morales, Michael | FCCA | B1-306 | 36559 | HOA | 3/1/22 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
| | | | | | | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
| Watson, Brent | FCCA | B1-307 | 36560 | HOA | 1/1/22 | 0.00 | 0.00 | 105.22 | 0.00 | 105.22 |
| | FCCA | B1-307 | | HOA | 2/1/22 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
| | FCCA | B1-307 | | HOA | 3/1/22 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
| | | | | | | 355.12 | 355.12 | 105.22 | 0.00 | 815.46 |
| Stallsworth, Joanna | FCCA | B1-308 | 36561 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 3,146.32 | 3,146.32 |
| | FCCA | B1-308 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-308 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 14.08 | 14.08 |
| | FCCA | B1-308 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 14.08 | 14.08 |

Aged Receivables   04/20/22 7:36 PM   rentmanager.com - property management systems   rev.12.822

| Tenant Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Doleh, Yoseff | FCCA | B1-308 | | HOA | 1/1/22 | 0.00 | 0.00 | 14.08 | 0.00 | 14.08 |
| | FCCA | B1-308 | | HOA | 2/1/22 | 0.00 | 14.08 | 0.00 | 0.00 | 14.08 |
| | FCCA | B1-308 | | HOA | 3/1/22 | 14.08 | 0.00 | 0.00 | 0.00 | 14.08 |
| | | | | | | 14.08 | 14.08 | 14.08 | 3,555.44 | 3,597.68 |
| | | | 36562 | | | | | | | |
| | FCCA | B1-401 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 12,493.33 | 12,493.33 |
| | FCCA | B1-401 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-401 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-401 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-401 | | HOA | 1/1/22 | 0.00 | 0.00 | 380.96 | 0.00 | 380.96 |
| | FCCA | B1-401 | | HOA | 2/1/22 | 0.00 | 380.96 | 0.00 | 0.00 | 380.96 |
| | FCCA | B1-401 | | HOA | 3/1/22 | 380.96 | 0.00 | 0.00 | 0.00 | 380.96 |
| | | | | | | 380.96 | 380.96 | 380.96 | 13,636.21 | 14,779.09 |
| David, Walter | | | 36563 | | | | | | | |
| | FCCA | B1-402 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 2,127.59 | 2,127.59 |
| | FCCA | B1-402 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-402 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-402 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-402 | | HOA | 1/1/22 | 0.00 | 0.00 | 355.12 | 0.00 | 355.12 |
| | FCCA | B1-402 | | HOA | 2/1/22 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
| | FCCA | B1-402 | | HOA | 3/1/22 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
| | | | | | | 355.12 | 355.12 | 355.12 | 3,192.95 | 4,258.31 |
| Lira, Roman | | | 36564 | | | | | | | |
| | FCCA | B1-403 | | HOA | 3/1/22 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
| | FCCA | P-35 | | GARAGE | 3/1/22 | 38.81 | 0.00 | 0.00 | 0.00 | 38.81 |
| | | | | | | 393.93 | 0.00 | 0.00 | 0.00 | 393.93 |
| Omawanche, Godwin | | | 36565 | | | | | | | |
| | FCCA | B1-404 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 4,010.12 | 4,010.12 |
| | FCCA | B1-404 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-404 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-404 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-404 | | HOA | 1/1/22 | 0.00 | 0.00 | 380.96 | 0.00 | 380.96 |
| | FCCA | B1-404 | | HOA | 2/1/22 | 0.00 | 380.96 | 0.00 | 0.00 | 380.96 |
| | FCCA | B1-404 | | HOA | 3/1/22 | 380.96 | 0.00 | 0.00 | 0.00 | 380.96 |
| | | | | | | 380.96 | 380.96 | 380.96 | 5,153.00 | 6,295.88 |
| Jones, Terry | | | 36569 | | | | | | | |
| | FCCA | B1-408 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 801.69 | 801.69 |
| | FCCA | B1-408 | | HOA | 2/1/22 | 0.00 | 380.96 | 0.00 | 0.00 | 380.96 |
| | FCCA | B1-408 | | GARAGE | 11/1/21 | 0.00 | 0.00 | 0.00 | 28.16 | 28.16 |
| | FCCA | P-12 | | GARAGE | 12/1/21 | 0.00 | 0.00 | 0.00 | 14.08 | 14.08 |
| | FCCA | P-12 | | GARAGE | 1/1/22 | 0.00 | 0.00 | 14.08 | 0.00 | 14.08 |
| | FCCA | P-12 | | GARAGE | 2/1/22 | 0.00 | 38.81 | 0.00 | 0.00 | 38.81 |

| Tenant Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | P-12 | | GARAGE | 3/1/22 | 14.08 | 0.00 | 14.08 | 0.00 | 14.08 |
| | | | | | | 14.08 | 419.77 | 14.08 | 843.93 | 1,291.86 |
| Angulo, Martin | FCCA | B1-502 | 36571 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 5,772.73 | 5,772.73 |
| | FCCA | B1-502 | | PARK | 10/1/21 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-502 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | PARK | 11/1/21 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-502 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | PARK | 12/1/21 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-502 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | PARK | 1/1/22 | 0.00 | 0.00 | 38.81 | 0.00 | 38.81 |
| | FCCA | B1-502 | | HOA | 1/1/22 | 0.00 | 0.00 | 355.12 | 0.00 | 355.12 |
| | FCCA | B1-502 | | PARK | 2/1/22 | 0.00 | 38.81 | 0.00 | 0.00 | 38.81 |
| | FCCA | B1-502 | | HOA | 2/1/22 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
| | FCCA | B1-502 | | PARK | 3/1/22 | 38.81 | 0.00 | 0.00 | 0.00 | 38.81 |
| | FCCA | B1-502 | | HOA | 3/1/22 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
| | | | | | | 393.93 | 393.93 | 393.93 | 6,954.52 | 8,136.31 |
| Lishman, Joe | FCCA | B1-503 | 36572 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 2,229.52 | 2,229.52 |
| | FCCA | B1-503 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | HOA | 1/1/22 | 0.00 | 0.00 | 355.12 | 0.00 | 355.12 |
| | FCCA | B1-503 | | HOA | 2/1/22 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
| | FCCA | B1-503 | | HOA | 3/1/22 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
| | | | | | | 355.12 | 355.12 | 355.12 | 3,294.88 | 4,360.24 |
| Santamaria, Gabriela | FCCA | B1-504 | 36573 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 381.80 | 381.80 |
| | FCCA | B1-504 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-504 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-504 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-504 | | HOA | 1/1/22 | 0.00 | 0.00 | 380.96 | 0.00 | 380.96 |
| | FCCA | B1-504 | | HOA | 2/1/22 | 0.00 | 380.96 | 0.00 | 0.00 | 380.96 |
| | FCCA | B1-504 | | HOA | 3/1/22 | 380.96 | 0.00 | 0.00 | 0.00 | 380.96 |
| | | | | | | 380.96 | 380.96 | 380.96 | 1,524.68 | 2,667.56 |
| Lorek, Thomas | FCCA | B1-507 | 36576 | HOA | 3/1/22 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
| | FCCA | B1-507 | | | | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
| Fierro, Liliana | FCCA | B1-508 | 36577 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 380.92 | 380.92 |
| | FCCA | B1-508 | | | | 0.00 | 0.00 | 0.00 | 380.92 | 380.92 |

Aged Receivables    04/20/22 7:36 PM    rentmanager.com - property management systems  rev.12.822

| Tenant Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Henry, Karen | FCCA | B2-101 | 36578 | HOA | 1/1/22 | 0.00 | 0.00 | 57.36 | 0.00 | 57.36 |
| | FCCA | B2-101 | | HOA | 2/1/22 | 0.00 | 387.42 | 0.00 | 0.00 | 387.42 |
| | FCCA | B2-101 | | HOA | 3/1/22 | 387.42 | 0.00 | 0.00 | 0.00 | 387.42 |
| | | | | | | 387.42 | 387.42 | 57.36 | 0.00 | 832.20 |
| Johnson, Michael Ellis | FCCA | B2-102 | 36579 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 5,189.82 | 5,189.82 |
| | FCCA | B2-102 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | B2-102 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | B2-102 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | B2-102 | | HOA | 1/1/22 | 0.00 | 0.00 | 361.46 | 0.00 | 361.46 |
| | FCCA | B2-102 | | HOA | 2/1/22 | 0.00 | 361.46 | 0.00 | 0.00 | 361.46 |
| | FCCA | B2-102 | | HOA | 3/1/22 | 361.46 | 0.00 | 0.00 | 0.00 | 361.46 |
| | | | | | | 361.46 | 361.46 | 361.46 | 6,274.20 | 7,358.58 |
| Ramey, Christopher | FCCA | B2-104 | 36580 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 389.00 | 389.00 |
| | FCCA | B2-104 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 1.00 | 1.00 |
| | FCCA | B2-104 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 1.00 | 1.00 |
| | FCCA | B2-104 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | HOA | 1/1/22 | 0.00 | 0.00 | 388.00 | 0.00 | 388.00 |
| | FCCA | B2-104 | | HOA | 2/1/22 | 0.00 | 388.00 | 0.00 | 0.00 | 388.00 |
| | FCCA | B2-104 | | HOA | 3/1/22 | 388.00 | 0.00 | 0.00 | 0.00 | 388.00 |
| | | | | | | 388.00 | 388.00 | 388.00 | 779.00 | 1,943.00 |
| Burnett, Ozias | FCCA | B2-108 | 36582 | HOA | 2/1/22 | 0.00 | 239.70 | 0.00 | 0.00 | 239.70 |
| | FCCA | B2-108 | | HOA | 3/1/22 | 387.42 | 0.00 | 0.00 | 0.00 | 387.42 |
| | | | | | | 387.42 | 239.70 | 0.00 | 0.00 | 627.12 |
| Mayfield, Lisa | FCCA | B2-202 | 36584 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 2,216.39 | 2,216.39 |
| | FCCA | B2-202 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-202 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-202 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-202 | | HOA | 1/1/22 | 0.00 | 0.00 | 355.12 | 0.00 | 355.12 |
| | FCCA | B2-202 | | HOA | 2/1/22 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
| | FCCA | B2-202 | | HOA | 3/1/22 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
| | | | | | | 355.12 | 355.12 | 355.12 | 3,281.75 | 4,347.11 |
| Wojcik, Josef | FCCA | B2-203 | 36585 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 2,229.52 | 2,229.52 |
| | FCCA | B2-203 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | HOA | 1/1/22 | 0.00 | 0.00 | 355.12 | 0.00 | 355.12 |

| Tenant Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | B2-203 | | HOA | 2/1/22 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
| | FCCA | B2-203 | | HOA | 3/1/22 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
| | | | | | | 355.12 | 355.12 | 355.12 | 3,294.88 | 4,360.24 |
| Taylor-Williams, Manuela D. | FCCA | B2-205 | 36587 | | | | | | | |
| | FCCA | B2-205 | | HOA | 3/1/22 | 380.96 | 0.00 | 0.00 | 0.00 | 380.96 |
| | | | | | | 380.96 | 0.00 | 0.00 | 0.00 | 380.96 |
| Franklin, Leethel | FCCA | B2-206 | 36588 | | | | | | | |
| | FCCA | B2-206 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 2,130.26 | 2,130.26 |
| | FCCA | B2-206 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-206 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-206 | | NSFFEE | 11/22/21 | 0.00 | 0.00 | 0.00 | 25.00 | 25.00 |
| | FCCA | B2-206 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-206 | | HOA | 1/1/22 | 0.00 | 0.00 | 355.12 | 0.00 | 355.12 |
| | FCCA | B2-206 | | HOA | 2/1/22 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
| | FCCA | B2-206 | | HOA | 3/1/22 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
| | | | | | | 355.12 | 355.12 | 355.12 | 3,220.62 | 4,285.98 |
| Clark, Ernestine | FCCA | B2-207 | 36589 | | | | | | | |
| | FCCA | B2-207 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 66,007.47 | 66,007.47 |
| | FCCA | B2-207 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-207 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-207 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-207 | | HOA | 1/1/22 | 0.00 | 0.00 | 355.12 | 0.00 | 355.12 |
| | FCCA | B2-207 | | HOA | 2/1/22 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
| | FCCA | B2-207 | | HOA | 3/1/22 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
| | | | | | | 355.12 | 355.12 | 355.12 | 67,072.83 | 68,138.19 |
| Munoz, Carlos | FCCA | B2-208 | 36590 | | | | | | | |
| | FCCA | B2-208 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 68,790.64 | 68,790.64 |
| | FCCA | B2-208 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-208 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-208 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-208 | | HOA | 1/1/22 | 0.00 | 0.00 | 380.96 | 0.00 | 380.96 |
| | FCCA | B2-208 | | HOA | 2/1/22 | 0.00 | 380.96 | 0.00 | 0.00 | 380.96 |
| | FCCA | B2-208 | | HOA | 3/1/22 | 380.96 | 0.00 | 0.00 | 0.00 | 380.96 |
| | | | | | | 380.96 | 380.96 | 380.96 | 69,933.52 | 71,076.40 |
| The Veterans, Home for | FCCA | B2-301 | 36591 | | | | | | | |
| | FCCA | B2-301 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 4,470.38 | 4,470.38 |
| | FCCA | B2-301 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | HOA | 1/1/22 | 0.00 | 0.00 | 380.96 | 0.00 | 380.96 |
| | FCCA | B2-301 | | HOA | 2/1/22 | 0.00 | 380.96 | 0.00 | 0.00 | 380.96 |
| | FCCA | B2-301 | | HOA | 3/1/22 | 380.96 | 0.00 | 0.00 | 0.00 | 380.96 |

| Tenant Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 380.96 | 380.96 | 380.96 | 5,613.26 | 6,756.14 |
| Boston, Nathaniel | | | 36593 | | | | | | | |
| | FCCA | B2-303 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 73.36 | 73.36 |
| | FCCA | B2-303 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-303 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-303 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-303 | | HOA | 1/1/22 | 0.00 | 0.00 | 355.12 | 0.00 | 355.12 |
| | FCCA | B2-303 | | HOA | 2/1/22 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
| | FCCA | B2-303 | | HOA | 3/1/22 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
| | | | | | | 355.12 | 355.12 | 355.12 | 1,138.72 | 2,204.08 |
| Watson, Brent | | | 36595 | | | | | | | |
| | FCCA | B2-305 | | HOA | 1/1/22 | 0.00 | 0.00 | 182.47 | 0.00 | 182.47 |
| | FCCA | B2-305 | | HOA | 2/1/22 | 0.00 | 380.96 | 0.00 | 0.00 | 380.96 |
| | FCCA | B2-305 | | HOA | 3/1/22 | 380.96 | 0.00 | 0.00 | 0.00 | 380.96 |
| | | | | | | 380.96 | 380.96 | 182.47 | 0.00 | 944.39 |
| Johnson, Josephine | | | 36596 | | | | | | | |
| | FCCA | B2-306 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 10,182.88 | 10,182.88 |
| | FCCA | B2-306 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | HOA | 1/1/22 | 0.00 | 0.00 | 355.12 | 0.00 | 355.12 |
| | FCCA | B2-306 | | HOA | 2/1/22 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
| | FCCA | B2-306 | | HOA | 3/1/22 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
| | | | | | | 355.12 | 355.12 | 355.12 | 11,248.24 | 12,313.60 |
| Smith, John | | | 36597 | | | | | | | |
| | FCCA | B2-307 | | HOA | 3/1/22 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
| | FCCA | B2-307 | | | | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
| Devroe, Diane | | | 36598 | | | | | | | |
| | FCCA | B2-308 | | HOA | 2/1/22 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
| | FCCA | B1-203 | | HOA | 3/1/22 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
| | FCCA | B2-304 | | HOA | 3/1/22 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
| | FCCA | B2-308 | | HOA | 3/1/22 | 380.96 | 0.00 | 0.00 | 0.00 | 380.96 |
| | FCCA | B2-505 | | HOA | 2/1/22 | 0.00 | 380.96 | 0.00 | 0.00 | 380.96 |
| | FCCA | B2-505 | | HOA | 3/1/22 | 380.96 | 0.00 | 0.00 | 0.00 | 380.96 |
| | FCCA | P-10 | | GARAGE | 2/1/22 | 0.00 | 38.81 | 0.00 | 0.00 | 38.81 |
| | FCCA | P-10 | | GARAGE | 3/1/22 | 38.81 | 0.00 | 0.00 | 0.00 | 38.81 |
| | | | | | | 1,510.97 | 774.89 | 0.00 | 0.00 | 2,285.86 |
| Arellano, Saul | | | 36600 | | | | | | | |
| | FCCA | B2-402 | | HOA | 2/1/22 | 0.00 | 13.13 | 0.00 | 0.00 | 13.13 |
| | FCCA | B2-402 | | HOA | 3/1/22 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
| | FCCA | B2-402 | | | | 355.12 | 13.13 | 0.00 | 0.00 | 368.25 |

Aged Receivables     04/20/22 7:36 PM                                                    rentmanager.com - property management systems  rev.12.822

| Tenant Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Express LLC, Advance Solutions | | | 36602 | | | | | | | |
| | FCCA | B2-404 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 301.42 | 301.42 |
| | FCCA | B2-404 | | HOA | 1/1/22 | 0.00 | 0.00 | 355.12 | 0.00 | 355.12 |
| | FCCA | B2-404 | | HOA | 2/1/22 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
| | FCCA | B2-404 | | HOA | 3/1/22 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
| | | | | | | 355.12 | 355.12 | 355.12 | 301.42 | 1,366.78 |
| Ibrahim, Yasmin | | | 36603 | | | | | | | |
| | FCCA | B2-405 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 602.10 | 602.10 |
| | FCCA | B2-405 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-405 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-405 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-405 | | HOA | 1/1/22 | 0.00 | 0.00 | 380.96 | 0.00 | 380.96 |
| | FCCA | B2-405 | | HOA | 2/1/22 | 0.00 | 380.96 | 0.00 | 0.00 | 380.96 |
| | FCCA | B2-405 | | HOA | 3/1/22 | 380.96 | 0.00 | 0.00 | 0.00 | 380.96 |
| | | | | | | 380.96 | 380.96 | 380.96 | 1,744.98 | 2,887.86 |
| Skipper, Deseree | | | 36604 | | | | | | | |
| | FCCA | B2-406 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 2,676.71 | 2,676.71 |
| | FCCA | B2-406 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-406 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-406 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-406 | | HOA | 1/1/22 | 0.00 | 0.00 | 355.12 | 0.00 | 355.12 |
| | FCCA | B2-406 | | HOA | 2/1/22 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
| | FCCA | B2-406 | | HOA | 3/1/22 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
| | | | | | | 355.12 | 355.12 | 355.12 | 3,742.07 | 4,807.43 |
| Oguachuba, George | | | 36605 | | | | | | | |
| | FCCA | B2-407 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 2,621.51 | 2,621.51 |
| | FCCA | B2-407 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-407 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-407 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-407 | | HOA | 1/1/22 | 0.00 | 0.00 | 355.12 | 0.00 | 355.12 |
| | FCCA | B2-407 | | HOA | 2/1/22 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
| | FCCA | B2-407 | | HOA | 3/1/22 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
| | | | | | | 355.12 | 355.12 | 355.12 | 3,686.87 | 4,752.23 |
| RNM Future LLC | | | 36758 | | | | | | | |
| | FCCA | B2-507 | | HOA | 1/1/22 | 0.00 | 0.00 | 205.00 | 0.00 | 205.00 |
| | FCCA | B2-507 | | HOA | 3/1/22 | 355.00 | 0.00 | 0.00 | 0.00 | 355.00 |
| | | | | | | 355.00 | 0.00 | 205.00 | 0.00 | 560.00 |
| Robinson, Delores | | | 36613 | | | | | | | |
| | FCCA | B2-508 | | HOA | 2/1/22 | 0.00 | 366.88 | 0.00 | 0.00 | 366.88 |
| | FCCA | B2-508 | | HOA | 3/1/22 | 366.88 | 0.00 | 0.00 | 0.00 | 366.88 |
| | | | | | | 366.88 | 366.88 | 0.00 | 0.00 | 733.76 |

Aged Receivables    04/20/22 7:36 PM

rentmanager.com - property management systems    rev.12.822

| Tenant Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Constante, Jose | FCCA | C1-101 | 36614 | | | | | | | |
| | FCCA | C1-101 | | HOA | 3/1/22 | 166.60 | 0.00 | 0.00 | 0.00 | 166.60 |
| | | | | | | 166.60 | | | | 166.60 |
| Kosteris, Domenicos | FCCA | C1-103 | 36615 | | | | | | | |
| | FCCA | C1-103 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 295.42 | 295.42 |
| | FCCA | C1-103 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 43.13 | 43.13 |
| | FCCA | C1-103 | | HOA | 1/1/22 | 0.00 | 0.00 | 322.71 | 0.00 | 322.71 |
| | FCCA | C1-103 | | HOA | 2/1/22 | 0.00 | 322.71 | 0.00 | 0.00 | 322.71 |
| | FCCA | C1-103 | | HOA | 3/1/22 | 322.71 | 0.00 | 0.00 | 0.00 | 322.71 |
| | | | | | | 322.71 | 322.71 | 322.71 | 338.55 | 1,306.68 |
| Vasquez, Adriana | FCCA | C1-104 | 36616 | | | | | | | |
| | FCCA | C1-104 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 64.51 | 64.51 |
| | | | | | | 0.00 | | | 64.51 | 64.51 |
| Doleh, Yosseff | FCCA | C1-105 | 36617 | | | | | | | |
| | FCCA | C1-105 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 15,751.70 | 15,751.70 |
| | FCCA | C1-105 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-105 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-105 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-105 | | HOA | 1/1/22 | 0.00 | 0.00 | 400.33 | 0.00 | 400.33 |
| | FCCA | C1-105 | | HOA | 2/1/22 | 0.00 | 400.33 | 0.00 | 0.00 | 400.33 |
| | FCCA | C1-105 | | HOA | 3/1/22 | 400.33 | 0.00 | 0.00 | 0.00 | 400.33 |
| | | | | | | 400.33 | 400.33 | 400.33 | 16,952.69 | 18,153.68 |
| Lawande, Vinak | FCCA | C1-108 | 36618 | | | | | | | |
| | FCCA | C1-108 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 1,751.32 | 1,751.32 |
| | FCCA | C1-108 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-108 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-108 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-108 | | HOA | 1/1/22 | 0.00 | 0.00 | 400.33 | 0.00 | 400.33 |
| | FCCA | C1-108 | | HOA | 2/1/22 | 0.00 | 400.33 | 0.00 | 0.00 | 400.33 |
| | FCCA | C1-108 | | HOA | 3/1/22 | 400.33 | 0.00 | 0.00 | 0.00 | 400.33 |
| | | | | | | 400.33 | 400.33 | 400.33 | 2,952.31 | 4,153.30 |
| Ponce, Tania | FCCA | C1-201 | 36619 | | | | | | | |
| | FCCA | C1-201 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 5,417.18 | 5,417.18 |
| | FCCA | C1-201 | | HOA | 2/1/22 | 0.00 | 458.46 | 0.00 | 0.00 | 458.46 |
| | FCCA | C1-201 | | HOA | 3/1/22 | 458.46 | 0.00 | 0.00 | 0.00 | 458.46 |
| | | | | | | 458.46 | 458.46 | | 5,417.18 | 6,334.10 |
| Righteousness Foundation, Inc., Th | FCCA | C1-203 | 36621 | | | | | | | |
| | FCCA | C1-203 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 3,825.41 | 3,825.41 |
| | FCCA | C1-203 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-203 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-203 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |

| Tenant Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Howard, Trustee, Donna | FCCA | C1-203 | | HOA | 1/1/22 | 0.00 | 0.00 | 316.37 | 0.00 | 316.37 |
| | FCCA | C1-203 | | HOA | 2/1/22 | 0.00 | 316.37 | 0.00 | 0.00 | 316.37 |
| | FCCA | C1-203 | | HOA | 3/1/22 | 316.37 | 0.00 | 0.00 | 0.00 | 316.37 |
| | | | | | | 316.37 | 316.37 | 316.37 | 4,774.52 | 5,723.63 |
| | FCCA | C1-204 | 36622 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 14,734.07 | 14,734.07 |
| | FCCA | C1-204 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | HOA | 1/1/22 | 0.00 | 0.00 | 458.46 | 0.00 | 458.46 |
| | FCCA | C1-204 | | HOA | 2/1/22 | 0.00 | 458.46 | 0.00 | 0.00 | 458.46 |
| | FCCA | C1-204 | | HOA | 3/1/22 | 458.46 | 0.00 | 0.00 | 0.00 | 458.46 |
| | | | | | | 458.46 | 458.46 | 458.46 | 16,109.45 | 17,484.83 |
| Zmora, Hilda | FCCA | C1-205 | 36623 | HOA | 1/1/22 | 0.00 | 0.00 | 0.04 | 0.00 | 0.04 |
| | FCCA | C1-205 | | HOA | 3/1/22 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
| | FCCA | C1-205 | | | | 393.87 | 0.04 | 0.04 | 0.00 | 393.91 |
| Gaddis | FCCA | C1-206 | 36624 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 34,973.65 | 34,973.65 |
| | FCCA | C1-206 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | HOA | 1/1/22 | 0.00 | 0.00 | 316.37 | 0.00 | 316.37 |
| | FCCA | C1-206 | | HOA | 2/1/22 | 0.00 | 316.37 | 0.00 | 0.00 | 316.37 |
| | FCCA | C1-206 | | HOA | 3/1/22 | 316.37 | 0.00 | 0.00 | 0.00 | 316.37 |
| | | | | | | 316.37 | 316.37 | 316.37 | 35,922.76 | 36,871.87 |
| Watson, Cyris | FCCA | C1-207 | 36625 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 826.65 | 826.65 |
| | FCCA | C1-207 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-207 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-207 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-207 | | HOA | 1/1/22 | 0.00 | 0.00 | 368.04 | 0.00 | 368.04 |
| | FCCA | C1-207 | | HOA | 2/1/22 | 0.00 | 368.04 | 0.00 | 0.00 | 368.04 |
| | FCCA | C1-207 | | HOA | 3/1/22 | 368.04 | 0.00 | 0.00 | 0.00 | 368.04 |
| | | | | | | 368.04 | 368.04 | 368.04 | 1,930.77 | 3,034.89 |
| Hardy, Dorthy | FCCA | C1-208 | 36626 | HOA | 2/1/22 | 0.00 | 393.87 | 0.00 | 0.00 | 393.87 |
| | FCCA | C1-208 | | HOA | 3/1/22 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
| | | | | | | 393.87 | 393.87 | 0.00 | 0.00 | 787.74 |
| Hemmerich, Louis | FCCA | C1-301 | 36627 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 380.50 | 380.50 |

| Tenant Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Mendoza, Juan | FCCA | C1-301 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 0.46 | 0.46 |
| | FCCA | C1-301 | | HOA | 2/1/22 | 0.00 | 458.46 | 0.00 | 0.00 | 458.46 |
| | | | | | | 0.00 | 458.46 | 0.00 | 380.96 | 839.42 |
| | FCCA | C1-302 | 36628 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 5,736.90 | 5,736.90 |
| | FCCA | C1-302 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | HOA | 1/1/22 | 0.00 | 0.00 | 368.04 | 0.00 | 368.04 |
| | FCCA | C1-302 | | HOA | 2/1/22 | 0.00 | 368.04 | 0.00 | 0.00 | 368.04 |
| | FCCA | C1-302 | | HOA | 3/1/22 | 368.04 | 0.00 | 0.00 | 0.00 | 368.04 |
| | | | | | | 368.04 | 368.04 | 368.04 | 6,841.02 | 7,945.14 |
| Ruiz, Efren | FCCA | C1-303 | 36629 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 53,650.36 | 53,650.36 |
| | FCCA | C1-303 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | HOA | 1/1/22 | 0.00 | 0.00 | 316.37 | 0.00 | 316.37 |
| | FCCA | C1-303 | | HOA | 2/1/22 | 0.00 | 316.37 | 0.00 | 0.00 | 316.37 |
| | FCCA | C1-303 | | HOA | 3/1/22 | 316.37 | 0.00 | 0.00 | 0.00 | 316.37 |
| | | | | | | 316.37 | 316.37 | 316.37 | 54,599.47 | 55,548.58 |
| Marchetti, Modesta | FCCA | C1-304 | 36630 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 75.38 | 75.38 |
| | FCCA | C1-304 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 0.46 | 0.46 |
| | FCCA | C1-304 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 0.46 | 0.46 |
| | FCCA | C1-304 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 0.46 | 0.46 |
| | FCCA | C1-304 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.46 | 0.00 | 0.46 |
| | FCCA | C1-304 | | HOA | 2/1/22 | 0.00 | 458.46 | 0.00 | 0.00 | 458.46 |
| | FCCA | C1-304 | | HOA | 3/1/22 | 458.46 | 0.00 | 0.00 | 0.00 | 458.46 |
| | | | | | | 458.46 | 458.46 | 0.46 | 76.76 | 994.14 |
| Wright, Kenneth | FCCA | C1-305 | 36631 | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 392.99 | 392.99 |
| | FCCA | C1-305 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-305 | | HOA | 1/1/22 | 0.00 | 0.00 | 393.87 | 0.00 | 393.87 |
| | FCCA | C1-305 | | HOA | 2/1/22 | 0.00 | 393.87 | 0.00 | 0.00 | 393.87 |
| | FCCA | C1-305 | | HOA | 3/1/22 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
| | | | | | | 393.87 | 393.87 | 393.87 | 786.86 | 1,968.47 |
| Investment, LLC, Manna Property | FCCA | C1-307 | 36633 | HOA | 3/1/22 | 293.04 | 0.00 | 0.00 | 0.00 | 293.04 |
| | FCCA | C1-307 | | | | 293.04 | 0.00 | 0.00 | 0.00 | 293.04 |
| Properties LP, Penn Pacific | FCCA | C1-308 | 36634 | | | | | | | |

rentmanager.com - property management systems   rev.12.822

Aged Receivables   04/20/22 7:36 PM

| Tenant Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C1-308 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 53,932.38 | 53,932.38 |
| | FCCA | C1-308 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-308 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-308 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-308 | | HOA | 3/1/22 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
| | | | | | | 393.87 | 0.00 | 0.00 | 55,113.99 | 55,507.86 |
| Dominquez Perez, Ignacio | FCCA | C1-401 | 36635 | HOA | 2/1/22 | 0.00 | 100.00 | 0.00 | 0.00 | 100.00 |
| | FCCA | C1-401 | | HOA | 3/1/22 | 458.46 | 0.00 | 0.00 | 0.00 | 458.46 |
| | | | | | | 458.46 | 100.00 | 0.00 | 0.00 | 558.46 |
| Farias, Salvador | FCCA | C1-402 | 36636 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-402 | | HOA | 3/1/22 | 368.04 | 0.00 | 0.00 | 0.00 | 368.04 |
| | | | | | | 368.04 | 0.00 | 0.00 | 368.04 | 736.08 |
| Novogroder Condo Fund | FCCA | C1-404 | 36638 | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | HOA | 1/1/22 | 0.00 | 0.00 | 458.46 | 0.00 | 458.46 |
| | FCCA | C1-404 | | HOA | 2/1/22 | 0.00 | 458.46 | 0.00 | 0.00 | 458.46 |
| | FCCA | C1-404 | | HOA | 3/1/22 | 458.46 | 0.00 | 0.00 | 0.00 | 458.46 |
| | | | | | | 458.46 | 458.46 | 458.46 | 458.46 | 1,833.84 |
| Javate, Marie Clair | FCCA | C1-405 | 36639 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 921.59 | 921.59 |
| | FCCA | C1-405 | | HOA | 1/1/22 | 0.00 | 0.00 | 85.48 | 0.00 | 85.48 |
| | FCCA | C1-405 | | HOA | 2/1/22 | 0.00 | 393.87 | 0.00 | 0.00 | 393.87 |
| | FCCA | C1-405 | | HOA | 3/1/22 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
| | | | | | | 393.87 | 393.87 | 85.48 | 921.59 | 1,794.81 |
| Novogroder Condo Fund | FCCA | C1-501 | 36643 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 703.66 | 703.66 |
| | FCCA | C1-501 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 97.60 | 97.60 |
| | FCCA | C1-501 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | HOA | 1/1/22 | 0.00 | 0.00 | 458.46 | 0.00 | 458.46 |
| | FCCA | C1-501 | | HOA | 2/1/22 | 0.00 | 458.46 | 0.00 | 0.00 | 458.46 |
| | FCCA | C1-501 | | HOA | 3/1/22 | 458.46 | 0.00 | 0.00 | 0.00 | 458.46 |
| | | | | | | 458.46 | 458.46 | 458.46 | 1,718.18 | 3,093.56 |
| Iniquez, Jorge | FCCA | C1-502 | 36644 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 7,470.78 | 7,470.78 |
| | FCCA | C1-502 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | HOA | 1/1/22 | 0.00 | 0.00 | 368.04 | 0.00 | 368.04 |

Aged Receivables    04/20/22 7:36 PM

rentmanager.com - property management systems  rev.12.822

| Tenant Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
|  | FCCA | C1-502 |  | HOA | 2/1/22 | 0.00 | 368.04 | 0.00 | 0.00 | 368.04 |
|  | FCCA | C1-502 |  | HOA | 3/1/22 | 368.04 | 0.00 | 0.00 | 0.00 | 368.04 |
|  |  |  |  |  |  | 368.04 | 368.04 | 368.04 | 8,574.90 | 9,679.02 |
| Perez, David | FCCA | C1-504 | 36646 | BEGBAL | 9/15/21 |  |  |  | 4,313.22 | 4,313.22 |
|  | FCCA | C1-504 |  | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
|  | FCCA | C1-504 |  | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
|  | FCCA | C1-504 |  | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
|  | FCCA | C1-504 |  | HOA | 1/1/22 | 0.00 | 0.00 | 458.46 | 0.00 | 458.46 |
|  | FCCA | C1-504 |  | HOA | 2/1/22 | 0.00 | 458.46 | 0.00 | 0.00 | 458.46 |
|  | FCCA | C1-504 |  | HOA | 3/1/22 | 458.46 | 0.00 | 0.00 | 0.00 | 458.46 |
|  |  |  |  |  |  | 458.46 | 458.46 | 458.46 | 5,688.60 | 7,063.98 |
| Jackson, Aaron | FCCA | C1-506 | 36648 | BEGBAL | 9/15/21 |  |  |  | 1,049.11 | 1,049.11 |
|  | FCCA | C1-506 |  | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
|  | FCCA | C1-506 |  | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
|  | FCCA | C1-506 |  | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
|  | FCCA | C1-506 |  | HOA | 1/1/22 | 0.00 | 0.00 | 316.37 | 0.00 | 316.37 |
|  | FCCA | C1-506 |  | HOA | 2/1/22 | 0.00 | 316.37 | 0.00 | 0.00 | 316.37 |
|  | FCCA | C1-506 |  | HOA | 3/1/22 | 316.37 | 0.00 | 0.00 | 0.00 | 316.37 |
|  |  |  |  |  |  | 316.37 | 316.37 | 316.37 | 1,998.22 | 2,947.33 |
| Properties LP, Penn | FCCA | C1-507 | 36649 | BEGBAL | 9/15/21 |  |  |  | 48,217.37 | 48,217.37 |
|  | FCCA | C1-507 |  | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
|  | FCCA | C1-507 |  | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
|  | FCCA | C1-507 |  | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
|  | FCCA | C1-507 |  | HOA | 1/1/22 | 0.00 | 0.00 | 368.04 | 0.00 | 368.04 |
|  | FCCA | C1-507 |  | HOA | 2/1/22 | 0.00 | 368.04 | 0.00 | 0.00 | 368.04 |
|  | FCCA | C1-507 |  | HOA | 3/1/22 | 368.04 | 0.00 | 0.00 | 0.00 | 368.04 |
|  |  |  |  |  |  | 368.04 | 368.04 | 368.04 | 49,321.49 | 50,425.61 |
| Bellido, Abel | FCCA | C2-101 | 36651 | HOA | 3/1/22 | 444.93 | 0.00 | 0.00 | 0.00 | 444.93 |
|  |  |  |  |  |  | 444.93 | 0.00 | 0.00 | 0.00 | 444.93 |
| Lawande, Vinak | FCCA | C2-104 | 36653 | BEGBAL | 9/15/21 |  |  |  | 2,009.68 | 2,009.68 |
|  | FCCA | C2-104 |  | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 464.92 | 464.92 |
|  | FCCA | C2-104 |  | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 464.92 | 464.92 |
|  | FCCA | C2-104 |  | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 464.92 | 464.92 |
|  | FCCA | C2-104 |  | HOA | 1/1/22 | 0.00 | 0.00 | 464.92 | 0.00 | 464.92 |
|  | FCCA | C2-104 |  | HOA | 2/1/22 | 0.00 | 464.92 | 0.00 | 0.00 | 464.92 |
|  | FCCA | C2-104 |  | HOA | 3/1/22 | 464.92 | 0.00 | 0.00 | 0.00 | 464.92 |

| Tenant Name | Property | Unit | Acct# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 464.92 | 464.92 | 464.92 | 3,404.44 | 4,799.20 |
| Anderson, Rona | FCCA | C2-105 | 36654 | | | | | | | |
| | FCCA | C2-105 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 8,425.48 | 8,425.48 |
| | FCCA | C2-105 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 14.77 | 14.77 |
| | FCCA | C2-105 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-105 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-105 | | HOA | 1/1/22 | 0.00 | 0.00 | 400.33 | 0.00 | 400.33 |
| | FCCA | C2-105 | | HOA | 2/1/22 | 0.00 | 400.33 | 0.00 | 0.00 | 400.33 |
| | FCCA | C2-105 | | HOA | 3/1/22 | 15.33 | 0.00 | 0.00 | 0.00 | 15.33 |
| | | | | | | 15.33 | 400.33 | 400.33 | 9,240.91 | 10,056.90 |
| Ayyad, Sami | FCCA | C2-201 | 36655 | | | | | | | |
| | FCCA | C2-201 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 304.42 | 304.42 |
| | FCCA | C2-201 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-201 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-201 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-201 | | HOA | 1/1/22 | 0.00 | 0.00 | 458.46 | 0.00 | 458.46 |
| | FCCA | C2-201 | | HOA | 2/1/22 | 0.00 | 458.46 | 0.00 | 0.00 | 458.46 |
| | FCCA | C2-201 | | HOA | 3/1/22 | 458.46 | 0.00 | 0.00 | 0.00 | 458.46 |
| | | | | | | 458.46 | 458.46 | 458.46 | 1,679.80 | 3,055.18 |
| Ayyad, Sam | FCCA | C2-202 | 36656 | | | | | | | |
| | FCCA | C2-202 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 864.01 | 864.01 |
| | FCCA | C2-202 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-202 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-202 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-202 | | HOA | 1/1/22 | 0.00 | 0.00 | 368.04 | 0.00 | 368.04 |
| | FCCA | C2-202 | | HOA | 2/1/22 | 0.00 | 368.04 | 0.00 | 0.00 | 368.04 |
| | FCCA | C2-202 | | HOA | 3/1/22 | 368.04 | 0.00 | 0.00 | 0.00 | 368.04 |
| | | | | | | 368.04 | 368.04 | 368.04 | 1,968.13 | 3,072.25 |
| Henrique, Luis Enrique | FCCA | C2-203 | 36657 | | | | | | | |
| | FCCA | C2-203 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 645.42 | 645.42 |
| | FCCA | C2-203 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-203 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-203 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-203 | | HOA | 1/1/22 | 0.00 | 0.00 | 322.71 | 0.00 | 322.71 |
| | FCCA | C2-203 | | HOA | 2/1/22 | 0.00 | 322.71 | 0.00 | 0.00 | 322.71 |
| | FCCA | C2-203 | | HOA | 3/1/22 | 322.71 | 0.00 | 0.00 | 0.00 | 322.71 |
| | | | | | | 322.71 | 322.71 | 322.71 | 1,613.55 | 2,581.68 |
| Soliz, Juan | FCCA | C2-204 | 36658 | | | | | | | |
| | FCCA | C2-204 | | HOA | 1/1/22 | 0.00 | 0.00 | 165.66 | 0.00 | 165.66 |
| | FCCA | C2-204 | | HOA | 2/1/22 | 0.00 | 0.03 | 0.00 | 0.00 | 0.03 |
| | FCCA | C2-204 | | HOA | 3/1/22 | 0.03 | 0.00 | 0.00 | 0.00 | 0.03 |

| Tenant Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Khatatbeh, Ziad | | | 36659 | | | | | | | |
| | FCCA | C2-205 | | BEGBAL | 9/15/21 | 0.03 | 0.03 | 165.66 | 0.00 | 165.72 |
| | FCCA | C2-205 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 365.93 | 365.93 |
| | FCCA | C2-205 | | HOA | 1/1/22 | 0.00 | 0.00 | 364.13 | 0.00 | 364.13 |
| | FCCA | C2-205 | | HOA | 2/1/22 | 0.00 | 393.87 | 0.00 | 0.00 | 393.87 |
| | FCCA | C2-205 | | HOA | 3/1/22 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
| | | | | | | 393.87 | 393.87 | 364.13 | 365.93 | 1,517.80 |
| Brennan, Michael | | | 36660 | | | | | | | |
| | FCCA | C2-206 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 18,069.07 | 18,069.07 |
| | FCCA | C2-206 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-206 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-206 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-206 | | HOA | 1/1/22 | 0.00 | 0.00 | 316.37 | 0.00 | 316.37 |
| | FCCA | C2-206 | | HOA | 2/1/22 | 0.00 | 316.37 | 0.00 | 0.00 | 316.37 |
| | FCCA | C2-206 | | HOA | 3/1/22 | 316.37 | 0.00 | 0.00 | 0.00 | 316.37 |
| | | | | | | 316.37 | 316.37 | 316.37 | 19,018.18 | 19,967.29 |
| Tristen, Horacio | | | 36661 | | | | | | | |
| | FCCA | C2-207 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 468.04 | 468.04 |
| | FCCA | C2-207 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-207 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-207 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-207 | | HOA | 1/1/22 | 0.00 | 0.00 | 368.04 | 0.00 | 368.04 |
| | FCCA | C2-207 | | HOA | 2/1/22 | 0.00 | 368.04 | 0.00 | 0.00 | 368.04 |
| | FCCA | C2-207 | | HOA | 3/1/22 | 368.04 | 0.00 | 0.00 | 0.00 | 368.04 |
| | | | | | | 368.04 | 368.04 | 368.04 | 1,572.16 | 2,676.28 |
| Odeh, Magdi | | | 36662 | | | | | | | |
| | FCCA | C2-208 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 3,591.87 | 3,591.87 |
| | FCCA | C2-208 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | HOA | 1/1/22 | 0.00 | 0.00 | 393.87 | 0.00 | 393.87 |
| | FCCA | C2-208 | | HOA | 2/1/22 | 0.00 | 393.87 | 0.00 | 0.00 | 393.87 |
| | FCCA | C2-208 | | HOA | 3/1/22 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
| | | | | | | 393.87 | 393.87 | 393.87 | 4,773.48 | 5,955.09 |
| Davis, Eddie | | | 36663 | | | | | | | |
| | FCCA | C2-301 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 916.92 | 916.92 |
| | FCCA | C2-301 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-301 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-301 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-301 | | HOA | 1/1/22 | 0.00 | 0.00 | 458.46 | 0.00 | 458.46 |
| | FCCA | C2-301 | | HOA | 2/1/22 | 0.00 | 458.46 | 0.00 | 0.00 | 458.46 |
| | FCCA | C2-301 | | HOA | 3/1/22 | 458.46 | 0.00 | 0.00 | 0.00 | 458.46 |

Aged Receivables

| Tenant Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 458.46 | 458.46 | 458.46 | 2,292.30 | 3,667.68 |
| Hall, Veronica | FCCA | C2-303 | 36665 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 321.84 | 321.84 |
| | FCCA | C2-303 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 0.71 | 0.71 |
| | FCCA | C2-303 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 0.71 | 0.71 |
| | FCCA | C2-303 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 0.71 | 0.71 |
| | FCCA | C2-303 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.71 | 0.00 | 0.71 |
| | FCCA | C2-303 | | HOA | 2/1/22 | 0.00 | 0.71 | 0.00 | 0.00 | 0.71 |
| | FCCA | C2-303 | | HOA | 3/1/22 | 0.71 | 0.00 | 0.00 | 0.00 | 0.71 |
| | | | | | | 0.71 | 0.71 | 0.71 | 323.97 | 326.10 |
| Ibrahim, Yasmin | FCCA | C2-304 | 36666 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 3,630.70 | 3,630.70 |
| | FCCA | C2-304 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-304 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-304 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-304 | | HOA | 1/1/22 | 0.00 | 0.00 | 458.46 | 0.00 | 458.46 |
| | FCCA | C2-304 | | HOA | 2/1/22 | 0.00 | 458.46 | 0.00 | 0.00 | 458.46 |
| | FCCA | C2-304 | | HOA | 3/1/22 | 458.46 | 0.00 | 0.00 | 0.00 | 458.46 |
| | | | | | | 458.46 | 458.46 | 458.46 | 5,006.08 | 6,381.46 |
| Desir, Sabine | FCCA | C2-305 | 36667 | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 342.97 | 342.97 |
| | FCCA | C2-305 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 14.60 | 14.60 |
| | FCCA | C2-305 | | HOA | 1/1/22 | 0.00 | 0.00 | 14.60 | 0.00 | 14.60 |
| | FCCA | C2-305 | | HOA | 2/1/22 | 0.00 | 393.87 | 0.00 | 0.00 | 393.87 |
| | FCCA | C2-305 | | HOA | 3/1/22 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
| | | | | | | 393.87 | 393.87 | 14.60 | 357.57 | 1,159.91 |
| Carrillo | FCCA | C2-306 | 36714 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 949.11 | 949.11 |
| | FCCA | C2-306 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-306 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-306 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-306 | | HOA | 1/1/22 | 0.00 | 0.00 | 316.37 | 0.00 | 316.37 |
| | FCCA | C2-306 | | HOA | 2/1/22 | 0.00 | 316.37 | 0.00 | 0.00 | 316.37 |
| | FCCA | C2-306 | | HOA | 3/1/22 | 316.37 | 0.00 | 0.00 | 0.00 | 316.37 |
| | | | | | | 316.37 | 316.37 | 316.37 | 1,898.22 | 2,847.33 |
| Ibrahim, Yasmin | FCCA | C2-308 | 36669 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 2,187.22 | 2,187.22 |
| | FCCA | C2-308 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-308 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-308 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-308 | | HOA | 1/1/22 | 0.00 | 0.00 | 393.87 | 0.00 | 393.87 |
| | FCCA | C2-308 | | HOA | 2/1/22 | 0.00 | 393.87 | 0.00 | 0.00 | 393.87 |

| Tenant Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C2-308 | | HOA | 3/1/22 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
| | | | | | | 393.87 | 393.87 | 393.87 | 3,368.83 | 4,550.44 |
| Bowles, Joyce | FCCA | C2-403 | 36671 | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 81.92 | 81.92 |
| | FCCA | C2-403 | | HOA | 1/1/22 | 0.00 | 0.00 | 240.79 | 0.00 | 240.79 |
| | FCCA | C2-403 | | HOA | 2/1/22 | 0.00 | 322.71 | 0.00 | 0.00 | 322.71 |
| | FCCA | C2-403 | | HOA | 3/1/22 | 322.71 | 0.00 | 0.00 | 0.00 | 322.71 |
| | | | | | | 322.71 | 322.71 | 240.79 | 81.92 | 968.13 |
| Jones, Carzie | FCCA | C2-404 | 36672 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 298.01 | 298.01 |
| | FCCA | C2-404 | | HOA | 2/1/22 | 0.00 | 458.46 | 0.00 | 0.00 | 458.46 |
| | FCCA | P-22 | | GARAGE | 11/1/21 | 0.00 | 0.00 | 0.00 | 16.93 | 16.93 |
| | FCCA | P-22 | | GARAGE | 12/1/21 | 0.00 | 0.00 | 0.00 | 16.93 | 16.93 |
| | FCCA | P-22 | | GARAGE | 1/1/22 | 0.00 | 0.00 | 16.93 | 0.00 | 16.93 |
| | FCCA | P-22 | | GARAGE | 2/1/22 | 0.00 | 38.81 | 0.00 | 0.00 | 38.81 |
| | FCCA | P-22 | | GARAGE | 3/1/22 | 16.93 | 0.00 | 0.00 | 0.00 | 16.93 |
| | | | | | | 16.93 | 497.27 | 16.93 | 331.87 | 863.00 |
| Botello, Hector | FCCA | C2-405 | 36673 | HOA | 1/1/22 | 0.00 | 0.00 | 393.87 | 0.00 | 393.87 |
| | FCCA | C2-405 | | HOA | 2/1/22 | 0.00 | 393.87 | 0.00 | 0.00 | 393.87 |
| | FCCA | C2-405 | | HOA | 3/1/22 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
| | FCCA | P-7 | | GARAGE | 1/1/22 | 0.00 | 0.00 | 38.81 | 0.00 | 38.81 |
| | FCCA | P-7 | | GARAGE | 2/1/22 | 0.00 | 38.81 | 0.00 | 0.00 | 38.81 |
| | FCCA | P-7 | | GARAGE | 3/1/22 | 38.81 | 0.00 | 0.00 | 0.00 | 38.81 |
| | | | | | | 432.68 | 432.68 | 432.68 | 0.00 | 1,298.04 |
| Bank, US | FCCA | C2-406 | 36674 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 1,099.11 | 1,099.11 |
| | FCCA | C2-406 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | HOA | 1/1/22 | 0.00 | 0.00 | 316.37 | 0.00 | 316.37 |
| | FCCA | C2-406 | | HOA | 2/1/22 | 0.00 | 316.37 | 0.00 | 0.00 | 316.37 |
| | FCCA | C2-406 | | HOA | 3/1/22 | 316.37 | 0.00 | 0.00 | 0.00 | 316.37 |
| | | | | | | 316.37 | 316.37 | 316.37 | 2,048.22 | 2,997.33 |
| Waheed, Aleeem | FCCA | C2-408 | 36676 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 46,102.48 | 46,102.48 |
| | FCCA | C2-408 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | HOA | 1/1/22 | 0.00 | 0.00 | 393.87 | 0.00 | 393.87 |
| | FCCA | C2-408 | | HOA | 2/1/22 | 0.00 | 393.87 | 0.00 | 0.00 | 393.87 |
| | FCCA | C2-408 | | HOA | 3/1/22 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |

Aged Receivables        04/20/22 7:36 PM        rentmanager.com - property management systems   rev.12.822

| Tenant Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 393.87 | 393.87 | 393.87 | 47,284.09 | 48,465.70 |
| Hudson, Robert | FCCA | C2-502 | 36678 | | | | | | | |
| | FCCA | C2-502 | | HOA | 2/1/22 | 0.00 | 28.20 | 0.00 | 0.00 | 28.20 |
| | FCCA | C2-502 | | HOA | 3/1/22 | 8.04 | 0.00 | 0.00 | 0.00 | 8.04 |
| | | | | | | 8.04 | 28.20 | 0.00 | 0.00 | 36.24 |
| Carrillo, Francisco | FCCA | C2-503 | 36679 | | | | | | | |
| | FCCA | C2-503 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 1,068.13 | 1,068.13 |
| | FCCA | C2-503 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | HOA | 1/1/22 | 0.00 | 0.00 | 322.71 | 0.00 | 322.71 |
| | FCCA | C2-503 | | HOA | 2/1/22 | 0.00 | 322.71 | 0.00 | 0.00 | 322.71 |
| | FCCA | C2-503 | | HOA | 3/1/22 | 322.71 | 0.00 | 0.00 | 0.00 | 322.71 |
| | | | | | | 322.71 | 322.71 | 322.71 | 2,036.26 | 3,004.39 |
| Ibrahim, Yasmin | FCCA | C2-504 | 36680 | | | | | | | |
| | FCCA | C2-504 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 1,499.94 | 1,499.94 |
| | FCCA | C2-504 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-504 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-504 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-504 | | HOA | 1/1/22 | 0.00 | 0.00 | 458.46 | 0.00 | 458.46 |
| | FCCA | C2-504 | | HOA | 2/1/22 | 0.00 | 458.46 | 0.00 | 0.00 | 458.46 |
| | FCCA | C2-504 | | HOA | 3/1/22 | 458.46 | 0.00 | 0.00 | 0.00 | 458.46 |
| | | | | | | 458.46 | 458.46 | 458.46 | 2,875.32 | 4,250.70 |
| Gaucin, Nancy | FCCA | C2-506 | 36682 | | | | | | | |
| | FCCA | C2-506 | | HOA | 3/1/22 | 316.37 | 0.00 | 0.00 | 0.00 | 316.37 |
| | | | | | | 316.37 | 0.00 | 0.00 | 0.00 | 316.37 |
| Shin, Hyun W. | FCCA | C2-507 | 36683 | | | | | | | |
| | FCCA | C2-507 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 4,376.84 | 4,376.84 |
| | FCCA | C2-507 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | HOA | 1/1/22 | 0.00 | 0.00 | 368.04 | 0.00 | 368.04 |
| | FCCA | C2-507 | | HOA | 2/1/22 | 0.00 | 368.04 | 0.00 | 0.00 | 368.04 |
| | FCCA | C2-507 | | HOA | 3/1/22 | 368.04 | 0.00 | 0.00 | 0.00 | 368.04 |
| | | | | | | 368.04 | 368.04 | 368.04 | 5,480.96 | 6,585.08 |
| Watson, Brent | FCCA | D1-101 | 36685 | | | | | | | |
| | FCCA | D1-101 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 490.90 | 490.90 |
| | FCCA | D1-101 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-101 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-101 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-101 | | HOA | 1/1/22 | 0.00 | 0.00 | 490.64 | 0.00 | 490.64 |

| Tenant Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | D1-101 | | HOA | 2/1/22 | | 490.64 | 0.00 | 0.00 | 490.64 |
| | FCCA | D1-101 | | HOA | 3/1/22 | 490.64 | 0.00 | 0.00 | 0.00 | 490.64 |
| | | | | | | 490.64 | 490.64 | 490.64 | 1,962.82 | 3,434.74 |
| Reyes, Ramona | FCCA | D1-102 | 36686 | HOA | 3/1/22 | 393.09 | 0.00 | 0.00 | 0.00 | 393.09 |
| | | | | | | 393.09 | 0.00 | 0.00 | 0.00 | 393.09 |
| Martinez, Aracely | FCCA | D1-103 | 36687 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 1,536.20 | 1,536.20 |
| | FCCA | D1-103 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 215.67 | 215.67 |
| | FCCA | D1-103 | | HOA | 2/1/22 | 0.00 | 393.87 | 0.00 | 0.00 | 393.87 |
| | FCCA | D1-103 | | HOA | 3/1/22 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
| | | | | | | 393.87 | 393.87 | 0.00 | 1,751.87 | 2,539.61 |
| Alston, Nancy | FCCA | D1-104 | 36688 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 4,552.26 | 4,552.26 |
| | FCCA | D1-104 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-104 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-104 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-104 | | HOA | 1/1/22 | 0.00 | 0.00 | 490.64 | 0.00 | 490.64 |
| | FCCA | D1-104 | | HOA | 2/1/22 | 0.00 | 490.64 | 0.00 | 0.00 | 490.64 |
| | FCCA | D1-104 | | HOA | 3/1/22 | 490.64 | 0.00 | 0.00 | 0.00 | 490.64 |
| | | | | | | 490.64 | 490.64 | 490.64 | 6,024.18 | 7,496.10 |
| Bil, Boguslaw | FCCA | D1-106 | 36690 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 50.12 | 50.12 |
| | FCCA | D1-106 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 0.06 | 0.06 |
| | FCCA | D1-106 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 0.06 | 0.06 |
| | FCCA | D1-106 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 0.06 | 0.06 |
| | FCCA | D1-106 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.06 | 0.00 | 0.06 |
| | FCCA | D1-106 | | HOA | 2/1/22 | 0.00 | 0.06 | 0.00 | 0.00 | 0.06 |
| | FCCA | D1-106 | | HOA | 3/1/22 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
| | | | | | | 393.87 | 0.06 | 0.06 | 50.30 | 444.29 |
| Rufus, Irene | FCCA | D1-107 | 36691 | HOA | 3/1/22 | 389.87 | 0.00 | 0.00 | 0.00 | 389.87 |
| | | | | | | 389.87 | 0.00 | 0.00 | 0.00 | 389.87 |
| Wankake, Sabrina | FCCA | D1-108 | 36692 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 981.28 | 981.28 |
| | FCCA | D1-108 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-108 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-108 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-108 | | HOA | 1/1/22 | 0.00 | 0.00 | 490.64 | 0.00 | 490.64 |
| | FCCA | D1-108 | | HOA | 2/1/22 | 0.00 | 490.64 | 0.00 | 0.00 | 490.64 |
| | FCCA | D1-108 | | HOA | 3/1/22 | 490.64 | 0.00 | 0.00 | 0.00 | 490.64 |

| Tenant Name | Property | Unit | Acct# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Slattery Boyle, Mary | FCCA | D1-201 | 36693 | HOA | | 490.64 | 490.64 | 490.64 | 2,453.20 | 3,925.12 |
| | FCCA | D1-201 | | | 3/1/22 | 106.75 | 0.00 | 0.00 | 0.00 | 106.75 |
| | FCCA | P-15 | | GARAGE | 3/1/22 | 38.15 | 0.00 | 0.00 | 0.00 | 38.15 |
| | | | | | | 144.90 | 0.00 | 0.00 | 0.00 | 144.90 |
| Urbina, Javier | FCCA | D1-202 | 36694 | | | 335.40 | 0.00 | 0.00 | 0.00 | 335.40 |
| | FCCA | D1-202 | | HOA | 3/1/22 | 335.40 | 0.00 | 0.00 | 0.00 | 335.40 |
| Bil, Boguslaw | FCCA | D1-203 | 36695 | | | 319.29 | 0.00 | 0.00 | 0.00 | 319.29 |
| | FCCA | D1-203 | | HOA | 3/1/22 | 319.29 | 0.00 | 0.00 | 0.00 | 319.29 |
| Ayyad, Sam | FCCA | D1-204 | 36696 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 1,276.36 | 1,276.36 |
| | FCCA | D1-204 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 484.30 | 484.30 |
| | FCCA | D1-204 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 484.30 | 484.30 |
| | FCCA | D1-204 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 484.30 | 484.30 |
| | FCCA | D1-204 | | HOA | 1/1/22 | 0.00 | 0.00 | 484.30 | 0.00 | 484.30 |
| | FCCA | D1-204 | | HOA | 2/1/22 | 0.00 | 484.30 | 0.00 | 0.00 | 484.30 |
| | FCCA | D1-204 | | HOA | 3/1/22 | 484.30 | 0.00 | 0.00 | 0.00 | 484.30 |
| | | | | | | 484.30 | 484.30 | 484.30 | 2,729.26 | 4,182.16 |
| Bil, Boguslaw | FCCA | D1-205 | 36697 | | | 484.30 | 0.00 | 0.00 | 0.00 | 484.30 |
| | FCCA | D1-205 | | HOA | 3/1/22 | 484.30 | 0.00 | 0.00 | 0.00 | 484.30 |
| Rodriguea Garcia, Marcello | FCCA | D1-206 | 36698 | BEGBAL | 10/1/21 | 0.00 | 0.00 | 0.00 | 318.95 | 318.95 |
| | FCCA | D1-206 | | HOA | 1/1/22 | 0.00 | 0.00 | 393.97 | 0.00 | 393.97 |
| | FCCA | D1-206 | | HOA | 2/1/22 | 0.00 | 393.97 | 0.00 | 0.00 | 393.97 |
| | | | | | | 0.00 | 393.97 | 393.97 | 318.95 | 1,106.89 |
| Myrie, Vinelle | FCCA | D1-207 | 36699 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | | | | | | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| Green, Toni | FCCA | D2-102 | 36701 | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 15.55 | 15.55 |
| | FCCA | D2-102 | | HOA | 1/1/22 | 0.00 | 0.00 | 393.87 | 0.00 | 393.87 |
| | FCCA | D2-102 | | HOA | 2/1/22 | 0.00 | 393.87 | 0.00 | 0.00 | 393.87 |
| | FCCA | D2-102 | | HOA | 3/1/22 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
| | | | | | | 393.87 | 393.87 | 393.87 | 15.55 | 1,197.16 |
| Rayside, Nancy | FCCA | D2-103 | 36702 | | | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
| | FCCA | D2-103 | | HOA | 3/1/22 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |

| Tenant Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
| Hernandez, Arturo | FCCA | D2-106 | 36704 | | | | | | | |
| | FCCA | D2-106 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 7,545.93 | 7,545.93 |
| | FCCA | D2-106 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 293.87 | 293.87 |
| | FCCA | D2-106 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | HOA | 1/1/22 | 0.00 | 0.00 | 393.87 | 0.00 | 393.87 |
| | FCCA | D2-106 | | HOA | 2/1/22 | 0.00 | 393.87 | 0.00 | 0.00 | 393.87 |
| | FCCA | D2-106 | | HOA | 3/1/22 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
| | | | | | | 393.87 | 393.87 | 393.87 | 8,627.54 | 9,809.15 |
| Seabrooks, Lincoln | FCCA | D2-107 | 36705 | | | | | | | |
| | FCCA | D2-107 | | HOA | 2/1/22 | 0.00 | 393.87 | 0.00 | 0.00 | 393.87 |
| | FCCA | D2-107 | | HOA | 3/1/22 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
| | | | | | | 393.87 | 393.87 | 0.00 | 0.00 | 787.74 |
| Mendez, Paula | FCCA | D2-201 | 36707 | | | | | | | |
| | FCCA | D2-201 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 2,087.20 | 2,087.20 |
| | FCCA | D2-201 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 484.30 | 484.30 |
| | FCCA | D2-201 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 484.30 | 484.30 |
| | FCCA | D2-201 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 484.30 | 484.30 |
| | FCCA | D2-201 | | HOA | 1/1/22 | 0.00 | 0.00 | 484.30 | 0.00 | 484.30 |
| | FCCA | D2-201 | | HOA | 2/1/22 | 0.00 | 484.30 | 0.00 | 0.00 | 484.30 |
| | FCCA | D2-201 | | HOA | 3/1/22 | 484.30 | 0.00 | 0.00 | 0.00 | 484.30 |
| | | | | | | 484.30 | 484.30 | 484.30 | 3,540.10 | 4,993.00 |
| Mason, Marcus | FCCA | D2-202 | 36708 | | | | | | | |
| | FCCA | D2-202 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 20,003.10 | 20,003.10 |
| | FCCA | D2-202 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-202 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-202 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-202 | | HOA | 1/1/22 | 0.00 | 0.00 | 393.87 | 0.00 | 393.87 |
| | FCCA | D2-202 | | HOA | 2/1/22 | 0.00 | 393.87 | 0.00 | 0.00 | 393.87 |
| | FCCA | D2-202 | | HOA | 3/1/22 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
| | | | | | | 393.87 | 393.87 | 393.87 | 21,184.71 | 22,366.32 |
| Bil, Boguslaw | FCCA | D2-203 | 36709 | | | | | | | |
| | FCCA | D2-203 | | HOA | 3/1/22 | 319.17 | 0.00 | 0.00 | 0.00 | 319.17 |
| | | | | | | 319.17 | 0.00 | 0.00 | 0.00 | 319.17 |
| Daly Rodriguez, Esmeralda Rafael | FCCA | D2-206 | 36711 | | | | | | | |
| | FCCA | D2-206 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 29.35 | 29.35 |
| | FCCA | D2-206 | | HOA | 3/1/22 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
| | | | | | | 393.87 | 0.00 | 0.00 | 29.35 | 423.22 |
| | | | | | | 66,292.58 | 56,186.74 | 43,442.94 | 1,135,623.87 | 1,301,546.13 |

# Aged Receivables (Charge Summary)

## Current tenants as of 03/31/22

| Type | Description | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|
| RC | Rent Charge | 1,300.00 | 2,250.00 | 2,250.00 | 4,850.00 | 10,650.00 |
| BEGBAL | Beginning Balance | 0.00 | 0.00 | 0.00 | 1,029,459.19 | 1,029,459.19 |
| NSFFEE | Non-Sufficient Funds Fee | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| PARK | Monthly Parking Fee | 165.82 | 165.82 | 165.82 | 484.26 | 981.72 |
| XFR | Tenant Balance Transfer | 0.00 | 844.47 | 393.87 | 393.87 | 1,632.21 |
| HOA | HOA Assessment | 64,408.31 | 52,615.97 | 40,447.00 | 100,039.51 | 257,510.79 |
| GARAGE | Garage Assessment | 418.45 | 310.48 | 186.25 | 347.04 | 1,262.22 |
| | | 66,292.58 | 56,186.74 | 43,442.94 | 1,135,623.87 | 1,301,546.13 |

# Bank Reconciliation Report

FCCA Operating - BankUnited

Reconciled on: 03/31/22

## Deposits

| Date | Ref # | Details | Amount |
|------|-------|---------|--------|
| 03/11/22 | J8380 | Journal: Xfer - FRM Disb to BankUnited OA | 54,006.85 |
| 03/28/22 | J8387 | Journal: Xfer - FM Disb to BankUnited OA | 91,256.90 |
| | | | 145,263.75 |

## Payments

| Date | Ref # | Details | Amount |
|------|-------|---------|--------|
| 03/11/22 | AV49 | BG Staffing | 1,107.71 |
| 03/11/22 | AV50 | BG Staffing | 1,301.01 |
| 03/11/22 | AV51 | Comcast | 55.23 |
| 03/11/22 | AV52 | Comcast | 545.01 |
| 03/11/22 | AV53 | Comcast | 2.68 |
| 03/11/22 | AV54 | Comcast | 147.34 |
| 03/11/22 | AV55 | Comcast | 160.16 |
| 03/11/22 | AV56 | Comcast | 149.76 |
| 03/11/22 | AV57 | Comcast | 159.16 |
| 03/11/22 | AV58 | Comcast | 148.76 |
| 03/11/22 | AV59 | Comcast | 157.34 |
| 03/11/22 | AV60 | Comcast | 136.94 |
| 03/11/22 | AV61 | Comcast | 146.94 |
| 03/11/22 | AV62 | IDE-IT Solutions LLC | 3,805.00 |
| 03/11/22 | AV63 | IDE-IT Solutions LLC | 2,495.75 |
| 03/11/22 | AV64 | LCS | 345.00 |
| 03/11/22 | AV65 | Mid-American Elevator Company, Inc. | 18,710.00 |
| 03/11/22 | AV66 | Mid-American Elevator Company, Inc. | 1,080.00 |
| 03/11/22 | AV67 | Premier Snow & Ice LLC | 1,321.00 |
| 03/14/22 | 1063 | Foresite Realty Management, LLC | 14,380.01 |
| 03/14/22 | 1064 | Foresite Realty Partners, LLC | 7,502.05 |
| 03/14/22 | 1065 | Foresite Realty Management, LLC | 2,000.00 |
| 03/14/22 | 1066 | Foresite Realty Partners, LLC | 125.00 |
| 03/29/22 | AV68 | ADT Security Systems | 187.77 |
| 03/29/22 | AV69 | ADT Security Systems | 179.66 |
| 03/29/22 | AV70 | Amalgamated Services, Inc. | 769.86 |
| 03/29/22 | AV71 | Amalgamated Services, Inc. | 1,840.64 |
| 03/29/22 | AV72 | Amalgamated Services, Inc. | 755.00 |
| 03/29/22 | AV73 | Amalgamated Services, Inc. | 462.18 |
| 03/29/22 | AV74 | Amalgamated Services, Inc. | 1,381.00 |
| 03/29/22 | AV75 | Amalgamated Services, Inc. | 825.00 |
| 03/29/22 | AV76 | Amalgamated Services, Inc. | 1,005.00 |
| 03/29/22 | AV77 | Amalgamated Services, Inc. | 795.00 |
| 03/29/22 | AV78 | Amalgamated Services, Inc. | 1,168.00 |
| 03/29/22 | AV79 | Amalgamated Services, Inc. | 3,585.25 |
| 03/29/22 | AV80 | Amalgamated Services, Inc. | 1,180.00 |
| 03/29/22 | AV81 | Amalgamated Services, Inc. | 640.00 |
| 03/29/22 | AV82 | BG Staffing | 1,375.78 |
| 03/29/22 | AV83 | ComEd | 35.16 |
| 03/29/22 | AV84 | ComEd | 5,676.89 |
| 03/29/22 | ACH | Express Premium Finance Co., LLC | 10,005.34 |
| 03/29/22 | 1067 | Foresite Realty Management, LLC | 3,594.76 |
| 03/29/22 | 1068 | Foresite Realty Management, LLC | 10,232.98 |
| 03/29/22 | 1069 | Foresite Realty Partners, LLC | 1,667.19 |

| Date | Ref # | Details | Amount |
|------|-------|---------|-------:|
| 03/29/22 | AV85 | Mid-American Elevator Company, Inc. | 9,318.00 |
| 03/29/22 | AV86 | People's Gas | 5,795.21 |
| 03/29/22 | AV87 | Premier Snow & Ice LLC | 5,300.00 |
| 03/29/22 | AV88 | Rose Pest Solutions | 279.00 |
| 03/29/22 | AV89 | Rose Pest Solutions | 9,200.00 |
| 03/29/22 | AV90 | Total Masonry, LLC | 14,002.23 |
| | | | 147,238.75 |

## Outstanding Payments

| Date | Ref # | Details | Amount |
|------|-------|---------|-------:|
| 12/16/21 | 1033 | Goldy Locks, Inc. | 194.26 |
| 03/11/22 | 1062 | Hot Shower Chicago, Inc. | 150.00 |
| | | | 344.26 |

## Summary

| | | | | |
|---|---:|---|---|---:|
| Beginning Balance: | 3,654.91 | | Reconciled Balance | 1,679.91 |
| + Selected Deposits (2) | 145,263.75 | | + Uncleared Deposits | 0.00 |
| - Selected Payments (50) | 147,238.75 | | - Outstanding Checks | 344.26 |
| Ending Balance: | 1,679.91 | | Register Balance | 1,335.65 |
| Goal: | 1,679.91 | | | |
| Difference: | 0.00 | | | |

# BankUnited

Page 1 of 7

P.O. Box 521599    Miami, FL 33152-1599

| | |
|---|---|
| **Statement Date:** | **March 31, 2022** |
| Account Number: | ********6124 |

## Customer Service Information

 Client Care: 877-779-BANK (2265)

 Web Site: www.bankunited.com

 Bank Address: BankUnited
P.O. Box 521599
Miami, FL 33152-1599

>003416 8406926 0001 008229 10Z
FORESITE REALTY MANAGEMENT, LLC
FORD CITY CONDOMINIUM ASSOCIATION
OPERATING ACCOUNT
OPERATING ACCOUNT
8725 W. HIGGINS ROAD STE 850
CHICAGO IL 60631



## Customer Message Center

**Start enjoying the convenience of paperless statements.** Refer to the end of this statement to learn how you can enroll in eStatements today!

## TIERED COMMERCIAL ANALYSIS CKG  Account ********6124

### Account Summary

| | | | |
|---|---|---|---|
| Statement Balance as of 02/28/2022 | | | $3,654.91 |
| Plus | 2 | Deposits and Other Credits | $145,263.75 |
| Less | 50 | Withdrawals, Checks, and Other Debits | $147,238.75 |
| Less | | Service Charge | $0.00 |
| Plus | | Interest Paid | $0.00 |
| Statement Balance as of 03/31/2022 | | | $1,679.91 |

### Activity By Date

| Date | Description | Withdrawals | Deposits | Balance |
|---|---|---|---|---|
| 03/11/2022 | INCOMING DOM WIRE: FORD CITY C | | $54,006.85 | $57,661.76 |
| 03/15/2022 | CHECK #1065 | $2,000.00 | | $55,661.76 |
| 03/15/2022 | CHECK #1066 | $125.00 | | $55,536.76 |
| 03/15/2022 | AVIDPAY SERVICE  AVIDPAY CKAV65 FORESITE REALTY MANAGE | $18,710.00 | | $36,826.76 |
| 03/15/2022 | AVIDPAY SERVICE  AVIDPAY CKAV66 FORESITE REALTY MANAGE | $1,080.00 | | $35,746.76 |
| 03/15/2022 | AVIDPAY SERVICE  AVIDPAY | $1,107.71 | | $34,639.05 |

**Statement Date: March 31, 2022**

Account Number: ********6124

## Activity By Date

| Date | Description | Withdrawals | Deposits | Balance |
|------|-------------|------------:|---------:|--------:|
| | CKAV49 | | | |
| | FORESITE REALTY MANAGE | | | |
| 03/15/2022 | AVIDPAY SERVICE  AVIDPAY | $1,301.01 | | $33,338.04 |
| | CKAV50 | | | |
| | FORESITE REALTY MANAGE | | | |
| 03/15/2022 | AVIDPAY SERVICE  AVIDPAY | $159.16 | | $33,178.88 |
| | CKAV57 | | | |
| | FORESITE REALTY MANAGE | | | |
| 03/15/2022 | AVIDPAY SERVICE  AVIDPAY | $55.23 | | $33,123.65 |
| | CKAV51 | | | |
| | FORESITE REALTY MANAGE | | | |
| 03/15/2022 | AVIDPAY SERVICE  AVIDPAY | $545.01 | | $32,578.64 |
| | CKAV52 | | | |
| | FORESITE REALTY MANAGE | | | |
| 03/15/2022 | AVIDPAY SERVICE  AVIDPAY | $146.94 | | $32,431.70 |
| | CKAV61 | | | |
| | FORESITE REALTY MANAGE | | | |
| 03/15/2022 | AVIDPAY SERVICE  AVIDPAY | $147.34 | | $32,284.36 |
| | CKAV54 | | | |
| | FORESITE REALTY MANAGE | | | |
| 03/15/2022 | AVIDPAY SERVICE  AVIDPAY | $149.76 | | $32,134.60 |
| | CKAV56 | | | |
| | FORESITE REALTY MANAGE | | | |
| 03/15/2022 | AVIDPAY SERVICE  AVIDPAY | $136.94 | | $31,997.66 |
| | CKAV60 | | | |
| | FORESITE REALTY MANAGE | | | |
| 03/15/2022 | AVIDPAY SERVICE  AVIDPAY | $160.16 | | $31,837.50 |
| | CKAV55 | | | |
| | FORESITE REALTY MANAGE | | | |
| 03/15/2022 | AVIDPAY SERVICE  AVIDPAY | $157.34 | | $31,680.16 |
| | CKAV59 | | | |
| | FORESITE REALTY MANAGE | | | |
| 03/15/2022 | AVIDPAY SERVICE  AVIDPAY | $2.68 | | $31,677.48 |
| | CKAV53 | | | |
| | FORESITE REALTY MANAGE | | | |



P.O. Box 521599    Miami, FL 33152-1599

| | |
|---|---|
| **Statement Date:** | **March 31, 2022** |
| Account Number: | ********6124 |



## Activity By Date

| Date | Description | Withdrawals | Deposits | Balance |
|---|---|---|---|---|
| 03/15/2022 | AVIDPAY SERVICE  AVIDPAY<br>CKAV58<br>FORESITE REALTY MANAGE | $148.76 | | $31,528.72 |
| 03/15/2022 | AVIDPAY SERVICE  AVIDPAY<br>CKAV67<br>FORESITE REALTY MANAGE | $1,321.00 | | $30,207.72 |
| 03/15/2022 | AVIDPAY SERVICE  AVIDPAY<br>CKAV63<br>FORESITE REALTY MANAGE | $2,495.75 | | $27,711.97 |
| 03/15/2022 | AVIDPAY SERVICE  AVIDPAY<br>CKAV62<br>FORESITE REALTY MANAGE | $3,805.00 | | $23,906.97 |
| 03/15/2022 | AVIDPAY SERVICE  AVIDPAY<br>CKAV64<br>FORESITE REALTY MANAGE | $345.00 | | $23,561.97 |
| 03/17/2022 | CHECK #1063 | $14,380.01 | | $9,181.96 |
| 03/17/2022 | CHECK #1064 | $7,502.05 | | $1,679.91 |
| 03/28/2022 | INCOMING DOM WIRE: FORD CITY C | | $91,256.90 | $92,936.81 |
| 03/30/2022 | CHECK #1067 | $3,594.76 | | $89,342.05 |
| 03/30/2022 | CHECK #1068 | $10,232.98 | | $79,109.07 |
| 03/30/2022 | CHECK #1069 | $1,667.19 | | $77,441.88 |
| 03/30/2022 | AVIDPAY SERVICE  AVIDPAY<br>CKAV68<br>FORESITE REALTY MANAGE | $187.77 | | $77,254.11 |
| 03/30/2022 | AVIDPAY SERVICE  AVIDPAY<br>CKAV69<br>FORESITE REALTY MANAGE | $179.66 | | $77,074.45 |
| 03/30/2022 | AVIDPAY SERVICE  AVIDPAY<br>CKAV89<br>FORESITE REALTY MANAGE | $9,200.00 | | $67,874.45 |
| 03/30/2022 | AVIDPAY SERVICE  AVIDPAY<br>CKAV88<br>FORESITE REALTY MANAGE | $279.00 | | $67,595.45 |
| 03/30/2022 | AVIDPAY SERVICE  AVIDPAY<br>CKAV90 | $14,002.23 | | $53,593.22 |

03416 8406926 009767 019533 0002/0004

**Statement Date: March 31, 2022**
Account Number: ********6124

## Activity By Date

| Date | Description | Withdrawals | Deposits | Balance |
|------|-------------|-------------|----------|---------|
| | FORESITE REALTY MANAGE | | | |
| 03/30/2022 | AVIDPAY SERVICE  AVIDPAY | $5,300.00 | | $48,293.22 |
| | CKAV87 | | | |
| | FORESITE REALTY MANAGE | | | |
| 03/30/2022 | AVIDPAY SERVICE  AVIDPAY | $1,381.00 | | $46,912.22 |
| | CKAV74 | | | |
| | FORESITE REALTY MANAGE | | | |
| 03/30/2022 | AVIDPAY SERVICE  AVIDPAY | $795.00 | | $46,117.22 |
| | CKAV77 | | | |
| | FORESITE REALTY MANAGE | | | |
| 03/30/2022 | AVIDPAY SERVICE  AVIDPAY | $1,180.00 | | $44,937.22 |
| | CKAV80 | | | |
| | FORESITE REALTY MANAGE | | | |
| 03/30/2022 | AVIDPAY SERVICE  AVIDPAY | $755.00 | | $44,182.22 |
| | CKAV72 | | | |
| | FORESITE REALTY MANAGE | | | |
| 03/30/2022 | AVIDPAY SERVICE  AVIDPAY | $1,005.00 | | $43,177.22 |
| | CKAV76 | | | |
| | FORESITE REALTY MANAGE | | | |
| 03/30/2022 | AVIDPAY SERVICE  AVIDPAY | $769.86 | | $42,407.36 |
| | CKAV70 | | | |
| | FORESITE REALTY MANAGE | | | |
| 03/30/2022 | AVIDPAY SERVICE  AVIDPAY | $640.00 | | $41,767.36 |
| | CKAV81 | | | |
| | FORESITE REALTY MANAGE | | | |
| 03/30/2022 | AVIDPAY SERVICE  AVIDPAY | $1,168.00 | | $40,599.36 |
| | CKAV78 | | | |
| | FORESITE REALTY MANAGE | | | |
| 03/30/2022 | AVIDPAY SERVICE  AVIDPAY | $3,585.25 | | $37,014.11 |
| | CKAV79 | | | |
| | FORESITE REALTY MANAGE | | | |
| 03/30/2022 | AVIDPAY SERVICE  AVIDPAY | $462.18 | | $36,551.93 |
| | CKAV73 | | | |
| | FORESITE REALTY MANAGE | | | |
| 03/30/2022 | AVIDPAY SERVICE  AVIDPAY | $1,840.64 | | $34,711.29 |

 **BankUnited**

P.O. Box 521599    Miami, FL 33152-1599

**Statement Date:** **March 31, 2022**
Account Number: ********6124

## Activity By Date

| Date | Description | Withdrawals | Deposits | Balance |
|------|-------------|-------------|----------|---------|
| | CKAV71 | | | |
| | FORESITE REALTY MANAGE | | | |
| 03/30/2022 | AVIDPAY SERVICE  AVIDPAY | $825.00 | | $33,886.29 |
| | CKAV75 | | | |
| | FORESITE REALTY MANAGE | | | |
| 03/30/2022 | AVIDPAY SERVICE  AVIDPAY | $35.16 | | $33,851.13 |
| | CKAV83 | | | |
| | FORESITE REALTY MANAGE | | | |
| 03/30/2022 | AVIDPAY SERVICE  AVIDPAY | $5,676.89 | | $28,174.24 |
| | CKAV84 | | | |
| | FORESITE REALTY MANAGE | | | |
| 03/30/2022 | AVIDPAY SERVICE  AVIDPAY | $9,318.00 | | $18,856.24 |
| | CKAV85 | | | |
| | FORESITE REALTY MANAGE | | | |
| 03/30/2022 | AVIDPAY SERVICE  AVIDPAY | $1,375.78 | | $17,480.46 |
| | CKAV82 | | | |
| | FORESITE REALTY MANAGE | | | |
| 03/30/2022 | AVIDPAY SERVICE  AVIDPAY | $5,795.21 | | $11,685.25 |
| | CKAV86 | | | |
| | FORESITE REALTY MANAGE | | | |
| 03/31/2022 | EXPRESS PREMIUM  LOAN PMT | $10,005.34 | | $1,679.91 |
| | Ford City Condominium | | | |

## Check Transactions

| Check # | Date | Amount | Check # | Date | Amount | Check # | Date | Amount |
|---------|------|--------|---------|------|--------|---------|------|--------|
| 1063 | 03/17 | $14,380.01 | 1066 | 03/15 | $125.00 | 1069 | 03/30 | $1,667.19 |
| 1064 | 03/17 | $7,502.05 | 1067 | 03/30 | $3,594.76 | | | |
| 1065 | 03/15 | $2,000.00 | 1068 | 03/30 | $10,232.98 | | | |

Items denoted with an "*" indicate processed checks out of sequence.

## Balances by Date

| Date | Balance | Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|------|---------|
| 02/28 | $3,654.91 | 03/11 | $57,661.76 | 03/15 | $23,561.97 | 03/17 | $1,679.91 |

BankUnited, N.A.

**Statement Date: March 31, 2022**
Account Number: ********6124

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 03/28 | $92,936.81 | 03/30 | $11,685.25 | 03/31 | $1,679.91 |

## Other Balances

| | |
|---|---|
| Minimum Balance this Statement Period | $1,679.91 |



Go green with paperless statements! Switch to free eStatements and enjoy: safety and security with reduced potential for mail fraud and identity theft; simplified record keeping; reduced clutter and environmental impact; and immediate access to your statements on the go. Enroll today–log in to your mobile banking, navigate to "additional services" under the Settings menu, and toggle on "eStatements only" to activate your paperless statements!

 **BankUnited**

P.O. Box 521599    Miami, FL 33152-1599

| | |
|---|---|
| **Statement Date:** | **March 31, 2022** |
| Account Number: | ********6124 |



**If your account does not balance please check the following carefully:**

Have you entered the amount of each check in your checkbook register?

Are the amounts of your deposits and other additions entered in your checkbook register the same as those on this statement?

Have you checked all additions and subtractions in your checkbook register?

Have you carried the correct balance forward when starting a new page in your checkbook register?

**IN CASE OF QUESTIONS OR ERRORS ABOUT YOUR STATEMENT:**
**PLEASE CALL (TOLL FREE) 1-877-779-BANK (2265) OR WRITE US AT:**

BankUnited Operations / EFT Error
7815 NW 148th ST, Miami Lakes, FL 33016

**For Consumer Customers Only**

Please contact us if you think your statement is wrong or if you need additional information about a transaction. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number.

2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need further information.

3. Tell us the dollar amount of the suspected error.

You may be required to put your request in writing. We will investigate your complaint and will correct any error promptly.

**For Electronic Funds Transfers,** if we take more than 10 business days to investigate and correct the error, (20 business days if you are a new customer for electronic funds transfers occurring during the first 30 days after the first deposit is made to your account), we will recredit your consumer account for the amount you think is in error (plus interest if your account earns interest), so that you will have the use of the money during the time it takes us to complete our investigation.

**For Substitute Checks,** if we take more than 10 business days to investigate and correct the error, we will recredit your consumer account for the amount of loss up to the lesser of $2,500.00 (plus interest if your account earns interest) or the amount of the substitute check. If your account is new (30 days from the date your account was established), has been subject to repeated overdrafts, or we believe the claim is fraudulent, we may delay the availability of recredited funds until we determine the claim is valid or until the 45th day after the claim was submitted.


EQUAL HOUSING
LENDER


Member
**FDIC**

BankUnited, N.A.

**BankUnited**

98



| #1063 | 03/17/2022 | $14,380.01 |
|---|---|---|



| #1064 | 03/17/2022 | $7,502.05 |
|---|---|---|

| #1065 | 03/15/2022 | $2,000.00 |
|---|---|---|



| #1066 | 03/15/2022 | $125.00 |
|---|---|---|

| #1067 | 03/30/2022 | $3,594.76 |
|---|---|---|



| #1068 | 03/30/2022 | $10,232.98 |
|---|---|---|



| #1069 | 03/30/2022 | $1,667.19 |
|---|---|---|

# Bank Reconciliation Report

FCCA Operating - Burling Bank

Reconciled on: 03/31/22

## Payments

| Date | Ref # | Details | Amount |
|------|-------|---------|-------:|
| 03/31/22 | J8389 | Journal: 3/2022 Bank Fees - Burling OA | 24.84 |
| | | | 24.84 |

## Summary

| | | | | |
|--|--|--|--|--|
| Beginning Balance: | 1,379.55 | | Reconciled Balance | 1,354.71 |
| + Selected Deposits (0) | 0.00 | | + Uncleared Deposits | 0.00 |
| - Selected Payments (1) | 24.84 | | - Outstanding Checks | 0.00 |
| Ending Balance: | 1,354.71 | | Register Balance | 1,354.71 |
| Goal: | 1,354.71 | | | |
| Difference: | 0.00 | | | |

# Ford City Condo Assoc DIP – XX6888

## Search transactions

**Activity:** Last statement **Type:** All

## Transactions

🕐 Pending     ● Posted                                    Total debits: -24.84 (1)     Total credits: +0.00 (0)

| Date ▼ | Description ⇅ | Debit ⇅ | Credit ⇅ | Balance |
|---|---|---|---|---|
| ● Mar 31, 2022 | SERVICE CHARGE | 24.84 | | 1,354.71 |

# ⽫ First Midwest Bank

P.O. Box 580 · Joliet, IL 60434-0580

**Return Service Requested**

**Statement of Account**
**Last statement: February 28, 2022**
**This statement: March 31, 2022**

**Page 1 of 2**

402

FORD CITY CONDOMINIUM ASSOCIATION,DEBTOR
WILLIAM B. AVELLONE TRUSTEE
DISBURSEMENT ACCOUNT
100 S SAUNDERS RD SUITE 150
LAKEFOREST IL 60045-2526

Direct inquiries to:
Customer Service
800-322-3623

First Midwest A Div Of Old National
3747 N. Clark Street
Chicago, IL 60613

0

## Summary of Account Balance

| Account | Number | Ending Balance |
|---|---|---|
| Essential Business Checking | ■■■■■ | $4,940.11 |

## Essential Business Checking

**Account number**
■■■■■

| | | | |
|---|---|---|---|
| Beginning balance | $9,501.11 | | |
| Average balance | $22,797.43 | | |
| Total additions | $145,000.00 | Total subtractions | $-149,561.00 |

| Date | Description | Additions | Subtractions |
|---|---|---|---|
| 03-03 | #Cash Mgmt Trsfr Cr<br>Ref 0620523L Funds Transfer Frm<br>Dep 8100581597 From | 20,000.00 | |
| 03-07 | #Preauthorized Debit<br>Mitchell Abrons Bill Paymt<br>051400508128401 | | -4,010.00 |
| 03-11 | #Cash Mgmt Trsfr Cr<br>Ref 0701215L Funds Transfer Frm<br>Dep 8100581571 From | 55,000.00 | |
| 03-11 | #Outgoing Wire Tsfr<br>Foresite Realty Ma<br>nagement LLC | | -54,006.85 |
| 03-11 | #Maintenance Fee<br>Analysis Activity<br>For 02/22 | | -37.00 |
| 03-21 | #Preauthorized Debit<br>Burling Bank Bill Paymt<br>051400508943198 | | -235.00 |
| 03-28 | #Cash Mgmt Trsfr Cr<br>Ref 0871437L Funds Transfer Frm<br>Dep 8100581571 From<br>Transfer | 70,000.00 | |



## First Midwest Bank

P.O. Box 580 · Joliet, IL 60434-0580
**Return Service Requested**

**March 31, 2022**
Ford City Condominium Association, Debtor
Page 2 of 2

| Date | Description | Additions | Subtractions |
|------|-------------|-----------|--------------|
| 03-28 | #Outgoing Wire Tsfr | | -91,256.90 |
| | Foresite Realty Ma | | |
| | nagement LLC | | |
| 03-30 | #Preauthorized Debit | | -15.25 |
| | Harland Clarke Chk Order | | |
| | 220330 | | |

### Daily balances

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 02-28 | 9,501.11 | 03-11 | 26,447.26 | 03-30 | 4,940.11 |
| 03-03 | 29,501.11 | 03-21 | 26,212.26 | | |
| 03-07 | 25,491.11 | 03-28 | 4,955.36 | | |

**FOR CHANGE OF ADDRESS, PLEASE COMPLETE FORM BELOW**

☐ PLEASE CHANGE ADDRESS ON ALL ACCOUNTS.

☐ PLEASE CHANGE ADDRESS ONLY ON ACCOUNTS INDICATED.

☐ CHECKING/NOW    ☐ SAVINGS    ☐ CERTIFICATE OF DEPOSIT    ☐ LOANS    ☐ SAFE DEPOSIT BOX

☐ OTHER (PLEASE LIST) _____

**NEW ADDRESS**

STREET _____

CITY _____    STATE _____    ZIP _____

SOCIAL SECURITY # ___ - ___ - ___    EFFECTIVE DATE OF CHANGE _____

AUTHORIZED SIGNATURE REQUIRED (DO NOT PRINT) _____

Member FDIC    🏠

(DETACH ALONG DOTTED LINE AND RETURN)

## RECONCILING YOUR CHECKING ACCOUNT

BEFORE YOU START:
MAKE THE FOLLOWING ENTRIES IN YOUR CHECKBOOK REGISTER TO ASSURE THAT ALL TRANSACTIONS ARE PROPERLY RECORDED ON BOTH YOUR RECORDS AS WELL AS THE BANK'S.

ADD:
ANY DEPOSITS SHOWN ON THIS STATEMENT, BUT NOT RECORDED IN YOUR CHECKBOOK REGISTER. BE SURE TO INCLUDE ANY AUTOMATIC DEPOSITS, INCLUDING INTEREST.

SUBTRACT:
THE ITEMS SHOWN ON THIS STATEMENT, BUT NOT RECORDED IN YOUR CHECKBOOK REGISTER, INCLUDING SERVICE CHARGES.

NEXT:
MARK OFF THE CHECKS AND OTHER WITHDRAWALS LISTED ON THE STATEMENT IN YOUR CHECKBOOK REGISTER.

THEN:
LIST ALL OUTSTANDING CHECKS AND OTHER WITHDRAWALS (THOSE YOU HAVE WRITTEN AND RECORDED IN YOUR CHECKBOOK REGISTER, BUT HAVE NOT YET BEEN RECEIVED AND PROCESSED BY THE BANK) IN THE COLUMN TO THE RIGHT. ADD UP THE TOTAL DOLLAR AMOUNT AND WRITE IT ON LINE 4 BELOW.

NOW:
1. ENTER THE ENDING BALANCE SHOWN ON THIS STATEMENT.   $_____
2. ENTER THE TOTAL AMOUNT OF ANY DEPOSITS MADE BUT NOT SHOWN ON THIS STATEMENT.   +$_____
3. ADD ABOVE ITEMS 1 AND 2.   $_____
4. ENTER TOTAL CHECKS OUTSTANDING FROM RIGHT HAND COLUMN.   −$_____
5. SUBTRACT LINE 4 FROM LINE 3. THIS AMOUNT SHOULD AGREE WITH THE BALANCE SHOWN IN YOUR CHECKBOOK REGISTER.   $_____

### LIST CHECKS OUTSTANDING

| CHECK # | AMOUNT | |
|---------|--------|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **TOTAL CHECKS OUTSTANDING** | $ | |

## ERROR RESOLUTION NOTICE

In case of errors or questions, or if you need more information regarding your ELECTRONIC TRANSFERS, contact us immediately by telephone at the number shown on the front of your statement or in writing at the address shown on the front of your statement. You must contact us no later than 60 days after the first statement on which the error, problem or inquiry in question was sent.

(1) Include your full name and account number.
(2) Describe the error or transfer in question, and explain as clearly as possible why you believe there is an error or need for additional information.
(3) Include the dollar amount of the item in question.

First Midwest Bank will investigate your inquiry and will correct any error promptly. If we take more than ten (10) business days (five (5) business days if related to debit card transactions) to resolve the inquiry, your account will be credited for the amount in question, allowing you to have use of the funds during the time it takes to complete investigation of your inquiry.

# ⬥ First Midwest Bank

P.O. Box 580 • Joliet, IL 60434-0580

**Return Service Requested**

**Statement of Account**
**Last statement: February 28, 2022**
**This statement: March 31, 2022**

**Page 1 of 3**

402

FORD CITY CONDOMINIUM ASSOCIATION, DEBTOR
WILLIAM B, AVELLONE TRUSTEE
ATTN: WILLIAM AVELLONE
100 S SAUNDERS RD SUITE 150
LAKE FOREST IL 60045-2526

Direct inquiries to:
Customer Service
800-322-3623

First Midwest A Div Of Old National
3747 N. Clark Street
Chicago, IL 60613

0

## Summary of Account Balance

| Account | Number | Ending Balance |
|---|---|---|
| Essential Business Checking | ███████ | $40,207.12 |

## Essential Business Checking

**Account number**
██████████

| | | | | |
|---|---|---|---|---|
| Beginning balance | $10,799.35 | | | |
| Average balance | $11,697.48 | | | |
| Total additions | $121,774.12 | Total subtractions | $-92,366.35 | |

| Date | Description | Additions | Subtractions |
|---|---|---|---|
| 03-01 | #Preauthorized Credit<br>Paylease.com Settlement<br>220301 000013899809629 | 1,491.35 | |
| 03-02 | #Preauthorized Credit<br>Paylease.com Settlement<br>220302 000013919252717 | 5,738.16 | |
| 03-02 | #Preauthorized Credit<br>Paylease.com Credit<br>220302 246428223 | 458.46 | |
| 03-02 | #Preauthorized Debit<br>Paylease.com Invoice<br>220302 246473058 | | -175.05 |
| 03-03 | #Preauthorized Credit<br>Paylease.com Settlement<br>220303 000013951671989 | 3,035.94 | |
| 03-03 | #Cash Mgmt Trsfr Dr<br>Ref 0620523L Funds Transfer To<br>Dep 8100581563 From | | -20,000.00 |
| 03-04 | #Preauthorized Credit<br>Paylease.com Settlement<br>220304 000013963830225 | 1,161.08 | |
| 03-04 | #Preauthorized Credit<br>Paylease.com Credit<br>220304 247309024 | 309.91 | |

# First Midwest Bank

P.O. Box 580 · Joliet, IL 60434-0580
**Return Service Requested**

**March 31, 2022**
Ford City Condominium Association,Debtor
**Page 2 of 3**

| Date | Description | Additions | Subtractions |
|------|-------------|----------:|-------------:|
| 03-07 | #Preauthorized Credit<br>Paylease.com Credit<br>220307 247742843 | 981.28 | |
| 03-08 | #Preauthorized Credit<br>Paylease.com Settlement<br>220308 000014011176237 | 5,429.44 | |
| 03-08 | #Preauthorized Credit<br>Paylease.com Settlement<br>220308 000014004772021 | 2,976.51 | |
| 03-08 | #Preauthorized Credit<br>Paylease.com Credit<br>220308 248192116 | 613.36 | |
| 03-09 | #Preauthorized Credit<br>Paylease.com Settlement<br>220309 000014022156725 | 2,801.21 | |
| 03-09 | #Preauthorized Credit<br>Paylease.com Credit<br>220309 248398017 | 949.16 | |
| 03-09 | #Preauthorized Credit<br>Paylease.com Settlement<br>220309 000014023503673 | 741.12 | |
| 03-10 | #Preauthorized Credit<br>Paylease.com Settlement<br>220310 000014031313281 | 1,413.78 | |
| 03-10 | #Preauthorized Credit<br>Paylease.com Credit<br>220310 248555799 | 100.00 | |
| 03-11 | #Preauthorized Credit<br>Paylease.com Settlement<br>220311 000014041544057 | 52,686.53 | |
| 03-11 | #Preauthorized Credit<br>Paylease.com Settlement<br>220311 000014041449253 | 1,491.58 | |
| 03-11 | #Cash Mgmt Trsfr Dr<br>Ref 0701216L Funds Transfer To<br>Dep 8100581571 From | | -72,000.00 |
| 03-11 | #Maintenance Fee<br>Analysis Activity<br>For 02/22 | | -41.00 |
| 03-14 | #Preauthorized Credit<br>Paylease.com Credit<br>220314 248787102 | 1,675.48 | |
| 03-14 | #Preauthorized Credit<br>Paylease.com Settlement<br>220314 000014050306457 | 1,309.54 | |
| 03-15 | #Preauthorized Credit<br>Paylease.com Settlement<br>220315 000014067486649 | 774.84 | |
| 03-16 | #Preauthorized Credit<br>Paylease.com Settlement<br>220316 000014073027397 | 376.00 | |
| 03-17 | #Preauthorized Credit<br>Paylease.com Credit<br>220317 249077491 | 878.23 | |

# First Midwest Bank

P.O. Box 580 · Joliet, IL 60434-0580
**Return Service Requested**

**March 31, 2022**
**Ford City Condominium Association, Debtor**
**Page 3 of 3**

| Date | Description | Additions | Subtractions |
|------|-------------|-----------|--------------|
| 03-18 | #Preauthorized Credit | 3,441.41 | |
| | Paylease.com Settlement | | |
| | 220318 000014095155037 | | |
| 03-18 | #Preauthorized Credit | 387.42 | |
| | Paylease.com Settlement | | |
| | 220318 000014090903537 | | |
| 03-21 | #Preauthorized Credit | 431.00 | |
| | Paylease.com Settlement | | |
| | 220321 000014101947633 | | |
| 03-22 | #Preauthorized Credit | 1,801.44 | |
| | Paylease.com Settlement | | |
| | 220322 000014113270601 | | |
| 03-23 | #Preauthorized Credit | 100.00 | |
| | Paylease.com Credit | | |
| | 220323 249355327 | | |
| 03-24 | #Preauthorized Credit | 458.46 | |
| | Paylease.com Credit | | |
| | 220324 249407688 | | |
| 03-25 | #Preauthorized Debit | | -150.30 |
| | Paylease.com Invoice | | |
| | 220325 249484423 | | |
| 03-29 | #Deposit | 27,761.38 | |
| 03-29 | #Deposit Adj Credit | 0.05 | |

### Daily balances

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 02-28 | 10,799.35 | 03-09 | 17,311.28 | 03-18 | 9,805.09 |
| 03-01 | 12,290.70 | 03-10 | 18,825.06 | 03-21 | 10,236.09 |
| 03-02 | 18,312.27 | 03-11 | 962.17 | 03-22 | 12,037.53 |
| 03-03 | 1,348.21 | 03-14 | 3,947.19 | 03-23 | 12,137.53 |
| 03-04 | 2,819.20 | 03-15 | 4,722.03 | 03-24 | 12,595.99 |
| 03-07 | 3,800.48 | 03-16 | 5,098.03 | 03-25 | 12,445.69 |
| 03-08 | 12,819.79 | 03-17 | 5,976.26 | 03-29 | 40,207.12 |

**FOR CHANGE OF ADDRESS, PLEASE COMPLETE FORM BELOW**

☐ PLEASE CHANGE ADDRESS ON ALL ACCOUNTS.
☐ PLEASE CHANGE ADDRESS ONLY ON ACCOUNTS INDICATED.
　　☐ CHECKING/NOW　☐ SAVINGS　☐ CERTIFICATE OF DEPOSIT　☐ LOANS　☐ SAFE DEPOSIT BOX
　　☐ OTHER (PLEASE LIST) _____

**NEW ADDRESS**

STREET _____

CITY _____  STATE _____  ZIP _____

SOCIAL SECURITY # _____ - ___ - ____　　EFFECTIVE DATE OF CHANGE _____

AUTHORIZED SIGNATURE REQUIRED (DO NOT PRINT) _____

Member FDIC  EQUAL HOUSING LENDER

(DETACH ALONG DOTTED LINE AND RETURN)

## RECONCILING YOUR CHECKING ACCOUNT

**BEFORE YOU START:**
MAKE THE FOLLOWING ENTRIES IN YOUR CHECKBOOK REGISTER TO ASSURE THAT ALL TRANSACTIONS ARE PROPERLY RECORDED ON BOTH YOUR RECORDS AS WELL AS THE BANK'S.

**ADD:**
ANY DEPOSITS SHOWN ON THIS STATEMENT, BUT NOT RECORDED IN YOUR CHECKBOOK REGISTER. BE SURE TO INCLUDE ANY AUTOMATIC DEPOSITS, INCLUDING INTEREST.

**SUBTRACT:**
THE ITEMS SHOWN ON THIS STATEMENT, BUT NOT RECORDED IN YOUR CHECKBOOK REGISTER, INCLUDING SERVICE CHARGES.

**NEXT:**
MARK OFF THE CHECKS AND OTHER WITHDRAWALS LISTED ON THE STATEMENT IN YOUR CHECKBOOK REGISTER.

**THEN:**
LIST ALL OUTSTANDING CHECKS AND OTHER WITHDRAWALS (THOSE YOU HAVE WRITTEN AND RECORDED IN YOUR CHECKBOOK REGISTER, BUT HAVE NOT YET BEEN RECEIVED AND PROCESSED BY THE BANK) IN THE COLUMN TO THE RIGHT. ADD UP THE TOTAL DOLLAR AMOUNT AND WRITE IT ON LINE 4 BELOW.

**NOW:**
1. ENTER THE ENDING BALANCE SHOWN ON THIS STATEMENT. $ _____
2. ENTER THE TOTAL AMOUNT OF ANY DEPOSITS MADE BUT NOT SHOWN ON THIS STATEMENT. +$ _____
3. ADD ABOVE ITEMS 1 AND 2. $ _____
4. ENTER TOTAL CHECKS OUTSTANDING FROM RIGHT HAND COLUMN. –$ _____
5. SUBTRACT LINE 4 FROM LINE 3. THIS AMOUNT SHOULD AGREE WITH THE BALANCE SHOWN IN YOUR CHECKBOOK REGISTER. $ _____

**LIST CHECKS OUTSTANDING**

| CHECK # | AMOUNT | |
|---|---|---|
| | | |

**TOTAL CHECKS OUTSTANDING** $ _____

## ERROR RESOLUTION NOTICE

In case of errors or questions, or if you need more information regarding your ELECTRONIC TRANSFERS, contact us immediately by telephone at the number shown on the front of your statement or in writing at the address shown on the front of your statement. You must contact us no later than 60 days after the first statement on which the error, problem or inquiry in question was sent.

(1) Include your full name and account number.
(2) Describe the error or transfer in question, and explain as clearly as possible why you believe there is an error or need for additional information.
(3) Include the dollar amount of the item in question.

First Midwest Bank will investigate your inquiry and will correct any error promptly. If we take more than ten (10) business days (five (5) business days if related to debit card transactions) to resolve the inquiry, your account will be credited for the amount in question, allowing you to have use of the funds during the time it takes to complete investigation of your inquiry.