**Fill in this information to identify the case:**

Debtor Name   Ford City Condominium Association

United States Bankruptcy Court for the: Northern District of Illinois

Case number:   21-5193

☐ Check if this is an amended filing

## Official Form 425C

# Monthly Operating Report for Small Business Under Chapter 11     12/17

Month:   June

Line of business: Condominium Association

Date report filed: 07/19/2022
MM / DD / YYYY

NAISC code:   813990

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party:   William Avellone

Original signature of responsible party _____

Printed name of responsible party   William Avellone

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

| | | Yes | No | N/A |
|---|---|:---:|:---:|:---:|
| | **If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A*.** | | | |
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ☐ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☐ | ☑ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☐ | ☐ | ☑ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |
| | **If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B*.** | | | |
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☐ | ☑ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

| Debtor Name | Ford City Condominium Association | Case number | 21-5193 |

17. Have you paid any bills you owed before you filed bankruptcy?  ☐ ☑ ☐

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?  ☐ ☑ ☐

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

$ 73,434.19

20. **Total cash receipts**

Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

Report the total from *Exhibit C* here.

$ 181,130.82

21. **Total cash disbursements**

Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

Report the total from *Exhibit D* here.

− $ 140,211.73

22. **Net cash flow**

Subtract line 21 from line 20 and report the result here.
This amount may be different from what you may have calculated as *net profit*.

+ $ 40,919.09

23. **Cash on hand at the end of the month**

Add line 22 + line 19. Report the result here.

Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

= $ 114,353.28

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**

*(Exhibit E)*

$ 275,507.08

Debtor Name  Ford City Condominium Association                     Case number  21-5193

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**     $ 1,202,646.0

    *(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed?     4

27. What is the number of employees as of the date of this monthly report?     4

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?     $ 2,300.00

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?     $ 138,830.92

30. How much have you paid this month in other professional fees?     $ 12,980.00

31. How much have you paid in total other professional fees since filing the case?     $ 59,685.52

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

| | Column A | Column B | Column C |
|---|---|---|---|
| | **Projected** − | **Actual** = | **Difference** |
| | Copy lines 35-37 from the previous month's report. | Copy lines 20-22 of this report. | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ 0.00 − | $ 181,130.82 = | $ 0.00 |
| 33. **Cash disbursements** | $ 0.00 − | $ 140,211.73 = | $ 0.00 |
| 34. **Net cash flow** | $ 0.00 − | $ 40,919.09 = | $ 0.00 |

35. Total projected cash receipts for the next month:     $ 0.00

36. Total projected cash disbursements for the next month:     - $ 0.00

37. Total projected net cash flow for the next month:     = $ 0.00

| | |
|---|---|
| Debtor Name Ford City Condominium Association | Case number 21-5193 |

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☑ 38. Bank statements for each open account (redact all but the last 4 digits of account numbers).

☑ 39. Bank reconciliation reports for each account.

☐ 40. Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐ 41. Budget, projection, or forecast reports.

☐ 42. Project, job costing, or work-in-progress reports.

**This report was completed by the debtor's accountant with the best information available and reviewed by debtor's counsel. The Trustee does not have complete information immediately available to verify the accuracy of all of the information contained herein. As the Trustee's investigation of the debtor's operations proceeds, he will file amended monthly operating reports if he discovers any discrepancies in material information.

EXHIBIT A
JUNE MONTHLY OPERATING
REPORT

6. No tax returns from 2019 to present has been filed. We are investigating to determine when the last tax return was filed (or required to be filed) all required filings will be made.

EXHIBIT B

N/A

**Exhibit C/D**

# Check / Deposit Listing

Property: Ford City Condo Association
All Bank Accounts
All Transactions
Date Range: 06/01/22 - 06/30/22

| Date | Reference | Information | Check Comment | Cleared | Deposit | Payment |
|------|-----------|-------------|---------------|---------|---------|---------|
| **Ford City Condominium Association Operating** | | | | | | |
| 6/3/22 | 49 | People's Gas (60631-2734) | 4/2-5/6 0612509140-00001 4300 w ford c | Y | | 12,788.26 |
| 6/6/22 | 50 | ComEd (6111) | 1/19-2/17 Electric, 3/7-3/10 Final bill elect | Y | | 5,679.49 |
| 6/13/22 | J8438 | | | Y | 38,000.00 | |
| 6/13/22 | J8440 | | Bank Fees | Y | | 106.50 |
| 6/13/22 | 51 | ComEd (6111) | 4/18-5/17 4300 w ford electric general ser | Y | | 3,637.04 |
| 6/13/22 | 52 | Heather Arcari (Expense) | 3/21-4/3 Heather Acari , 4/4-5/13 Expense | Y | | 7,976.36 |
| 6/13/22 | 53 | New Era Renovations | 0016393, 001692 | N | | 20,700.00 |
| 6/13/22 | 54 | Alarm Detection Systems, Inc | 2/6 Alarm, 2/6 Alarm | Y | | 170.00 |
| 6/13/22 | 55 | Farbman Group of Chicago LLC | 3/2022 Mgt Fee, 4/2022 Mgt Fees | Y | | 7,870.97 |
| 6/13/22 | 56 | The Waterworks | 11/30 & 12/2 bug infestation needs to be | Y | | 670.00 |
| 6/13/22 | 57 | IDE-IT Solutions LLC | 5/4 intercom system for building A1 | N | | 2,495.75 |
| 6/13/22 | 58 | Farbman Group - Payroll | w/e 513 payroll | Y | | 13,427.63 |
| 6/14/22 | 59 | Comcast (70219) | 4/27-5/26 Internet, 5/23 4300 w ford city | N | | 1,111.38 |
| 6/27/22 | J8439 | | | Y | 95,000.00 | |
| 6/28/22 | 60 | Farbman Group - Payroll | VOID: payroll w/e 5/27, Payroll w/e 6/10 | Y | | 25,368.61 |
| 6/28/22 | 61 | Farbman Group - Payroll | VOID: June 22 Benefits | Y | | 1,472.17 |
| 6/29/22 | 62 | Rose Pest Solutions | 3/4 pest control , 4/1 pest control , 4/2 pe | N | | 8,646.93 |
| 6/29/22 | 63 | Alarm Detection Systems, Inc | 5/8- quarterly charges Jun-Aug 4300 W F | N | | 361.77 |
| 6/29/22 | 64 | Amalgamated Services, Inc. | 8/5/21 Services rendered, 12/18/21- New | N | | 3,762.50 |
| 6/29/22 | 65 | BG Staffing | Weekend Date 3/13 S Barrera | N | | 1,177.04 |
| 6/29/22 | 66 | J M G Construction Inc. | 3/14 power rod in building, 3/18 power jet | N | | 4,000.00 |
| 6/29/22 | 67 | Gemini Associates INC | 3/25 repair cost estimate. 5/26 evacuation | N | | 8,580.00 |
| 6/29/22 | 68 | AT&T (5019) | 3/15-4/15 telephone 831-001-0700, 831-0 | N | | 3,875.42 |
| 6/29/22 | 69 | Michael Blades & Associates, Limited Inc. | 5/9 @4300 site visit | N | | 4,400.00 |
| 6/29/22 | 70 | Aftermath Holding Corporation | 5/6-5/7 disinfect & disposal | N | | 9,554.89 |
| 6/29/22 | 71 | Weatherguard Roofing Co. | 4/27 roof repairs main area | N | | 477.79 |
| 6/29/22 | 72 | Republic Services #710 | 6/2022 Trash removal, 7/2022 4300 w ford | N | | 7,339.48 |
| 6/29/22 | 73 | Hirzel Law, PLC | 5/19 Collections | N | | 2,300.00 |
| 6/29/22 | 74 | People's Gas (60631-2734) | 0612509140-00001 5/7-6/1 4300w ford c | N | | 6,884.85 |
| 6/30/22 | 60 | Farbman Group - Payroll | Check VOID: payroll w/e 5/27, Payroll w/e | Y | | -25,368.61 |
| 6/30/22 | 61 | Farbman Group - Payroll | Check VOID: June 22 Benefits | Y | | -1,472.17 |
| | | | | | | |
| Totals of Deposits/Payments for Bank | | | | | 133,000.00 | 137,994.05 |

| Date | Reference | Information | Check Comment | Cleared | Deposit | Payment |
|------|-----------|-------------|---------------|---------|---------|---------|
| **FCCA Receipts - First Midwest** | | | | | | |
| 6/1/22 | D17794 | ePay Provider Deposit: FCCA Receipts - F | | Y | 1,229.94 | |
| 6/3/22 | D17795 | ePay Provider Deposit: FCCA Receipts - F | | Y | 380.88 | |
| 6/3/22 | D17796 | ePay Provider Deposit: FCCA Receipts - F | | Y | 949.11 | |
| 6/6/22 | D17797 | ePay Provider Deposit: FCCA Receipts - F | | Y | 839.42 | |
| 6/7/22 | D17798 | ePay Provider Deposit: FCCA Receipts - F | | Y | 2,021.64 | |
| 6/7/22 | D17799 | | | Y | 17,380.01 | |
| 6/8/22 | D17800 | ePay Provider Deposit: FCCA Receipts - F | | Y | 2,000.00 | |
| 6/8/22 | D17801 | ePay Provider Deposit: FCCA Receipts - F | | Y | 355.00 | |
| 6/8/22 | D17824 | | | Y | 22,122.88 | |
| 6/9/22 | D17802 | ePay Provider Deposit: FCCA Receipts - F | | Y | 723.22 | |
| 6/9/22 | D17803 | ePay Provider Deposit: FCCA Receipts - F | | Y | 2,582.73 | |
| 6/10/22 | D17804 | ePay Provider Deposit: FCCA Receipts - F | | Y | 743.48 | |
| 6/13/22 | D17809 | | | Y | 2,660.64 | |
| 6/13/22 | D17827 | | | Y | 14,058.89 | |

| Date | Reference | Information | Check Comment | Cleared | Deposit | Payment |
|------|-----------|-------------|---------------|---------|---------|---------|
| 6/13/22 | J8442 | | Transfer | Y | | 64,500.00 |
| 6/13/22 | J8445 | | | Y | | 70.25 |
| 6/13/22 | N17803 | NSF (06/13/22) | | Y | -787.74 | |
| 6/14/22 | D17807 | ePay Provider Deposit: FCCA Receipts - F | | Y | 393.87 | |
| 6/14/22 | J8447 | | | Y | | 36.00 |
| 6/15/22 | D17825 | | | Y | 200.00 | |
| 6/15/22 | N17825 | NSF (06/15/22) | | Y | -200.00 | |
| 6/16/22 | D17810 | ePay Provider Deposit: FCCA Receipts - F | | Y | 348.72 | |
| 6/17/22 | D17818 | | | Y | 53,214.16 | |
| 6/21/22 | D17814 | | | Y | 9,590.67 | |
| 6/21/22 | J8446 | | | Y | 4,050.00 | |
| 6/24/22 | D17815 | | | Y | 309.91 | |
| 6/27/22 | D17812 | ePay Provider Deposit: FCCA Receipts - F | | Y | 393.87 | |
| 6/27/22 | J8444 | | Transfer | Y | | 117,000.00 |
| 6/28/22 | D17813 | ePay Provider Deposit: FCCA Receipts - F | | Y | 1,640.30 | |
| 6/28/22 | D17826 | | | Y | 8,421.38 | |
| 6/29/22 | D17817 | ePay Provider Deposit: FCCA Receipts - F | | Y | 825.90 | |
| 6/29/22 | D17819 | | | Y | 533.20 | |
| 6/30/22 | D17833 | | | Y | 33,161.00 | |
| | | | | | | |
| Totals of Deposits/Payments for Bank | | | | | 180,143.08 | 181,606.25 |

| FCCA Holding - First Midwest Bank | | | | | | |
|------|-----------|-------------|---------------|---------|---------|---------|
| 6/13/22 | J8438 | | | Y | | 38,000.00 |
| 6/13/22 | J8442 | | Transfer | Y | 64,500.00 | |
| 6/27/22 | J8439 | | | Y | | 95,000.00 |
| 6/27/22 | J8444 | | Transfer | Y | 117,000.00 | |
| | | | | | | |
| Totals of Deposits/Payments for Bank | | | | | 181,500.00 | 133,000.00 |

| FCCA Disbursements - First Midwest | | | | | | |
|------|-----------|-------------|---------------|---------|---------|---------|
| 6/13/22 | J8441 | | Bank Fees | Y | | 30.00 |
| | | | | | | |
| Totals of Deposits/Payments for Bank | | | | | 0.00 | 30.00 |

|  | | Totals: | 494,643.08 | 452,630.30 |
|--|--|---------|------------|------------|
|  | | Counts: | 33 | 36 |
|  | | Balance of listed transactions: | | 42,012.78 |

# Exhibit E
# Aged Payables

Property: Ford City Condo Association
*Post Dates as of Thursday June 30, 2022*

| Chart Name | Account # | 61+ (P) | 60-31 (P) | 30-1 (P) | 0-30 | 31-60 | 61+ | Total |
|---|---|---|---|---|---|---|---|---|
| **City of Chicago-Dept of Buildings** | | | | | | | | |
| 57800 Licenses / Fees / Permits | | 715.00 | | | | | | 715.00 |
| 57800 Licenses / Fees / Permits | | 105.00 | | | | | | 105.00 |
| | | **820.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **820.00** |
| **ComEd (6111)** | | | | | | | | |
| 52005 Electricity | | | | | 101.41 | | | 101.41 |
| | | **0.00** | **0.00** | **0.00** | **101.41** | **0.00** | **0.00** | **101.41** |
| **Farbman Group - Payroll** | | | | | | | | |
| < Multiple > | | | | 12,507.13 | | | | 12,507.13 |
| < Multiple > | | | | 12,861.48 | | | | 12,861.48 |
| 55150 Other Benefits - Admin | | | | 1,472.17 | | | | 1,472.17 |
| < Multiple > | | | | 11,700.11 | | | | 11,700.11 |
| | | **0.00** | **0.00** | **38,540.89** | **0.00** | **0.00** | **0.00** | **38,540.89** |
| **Farbman Group of Chicago LLC** | | | | | | | | |
| 55300 Property Management Fees | | | | 4,000.00 | | | | 4,000.00 |
| | | **0.00** | **0.00** | **4,000.00** | **0.00** | **0.00** | **0.00** | **4,000.00** |
| **Ford City Realty LLC** | | | | | | | | |
| 52030 Water & Sewer | | 54,928.42 | | | | | | 54,928.42 |
| 52030 Water & Sewer | | 52,174.22 | | | | | | 52,174.22 |
| 52030 Water & Sewer | | 59,136.82 | | | | | | 59,136.82 |
| 52030 Water & Sewer | | 46,769.94 | | | | | | 46,769.94 |
| | | **213,009.40** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **213,009.40** |
| **Foreste Realty Management, LLC** | | | | | | | | |
| 55300 Property Management Fees | | 78.36 | | | | | | 78.36 |
| | | **78.36** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **78.36** |
| **Gemin Associates INC** | | | | | | | | |
| 51000 REPAIRS & MAINTENANCE | | 14,217.02 | | | | | | 14,217.02 |
| | | **14,217.02** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **14,217.02** |
| **Mid-American Elevator Company, Inc** | | | | | | | | |
| 51230 Elevator Licenses & Inspections | | | 1,080.00 | | | | | 1,080.00 |
| 51205 Elevator Maint Contracts | | | | | 1,080.00 | | | 1,080.00 |
| | | **0.00** | **1,080.00** | **0.00** | **1,080.00** | **0.00** | **0.00** | **2,160.00** |
| **Rose Pest Solutions** | | | | | | | | |
| 51805 Pest Control Contracts | | | | 325.00 | | | | 325.00 |
| 51805 Pest Control Contracts | | | | 325.00 | | | | 325.00 |
| 51805 Pest Control Contracts | | | | 325.00 | | | | 325.00 |
| 51805 Pest Control Contracts | | | | 325.00 | | | | 325.00 |
| 51805 Pest Control Contracts | | | | 325.00 | | | | 325.00 |
| 51805 Pest Control Contracts | | | 325.00 | | | | | 325.00 |
| 51805 Pest Control Contracts | | | 630.00 | | | | | 630.00 |
| | | **0.00** | **955.00** | **1,625.00** | **0.00** | **0.00** | **0.00** | **2,580.00** |

## Chart Account Summary

| Chart Name | Account # | 61+ (P) | 60-31 (P) | 30-1 (P) | 0-30 | 31-60 | 61+ | Total |
|---|---|---|---|---|---|---|---|---|
| | | 228,124.78 | 2,035.00 | 44,165.89 | 1,181.41 | 0.00 | 0.00 | 275,507.08 |

| Chart Account | Amount |
|---|---|
| 51000 REPAIRS & MAINTENANCE | 14,217.02 |
| 51205 Elevator Maint Contracts | 1,080.00 |
| 51230 Elevator Licenses & Inspections | 1,080.00 |
| 51805 Pest Control Contracts | 2,580.00 |
| 52005 Electricity | 101.41 |
| 52030 Water & Sewer | 213,009.40 |
| 55105 Salaries & Wages - Admin | 30,758.63 |
| 55125 Payroll Taxes - Admin | 6,310.09 |
| 55150 Other Benefits - Admin | 1,472.17 |
| 55300 Property Management Fees | 4,078.36 |
| 57800 Licenses / Fees / Permits | 820.00 |
| | 275,507.08 |

## Payable Summary by Property

| Property | Amount |
|---|---|
| Ford City Condo Association | 275,507.08 |
| | 275,507.08 |

# Exhibit F
# Aged Receivables

Property: Ford City Condo Association
Accounts as of 06/30/22

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Codos, Emilia | | | 36409 | | | | | | | |
| | FCCA | A-201 | | HOA | 6/1/22 | 380.86 | 0.00 | 0.00 | 0.00 | 380.86 |
| | | | | | | 380.86 | 0.00 | 0.00 | 0.00 | 380.86 |
| Group, Arcadia Management | | | 36410 | | | | | | | |
| | FCCA | A-202 | | HOA | 5/1/22 | 0.00 | 296.99 | 0.00 | 0.00 | 296.99 |
| | FCCA | A-202 | | HOA | 6/1/22 | 296.99 | 0.00 | 0.00 | 0.00 | 296.99 |
| | | | | | | 296.99 | 296.99 | 0.00 | 0.00 | 593.98 |
| Garcia, Maggie | | | 36411 | | | | | | | |
| | FCCA | A-203 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 33.91 | 33.91 |
| | FCCA | A-203 | | HOA | 6/1/22 | 296.99 | 0.00 | 0.00 | 0.00 | 296.99 |
| | | | | | | 296.99 | 0.00 | 0.00 | 33.91 | 330.90 |
| Sampson, Lisa | | | 36412 | | | | | | | |
| | FCCA | A-204 | | HOA | 5/1/22 | 0.00 | 11.00 | 0.00 | 0.00 | 11.00 |
| | FCCA | A-204 | | HOA | 6/1/22 | 300.00 | 0.00 | 0.00 | 0.00 | 300.00 |
| | | | | | | 300.00 | 11.00 | 0.00 | 0.00 | 311.00 |
| Hernandez, Arturo | | | 36414 | | | | | | | |
| | FCCA | A-206 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 7,740.16 | 7,740.16 |
| | FCCA | A-206 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | HOA | 4/1/22 | 0.00 | 0.00 | 380.96 | 0.00 | 380.96 |
| | FCCA | A-206 | | HOA | 5/1/22 | 0.00 | 380.96 | 0.00 | 0.00 | 380.96 |
| | FCCA | A-206 | | HOA | 6/1/22 | 380.96 | 0.00 | 0.00 | 0.00 | 380.96 |
| | | | | | | 380.96 | 380.96 | 380.96 | 10,025.92 | 11,168.80 |
| Densmore, Terry | | | 36415 | | | | | | | |
| | FCCA | A-207 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 2,902.05 | 2,902.05 |
| | FCCA | A-207 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 21.98 | 21.98 |
| | FCCA | A-207 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 21.98 | 21.98 |
| | FCCA | A-207 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 10.99 | 10.99 |
| | FCCA | A-207 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 10.99 | 10.99 |
| | FCCA | A-207 | | HOA | 4/1/22 | 0.00 | 0.00 | 296.99 | 0.00 | 296.99 |
| | FCCA | A-207 | | HOA | 5/1/22 | 0.00 | 296.99 | 0.00 | 0.00 | 296.99 |
| | FCCA | A-207 | | HOA | 6/1/22 | 296.99 | 0.00 | 0.00 | 0.00 | 296.99 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Marchetti, Modesta | FCCA | A-210 | 36410 | | | 296.99 | 296.99 | 296.99 | 2,967.99 | 3,858.96 |
| | FCCA | A-210 | | HOA | 6/1/22 | 303.44 | 0.00 | 0.00 | 0.00 | 303.44 |
| | | | | | | 303.44 | 0.00 | 0.00 | 0.00 | 303.44 |
| Gordon, Loisa | FCCA | A-301 | 36419 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 6,607.54 | 6,607.54 |
| | FCCA | A-301 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 10.96 | 10.96 |
| | FCCA | A-301 | | HOA | 4/1/22 | 0.00 | 0.00 | 380.96 | 0.00 | 380.96 |
| | FCCA | A-301 | | HOA | 5/1/22 | 0.00 | 380.96 | 0.00 | 0.00 | 380.96 |
| | FCCA | A-301 | | HOA | 6/1/22 | 380.96 | 0.00 | 0.00 | 0.00 | 380.96 |
| | | | | | | 380.96 | 380.96 | 380.96 | 7,761.38 | 8,904.26 |
| DeSendadiano, Sherry | FCCA | A-303 | 36421 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 11,578.30 | 11,578.30 |
| | FCCA | A-303 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-303 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-303 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-303 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-303 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-303 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-303 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-303 | | HOA | 5/1/22 | 0.00 | 296.99 | 296.99 | 0.00 | 296.99 |
| | FCCA | A-303 | | HOA | 6/1/22 | 296.99 | 0.00 | 0.00 | 0.00 | 296.99 |
| | | | | | | 296.99 | 296.99 | 296.99 | 13,360.24 | 14,251.21 |
| Jefferson, Pamela | FCCA | A-304 | 36422 | HOA | 4/1/22 | 0.00 | 0.00 | 200.00 | 0.00 | 200.00 |
| | FCCA | A-304 | | HOA | 5/1/22 | 0.00 | 115.97 | 0.00 | 0.00 | 115.97 |
| | FCCA | A-304 | | HOA | 6/1/22 | 296.99 | 0.00 | 0.00 | 0.00 | 296.99 |
| | FCCA | A-304 | | NSFFEE | 6/15/22 | 25.00 | 0.00 | 0.00 | 0.00 | 25.00 |
| | | | | | | 321.99 | 115.97 | 200.00 | 0.00 | 637.96 |
| Espino, Neftali | FCCA | A-305 | 36423 | HOA | 6/1/22 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
| | FCCA | A-305 | | | | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
| Alam, Muneeb | FCCA | A-306 | 36424 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 2,023.70 | 2,023.70 |
| | FCCA | A-306 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-306 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | HOA | 4/1/22 | 0.00 | 0.00 | 380.96 | 0.00 | 380.96 |
| | FCCA | A-306 | | HOA | 5/1/22 | 0.00 | 380.96 | 0.00 | 0.00 | 380.96 |
| | FCCA | A-306 | | HOA | 6/1/22 | 380.96 | 0.00 | 0.00 | 0.00 | 380.96 |
| | | | | | | 380.96 | 380.96 | 380.96 | 4,309.46 | 5,452.34 |
| McKoy, Hatuey | | | 36426 | | | | | | | |
| | FCCA | A-308 | | HOA | 6/1/22 | 71.97 | 0.00 | 0.00 | 0.00 | 71.97 |
| | | | | | | 71.97 | | | 0.00 | 71.97 |
| Garcia, Maggie | | | 36427 | | | | | | | |
| | FCCA | A-309 | | HOA | 6/1/22 | 153.28 | 0.00 | 0.00 | 0.00 | 153.28 |
| | | | | | | 153.28 | | | 0.00 | 153.28 |
| Malley, Tanisha | | | 36428 | | | | | | | |
| | FCCA | A-310 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 31,031.16 | 31,031.16 |
| | FCCA | A-310 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-310 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-310 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-310 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-310 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-310 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-310 | | HOA | 4/1/22 | 0.00 | 0.00 | 355.12 | 0.00 | 355.12 |
| | FCCA | A-310 | | HOA | 5/1/22 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
| | FCCA | A-310 | | HOA | 6/1/22 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
| | | | | | | 355.12 | 355.12 | 355.12 | 33,161.88 | 34,227.24 |
| | FCCA | A-402 | 36430 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 11,872.14 | 11,872.14 |
| | FCCA | A-402 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-402 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-402 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-402 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-402 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-402 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-402 | | HOA | 4/1/22 | 0.00 | 0.00 | 296.99 | 0.00 | 296.99 |
| | FCCA | A-402 | | HOA | 5/1/22 | 0.00 | 296.99 | 0.00 | 0.00 | 296.99 |
| | FCCA | A-402 | | HOA | 6/1/22 | 296.99 | 0.00 | 0.00 | 0.00 | 296.99 |
| Doleh, Fouad | | | | | | 296.99 | 296.99 | 296.99 | 13,654.08 | 14,545.05 |
| | FCCA | A-403 | 36431 | HOA | 4/1/22 | 0.00 | 0.00 | 200.31 | 0.00 | 200.31 |
| | FCCA | A-403 | | HOA | 5/1/22 | 0.00 | 296.99 | 0.00 | 0.00 | 296.99 |
| | FCCA | A-403 | | HOA | 6/1/22 | 296.99 | 0.00 | 0.00 | 0.00 | 296.99 |
| Russell, Karen | | | | | | 296.99 | 296.99 | 200.31 | 0.00 | 794.29 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Farkas, Rossane | FCCA | A-404 | 36432 | | | | | | | |
| | FCCA | A-404 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-404 | | HOA | 4/1/22 | 0.00 | 0.00 | 296.99 | 0.00 | 296.99 |
| | FCCA | A-404 | | HOA | 6/1/22 | 296.99 | 0.00 | 0.00 | 0.00 | 296.99 |
| | | | | | | 296.99 | 0.00 | 296.99 | 50.00 | 643.98 |
| Home Chicago Sweet | FCCA | A-406 | 36434 | | | | | | | |
| | FCCA | A-406 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 1,825.97 | 1,825.97 |
| | FCCA | A-406 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-406 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-406 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-406 | | HOA | 4/1/22 | 0.00 | 0.00 | 380.96 | 0.00 | 380.96 |
| | FCCA | A-406 | | HOA | 5/1/22 | 0.00 | 380.96 | 0.00 | 0.00 | 380.96 |
| | FCCA | A-406 | | HOA | 6/1/22 | 380.96 | 0.00 | 0.00 | 0.00 | 380.96 |
| | | | | | | 380.96 | 380.96 | 380.96 | 2,968.85 | 4,111.73 |
| Woods, Leonard | FCCA | A-407 | 36435 | | | | | | | |
| | FCCA | A-407 | | HOA | 6/1/22 | 133.02 | 0.00 | 0.00 | 0.00 | 133.02 |
| | | | | | | 133.02 | 0.00 | 0.00 | 0.00 | 133.02 |
| Watkins, Anton | FCCA | A-409 | 36436 | | | | | | | |
| | FCCA | A-409 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 393.93 | 393.93 |
| | FCCA | A-409 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-409 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-409 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-409 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-409 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-409 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-409 | | HOA | 4/1/22 | 0.00 | 0.00 | 355.12 | 0.00 | 355.12 |
| | FCCA | A-409 | | HOA | 5/1/22 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
| | FCCA | A-409 | | HOA | 6/1/22 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
| | | | | | | 355.12 | 355.12 | 355.12 | 2,524.65 | 3,590.01 |
| Zmora, Hilda | FCCA | A-410 | 36437 | | | | | | | |
| | FCCA | A-410 | | HOA | 5/1 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
| | FCCA | A-410 | | HOA | 6/1/22 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
| | FCCA | P-24 | | GARAGE | 4/1/22 | 0.00 | 0.00 | 0.26 | 0.00 | 0.26 |
| | FCCA | P-24 | | GARAGE | 5/1/22 | 0.00 | 38.81 | 0.00 | 0.00 | 38.81 |
| | FCCA | P-24 | | GARAGE | 6/1/22 | 38.81 | 0.00 | 0.00 | 0.00 | 38.81 |
| | | | | | | 393.93 | 393.93 | 0.26 | 0.00 | 788.12 |
| Glavez, Efrain Rojas | FCCA | A-503 | 36440 | | | | | | | |
| | FCCA | A-503 | | HOA | 5/1/22 | 0.00 | 18.88 | 0.00 | 0.00 | 18.88 |
| | FCCA | A-503 | | HOA | 6/1/22 | 296.99 | 0.00 | 0.00 | 0.00 | 296.99 |
| | | | | | | 296.99 | 18.88 | 0.00 | 0.00 | 315.87 |
| Buildings, LLC, Fairfield | FCCA | A-506 | 36442 | | | | | | | |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-500 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 189.60 | 189.60 |
| | FCCA | A-506 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 244.08 | 244.08 |
| | FCCA | A-506 | | HOA | 5/1/22 | 0.00 | 380.96 | 0.00 | 0.00 | 380.96 |
| | FCCA | A-506 | | HOA | 6/1/22 | 380.96 | 0.00 | 0.00 | 0.00 | 380.96 |
| | | | | | | 380.96 | 380.96 | 0.00 | 433.68 | 1,195.60 |
| Burnett, Camryn | FCCA | A-500 | 36444 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 4,999.22 | 4,999.22 |
| | FCCA | A-508 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 0.99 | 0.99 |
| | FCCA | A-508 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-508 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-508 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-508 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 0.99 | 0.99 |
| | FCCA | A-508 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.99 | 0.00 | 0.99 |
| | FCCA | A-508 | | HOA | 5/1/22 | 0.00 | 296.99 | 0.00 | 0.00 | 296.99 |
| | FCCA | A-508 | | HOA | 6/1/22 | 296.99 | 0.00 | 0.00 | 0.00 | 296.99 |
| | | | | | | 296.99 | 296.99 | 0.99 | 5,892.17 | 6,487.14 |
| Ogunsanya, Ade | FCCA | A-509 | 36445 | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-509 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-509 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-509 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-509 | | HOA | 4/1/22 | 0.00 | 0.00 | 296.99 | 0.00 | 296.99 |
| | FCCA | A-509 | | HOA | 5/1/22 | 0.00 | 296.99 | 0.00 | 0.00 | 296.99 |
| | FCCA | A-509 | | HOA | 6/1/22 | 296.99 | 0.00 | 0.00 | 0.00 | 296.99 |
| | | | | | | 296.99 | 296.99 | 296.99 | 1,187.96 | 2,078.93 |
| Murphy, Angus | FCCA | A-510 | 36446 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 2,913.50 | 2,913.50 |
| | FCCA | A-510 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | HOA | 4/1/22 | 0.00 | 0.00 | 355.12 | 0.00 | 355.12 |
| | FCCA | A-510 | | HOA | 5/1/22 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
| | FCCA | A-510 | | HOA | 6/1/22 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
| | | | | | | 355.12 | 355.12 | 355.12 | 5,044.22 | 6,109.58 |
| Farrow, Deborah | FCCA | A-601 | 36447 | HOA | 5/1/22 | 0.00 | 165.54 | 0.00 | 0.00 | 165.54 |
| | FCCA | A-601 | | HOA | 6/1/22 | 387.42 | 0.00 | 0.00 | 0.00 | 387.42 |
| | | | | | | 387.42 | 165.54 | 0.00 | 0.00 | 552.96 |
| Mireles, Oscar | FCCA | A-603 | 36889 | | | | | | | |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Rusak, Waldemar | | | | | | | | | | |
| | FCCA | A-603 | 36449 | HOA | 6/1/22 | 303.45 | | | | 303.45 |
| | | | | | | 303.45 | 0.00 | 0.00 | 0.00 | 303.45 |
| | FCCA | A-604 | | RC | 12/1/21 | 0.00 | 0.00 | 0.00 | 950.00 | 950.00 |
| | FCCA | A-604 | | RC | 1/1/22 | 0.00 | 0.00 | 0.00 | 950.00 | 950.00 |
| | FCCA | A-604 | | RC | 2/1/22 | 0.00 | 0.00 | 0.00 | 950.00 | 950.00 |
| | FCCA | A-604 | | RC | 5/1/22 | 0.00 | 950.00 | 0.00 | 0.00 | 950.00 |
| | FCCA | A-604 | | RC | 6/1/22 | 950.00 | 0.00 | 0.00 | 0.00 | 950.00 |
| | | | | | | 950.00 | 950.00 | 0.00 | 2,850.00 | 4,750.00 |
| Han, Yurong | | | | | | | | | | |
| | FCCA | A-605 | 36450 | HOA | 6/1/22 | 361.46 | | | | 361.46 |
| | FCCA | A-605 | | | | 361.46 | 0.00 | 0.00 | 0.00 | 361.46 |
| Vaughn, Mary | | | | | | | | | | |
| | FCCA | A-606 | 36451 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 49.91 | 49.91 |
| | FCCA | A-606 | | HOA | 6/1/22 | 387.42 | 0.00 | 0.00 | 0.00 | 387.42 |
| | | | | | | 387.42 | 0.00 | 0.00 | 49.91 | 437.33 |
| Wasfi, Yousif | | | | | | | | | | |
| | FCCA | A-607 | 36452 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 1,010.35 | 1,010.35 |
| | FCCA | A-607 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-607 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-607 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-607 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-607 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-607 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-607 | | HOA | 4/1/22 | 0.00 | 0.00 | 303.45 | 0.00 | 303.45 |
| | FCCA | A-607 | | HOA | 5/1/22 | 0.00 | 303.45 | 0.00 | 0.00 | 303.45 |
| | FCCA | A-607 | | HOA | 6/1/22 | 303.45 | 0.00 | 0.00 | 0.00 | 303.45 |
| | | | | | | 303.45 | 303.45 | 303.45 | 2,831.05 | 3,741.40 |
| Investments, Amgun | | | | | | | | | | |
| | FCCA | A-702 | 36457 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 22,868.92 | 22,868.92 |
| | FCCA | A-702 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | HOA | 4/1/22 | 0.00 | 0.00 | 303.45 | 0.00 | 303.45 |
| | FCCA | A-702 | | HOA | 5/1/22 | 0.00 | 303.45 | 0.00 | 0.00 | 303.45 |
| | FCCA | A-702 | | HOA | 6/1/22 | 303.45 | 0.00 | 0.00 | 0.00 | 303.45 |
| | | | | | | 303.45 | 303.45 | 303.45 | 24,386.17 | 25,296.52 |
| Golden, John | | | | | | | | | | |
| | FCCA | A-703 | 36458 | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 408.67 | 408.67 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-703 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 408.67 | 408.67 |
| | FCCA | A-703 | | HOA | 4/1/22 | 0.00 | 0.00 | 408.67 | 0.00 | 408.67 |
| | FCCA | A-703 | | HOA | 5/1/22 | 0.00 | 408.67 | 0.00 | 0.00 | 408.67 |
| | FCCA | A-703 | | HOA | 6/1/22 | 408.67 | 0.00 | 0.00 | 0.00 | 408.67 |
| | | | | | | 408.67 | 408.67 | 408.67 | 817.34 | 2,043.35 |
| Santamaria, Gabriela | | | 36460 | | | | | | | |
| | FCCA | A-705 | | HOA | 5/1/22 | 0.00 | 353.14 | 0.00 | 0.00 | 353.14 |
| | FCCA | A-705 | | HOA | 6/1/22 | 361.46 | 0.00 | 0.00 | 0.00 | 361.46 |
| | | | | | | 361.46 | 353.14 | 0.00 | 0.00 | 714.60 |
| Lawande, Vinak | | | 36461 | | | | | | | |
| | FCCA | A-706 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 1,699.68 | 1,699.68 |
| | FCCA | A-706 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-706 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-706 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-706 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-706 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-706 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-706 | | HOA | 4/1/22 | 0.00 | 0.00 | 387.42 | 0.00 | 387.42 |
| | FCCA | A-706 | | HOA | 5/1/22 | 0.00 | 387.42 | 0.00 | 0.00 | 387.42 |
| | FCCA | A-706 | | HOA | 6/1/22 | 387.42 | 0.00 | 0.00 | 0.00 | 387.42 |
| | | | | | | 387.42 | 387.42 | 387.42 | 4,024.20 | 5,186.46 |
| Dalu, James | | | 36462 | | | | | | | |
| | FCCA | A-707 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 4,005.39 | 4,005.39 |
| | FCCA | A-707 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | HOA | 4/1/22 | 0.00 | 0.00 | 303.45 | 0.00 | 303.45 |
| | FCCA | A-707 | | HOA | 5/1/22 | 0.00 | 303.45 | 0.00 | 0.00 | 303.45 |
| | FCCA | A-707 | | HOA | 6/1/22 | 303.45 | 0.00 | 0.00 | 0.00 | 303.45 |
| | | | | | | 303.45 | 303.45 | 303.45 | 5,826.09 | 6,736.44 |
| Wojcikowski, Stan | | | 36464 | | | | | | | |
| | FCCA | A-709 | | PARK | 5/1/22 | 0.00 | 600.00 | 0.00 | 0.00 | 600.00 |
| | FCCA | A-709 | | HOA | 5/1/22 | 0.00 | 156.90 | 0.00 | 0.00 | 156.90 |
| | FCCA | A-709 | | HOA | 6/1/22 | 303.45 | 0.00 | 0.00 | 0.00 | 303.45 |
| | | | | | | 303.45 | 756.90 | 0.00 | 0.00 | 1,060.35 |
| Watson, Wendy | | | 36466 | | | | | | | |
| | FCCA | A-801 | | XFR | 2/22/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-801 | | XFR | 2/22/22 | 0.00 | 0.00 | 0.00 | 43.74 | 43.74 |
| | FCCA | A-801 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-001 | | HOA | 4/1/22 | 0.00 | 0.00 | 387.42 | 0.00 | 387.42 |
| | FCCA | A-801 | | HOA | 5/1/22 | 0.00 | 387.42 | 0.00 | 0.00 | 387.42 |
| | FCCA | A-801 | | HOA | 6/1/22 | 387.42 | 0.00 | 0.00 | 0.00 | 387.42 |
| | FCCA | P-34 | | GARAGE | 3/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-34 | | GARAGE | 4/1/22 | 0.00 | 0.00 | 38.81 | 0.00 | 38.81 |
| | FCCA | P-34 | | GARAGE | 5/1/22 | 0.00 | 38.81 | 0.00 | 0.00 | 38.81 |
| | FCCA | P-34 | | GARAGE | 6/1/22 | 38.81 | 0.00 | 0.00 | 0.00 | 38.81 |
| | | | | | | 426.23 | 426.23 | 426.23 | 850.93 | 2,129.62 |
| Chavez, Joseph | FCCA | A-804 | 36468 | HOA | 6/1/22 | 303.45 | 0.00 | 0.00 | 0.00 | 303.45 |
| | FCCA | A-804 | | HOA | | 303.45 | 0.00 | 0.00 | 0.00 | 303.45 |
| Residence Ford City | FCCA | A-806 | 36470 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 1,300.00 | 1,300.00 |
| | FCCA | A-806 | | RC | 10/1/21 | 0.00 | 0.00 | 0.00 | 1,300.00 | 1,300.00 |
| | FCCA | A-806 | | RC | 11/1/21 | 0.00 | 0.00 | 0.00 | 1,300.00 | 1,300.00 |
| | FCCA | A-806 | | RC | 12/1/21 | 0.00 | 0.00 | 0.00 | 1,300.00 | 1,300.00 |
| | FCCA | A-806 | | RC | 1/1/22 | 0.00 | 0.00 | 0.00 | 1,300.00 | 1,300.00 |
| | FCCA | A-806 | | RC | 2/1/22 | 0.00 | 0.00 | 0.00 | 1,300.00 | 1,300.00 |
| | FCCA | A-806 | | RC | 3/1/22 | 0.00 | 0.00 | 0.00 | 1,300.00 | 1,300.00 |
| | FCCA | A-806 | | RC | 4/1/22 | 0.00 | 0.00 | 1,300.00 | 0.00 | 1,300.00 |
| | FCCA | A-806 | | RC | 5/1/22 | 0.00 | 1,300.00 | 0.00 | 0.00 | 1,300.00 |
| | FCCA | A-806 | | RC | 6/1/22 | 1,300.00 | 0.00 | 0.00 | 0.00 | 1,300.00 |
| | | | | | | 1,300.00 | 1,300.00 | 1,300.00 | 9,100.00 | 13,000.00 |
| GPAM Properties | FCCA | A-807 | 36884 | HOA | 6/8/22 | 2,731.05 | 0.00 | 0.00 | 0.00 | 2,731.05 |
| | FCCA | A-901 | | HOA | 6/8/22 | 3,486.78 | 0.00 | 0.00 | 0.00 | 3,486.78 |
| | | | | | | 6,217.83 | 0.00 | 0.00 | 0.00 | 6,217.83 |
| Hsu, Christine | FCCA | A-010 | 36472 | HOA | 6/1/22 | 361.46 | 0.00 | 0.00 | 0.00 | 361.46 |
| | FCCA | A-810 | | | | 361.46 | 0.00 | 0.00 | 0.00 | 361.46 |
| The Veterans, Homes for | FCCA | A-902 | 36473 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 3,781.34 | 3,781.34 |
| | FCCA | A-902 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | HOA | 4/1/22 | 0.00 | 0.00 | 303.45 | 0.00 | 303.45 |
| | FCCA | A-902 | | HOA | 5/1/22 | 0.00 | 303.45 | 0.00 | 0.00 | 303.45 |
| | FCCA | A-902 | | HOA | 6/1/22 | 303.45 | 0.00 | 0.00 | 0.00 | 303.45 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Dziedzic, Ludwik | FCCA | A-903 | 36474 | | | 303.45 | 303.45 | 303.45 | 5,602.04 | 6,512.39 |
| | FCCA | A-903 | | HOA | 6/1/22 | 0.30 | 0.00 | 0.00 | 0.00 | 0.30 |
| | | | | | | 0.30 | 0.00 | 0.00 | 0.00 | 0.30 |
| Guros, Cecilia | FCCA | A-904 | 36475 | | | | | | | |
| | FCCA | A-904 | | HOA | 6/1/22 | 49.71 | 0.00 | 0.00 | 0.00 | 49.71 |
| | | | | | | 49.71 | 0.00 | 0.00 | 0.00 | 49.71 |
| Development, WQ | FCCA | A-905 | 36476 | | | | | | | |
| | FCCA | A-905 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 13,823.49 | 13,823.49 |
| | FCCA | A-905 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-905 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-905 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-905 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-905 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-905 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-905 | | HOA | 4/1/22 | 0.00 | 0.00 | 361.46 | 0.00 | 361.46 |
| | FCCA | A-905 | | HOA | 5/1/22 | 0.00 | 361.46 | 0.00 | 0.00 | 361.46 |
| | FCCA | A-905 | | HOA | 6/1/22 | 361.46 | 0.00 | 0.00 | 0.00 | 361.46 |
| | | | | | | 361.46 | 361.46 | 361.46 | 15,992.25 | 17,076.63 |
| Zmora, Hilda | FCCA | A-907 | 36478 | | | | | | | |
| | FCCA | A-907 | | HOA | 5/1/22 | 0.00 | 303.45 | 0.00 | 0.00 | 303.45 |
| | FCCA | A-907 | | HOA | 6/1/22 | 303.45 | 0.00 | 0.00 | 0.00 | 303.45 |
| | | | | | | 303.45 | 303.45 | 0.00 | 0.00 | 606.90 |
| Morawa, Elzbieta | FCCA | A-908 | 36479 | | | | | | | |
| | FCCA | A-908 | | HOA | 5/1/22 | 0.00 | 303.45 | 0.00 | 0.00 | 303.45 |
| | FCCA | A-908 | | HOA | 6/1/22 | 303.45 | 0.00 | 0.00 | 0.00 | 303.45 |
| | FCCA | P-17 | | GARAGE | 5/1/22 | 0.00 | 38.81 | 0.00 | 0.00 | 38.81 |
| | FCCA | P-17 | | GARAGE | 6/1/22 | 38.81 | 0.00 | 0.00 | 0.00 | 38.81 |
| | | | | | | 342.26 | 342.26 | 0.00 | 0.00 | 684.52 |
| Brzek, Ewa | FCCA | A-910 | 36481 | | | | | | | |
| | FCCA | A-910 | | HOA | 5/1/22 | 0.00 | 225.00 | 0.00 | 0.00 | 225.00 |
| | FCCA | A-910 | | HOA | 6/1/22 | 361.46 | 0.00 | 0.00 | 0.00 | 361.46 |
| | | | | | | 361.46 | 225.00 | 0.00 | 0.00 | 586.46 |
| Wilson, Rayven | FCCA | A-1001 | 36482 | | | | | | | |
| | FCCA | A-1001 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 13,197.62 | 13,197.62 |
| | FCCA | A-1001 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Mcmath, Lisa | FCCA | A-1001 | | HOA | 4/1/22 | 0.00 | 0.00 | 387.42 | 0.00 | 387.42 |
| | FCCA | A-1001 | | HOA | 5/1/22 | 0.00 | 387.42 | 0.00 | 0.00 | 387.42 |
| | FCCA | A-1001 | | HOA | 6/1/22 | 387.42 | 0.00 | 0.00 | 0.00 | 387.42 |
| | | | | | | 387.42 | 387.42 | 387.42 | 15,522.14 | 16,684.40 |
| | FCCA | A-1003 | 36484 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 3,803.73 | 3,803.73 |
| | FCCA | A-1003 | | HOA | 5/1/22 | 0.00 | 303.45 | 0.00 | 0.00 | 303.45 |
| | FCCA | A-1003 | | HOA | 6/1/22 | 303.45 | 0.00 | 0.00 | 0.00 | 303.45 |
| | | | | | | 303.45 | 303.45 | 0.00 | 3,803.73 | 4,410.63 |
| Lawande, Vinak | FCCA | A-1004 | 36485 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 1,110.35 | 1,110.35 |
| | FCCA | A-1004 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1004 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1004 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1004 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1004 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1004 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1004 | | HOA | 4/1/22 | 0.00 | 0.00 | 303.45 | 0.00 | 303.45 |
| | FCCA | A-1004 | | HOA | 5/1/22 | 0.00 | 303.45 | 0.00 | 0.00 | 303.45 |
| | FCCA | A-1004 | | HOA | 6/1/22 | 303.45 | 0.00 | 0.00 | 0.00 | 303.45 |
| | | | | | | 303.45 | 303.45 | 303.45 | 2,931.05 | 3,841.40 |
| Banks, Barbara | FCCA | A-1005 | 36486 | PARK | 5/1/22 | 0.00 | 120.00 | 0.00 | 0.00 | 120.00 |
| | FCCA | A-1005 | | HOA | 5/1/22 | 0.00 | 12.00 | 0.00 | 0.00 | 12.00 |
| | FCCA | A-1005 | | PARK | 6/1/22 | 120.00 | 0.00 | 0.00 | 0.00 | 120.00 |
| | FCCA | A-1005 | | HOA | 6/1/22 | 361.46 | 0.00 | 0.00 | 0.00 | 361.46 |
| | | | | | | 481.46 | 132.00 | 0.00 | 0.00 | 613.46 |
| Gonzalez, Providencia | FCCA | A-1101 | 36492 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 708.10 | 708.10 |
| | FCCA | A-1101 | | PARK | 10/1/21 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| | FCCA | A-1101 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1101 | | PARK | 11/1/21 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| | FCCA | A-1101 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1101 | | PARK | 12/1/21 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| | FCCA | A-1101 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1101 | | PARK | 1/1/22 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| | FCCA | A-1101 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1101 | | PARK | 2/1/22 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| | FCCA | A-1101 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1101 | | PARK | 3/1/22 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| | FCCA | A-1101 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1101 | | PARK | 4/1/22 | 0.00 | 0.00 | 75.00 | 0.00 | 75.00 |
| | FCCA | A-1101 | | HOA | 4/1/22 | 0.00 | 0.00 | 393.87 | 0.00 | 393.87 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
|  | FCCA | A-1101 |  | PARK | 5/1/22 | 0.00 | 75.00 | 0.00 | 0.00 | 75.00 |
|  | FCCA | A-1101 |  | HOA | 5/1/22 | 0.00 | 393.87 | 0.00 | 0.00 | 393.87 |
|  | FCCA | A-1101 |  | PARK | 6/1/22 | 75.00 | 0.00 | 0.00 | 0.00 | 75.00 |
|  | FCCA | A-1101 |  | HOA | 6/1/22 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
|  |  |  |  |  |  | 468.87 | 468.87 | 468.87 | 3,521.32 | 4,927.93 |
| Financial, Z. | FCCA | A-1102 | 36493 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 655.96 | 655.96 |
|  | FCCA | A-1102 |  | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
|  | FCCA | A-1102 |  | HOA | 6/1/22 | 309.91 | 0.00 | 0.00 | 0.00 | 309.91 |
|  |  |  |  |  |  | 309.91 | 0.00 | 0.00 | 965.87 | 1,275.78 |
| Watson, Brent | FCCA | A-1103 | 36494 | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
|  | FCCA | A-1103 |  | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
|  | FCCA | A-1103 |  | HOA | 4/1/22 | 0.00 | 0.00 | 309.91 | 0.00 | 309.91 |
|  | FCCA | A-1103 |  | HOA | 5/1/22 | 0.00 | 309.91 | 0.00 | 0.00 | 309.91 |
|  | FCCA | A-1103 |  | HOA | 6/1/22 | 309.91 | 0.00 | 0.00 | 0.00 | 309.91 |
|  |  |  |  |  |  | 309.91 | 309.91 | 309.91 | 619.82 | 1,549.55 |
| Milton, Vanessa | FCCA | A-1105 | 36496 | HOA | 6/1/22 | 9.20 | 0.00 | 0.00 | 0.00 | 9.20 |
|  |  |  |  |  |  | 9.20 | 0.00 | 0.00 | 0.00 | 9.20 |
| Torres Raymundo | FCCA | A-1106 | 36497 | HOA | 5/1/22 | 0.00 | 393.87 | 0.00 | 0.00 | 393.87 |
|  | FCCA | A-1106 |  | HOA | 6/1/22 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
|  |  |  |  |  |  | 393.87 | 393.87 | 0.00 | 0.00 | 787.74 |
| Lawande, Vinak | FCCA | A-1107 | 36490 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 1,389.64 | 1,389.64 |
|  | FCCA | A-1107 |  | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
|  | FCCA | A-1107 |  | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
|  | FCCA | A-1107 |  | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
|  | FCCA | A-1107 |  | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
|  | FCCA | A-1107 |  | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
|  | FCCA | A-1107 |  | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
|  | FCCA | A-1107 |  | HOA | 4/1/22 | 0.00 | 0.00 | 309.91 | 0.00 | 309.91 |
|  | FCCA | A-1107 |  | HOA | 5/1/22 | 0.00 | 309.91 | 0.00 | 0.00 | 309.91 |
|  | FCCA | A-1107 |  | HOA | 6/1/22 | 309.91 | 0.00 | 0.00 | 0.00 | 309.91 |
|  |  |  |  |  |  | 309.91 | 309.91 | 309.91 | 3,249.10 | 4,178.83 |
| Ogunsanya, Ade | FCCA | A-1108 | 36499 | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 89.73 | 89.73 |
|  | FCCA | A-1108 |  | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
|  | FCCA | A-1108 |  | HOA | 4/1/22 | 0.00 | 0.00 | 309.91 | 0.00 | 309.91 |
|  | FCCA | A-1108 |  | HOA | 5/1/22 | 0.00 | 309.91 | 0.00 | 0.00 | 309.91 |
|  | FCCA | A-1108 |  | HOA | 6/1/22 | 309.91 | 0.00 | 0.00 | 0.00 | 309.91 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | A-1108 | | HOA | 6/1/22 | 309.91 | 0.00 | 0.00 | 0.00 | 309.91 |
| | | | | | | 309.91 | 309.91 | 309.91 | 399.64 | 1,329.37 |
| Thomas, Erma | FCCA | A-1110 | 36501 | | | | | | | |
| | FCCA | A-1110 | | HOA | 6/1/22 | 368.04 | 0.00 | 0.00 | 0.00 | 368.04 |
| | | | | | | 368.04 | 0.00 | 0.00 | 0.00 | 368.04 |
| Navarro, Amanda | FCCA | A-1201 | 36502 | | | | | | | |
| | FCCA | A-1201 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 33.26 | 33.26 |
| | FCCA | A-1201 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1201 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1201 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1201 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1201 | | HOA | 4/1/22 | 0.00 | 0.00 | 393.87 | 0.00 | 393.87 |
| | FCCA | A-1201 | | HOA | 5/1/22 | 0.00 | 393.87 | 0.00 | 0.00 | 393.87 |
| | FCCA | A-1201 | | HOA | 6/1/22 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
| | | | | | | 393.87 | 393.87 | 393.87 | 1,608.74 | 2,790.35 |
| Ogunsanya, Ade | FCCA | A-1202 | 36503 | | | | | | | |
| | FCCA | A-1202 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 200.28 | 200.28 |
| | FCCA | A-1202 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1202 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1202 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1202 | | HOA | 4/1/22 | 0.00 | 0.00 | 309.91 | 0.00 | 309.91 |
| | FCCA | A-1202 | | HOA | 5/1/22 | 0.00 | 309.91 | 0.00 | 0.00 | 309.91 |
| | FCCA | A-1202 | | HOA | 6/1/22 | 309.91 | 0.00 | 0.00 | 0.00 | 309.91 |
| | | | | | | 309.91 | 309.91 | 309.91 | 1,130.01 | 2,059.74 |
| Green, Toni | FCCA | A-1203 | 36504 | | | | | | | |
| | FCCA | A-1203 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 128.94 | 128.94 |
| | FCCA | A-1203 | | HOA | 4/1/22 | 0.00 | 0.00 | 309.91 | 0.00 | 309.91 |
| | FCCA | A-1203 | | HOA | 5/1/22 | 0.00 | 309.91 | 0.00 | 0.00 | 309.91 |
| | FCCA | A-1203 | | HOA | 6/1/22 | 309.91 | 0.00 | 0.00 | 0.00 | 309.91 |
| | | | | | | 309.91 | 309.91 | 309.91 | 128.94 | 1,058.67 |
| Brownlee, Daphne | FCCA | A-1205 | 36506 | | | | | | | |
| | FCCA | A-1205 | | HOA | 4/1/22 | 0.00 | 0.00 | 64.73 | 0.00 | 64.73 |
| | FCCA | A-1205 | | HOA | 5/1/22 | 0.00 | 368.04 | 0.00 | 0.00 | 368.04 |
| | FCCA | A-1205 | | HOA | 6/1/22 | 368.04 | 0.00 | 0.00 | 0.00 | 368.04 |
| | | | | | | 368.04 | 368.04 | 64.73 | 0.00 | 800.81 |
| Financial Inc, Wheeler | FCCA | A-1206 | 36507 | | | | | | | |
| | FCCA | A-1206 | | HOA | 4/1/22 | 0.00 | 0.00 | 393.87 | 0.00 | 393.87 |
| | FCCA | A-1206 | | HOA | 5/1/22 | 0.00 | 393.87 | 0.00 | 0.00 | 393.87 |
| | FCCA | A-1206 | | HOA | 6/1/22 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
| | | | | | | 393.87 | 393.87 | 393.87 | 0.00 | 1,181.61 |
| Empire, LLC, Truth | FCCA | A-1207 | 36508 | | | | | | | |

Aged Receivables      07/12/22 7:33 PM      rentmanager.com - property management systems   rev.12.853

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-1207 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 10,069.50 | 10,069.50 |
| | FCCA | A-1207 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1207 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1207 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1207 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1207 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1207 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1207 | | HOA | 4/1/22 | 0.00 | 0.00 | 309.91 | 0.00 | 309.91 |
| | FCCA | A-1207 | | HOA | 5/1/22 | 0.00 | 309.91 | 0.00 | 0.00 | 309.91 |
| | FCCA | A-1207 | | IIOA | 6/1/22 | 309.91 | 0.00 | 0.00 | 0.00 | 309.91 |
| | FCCA | P-28 | | GARAGE | 10/1/21 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-28 | | GARAGE | 11/1/21 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-28 | | GARAGE | 12/1/21 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-28 | | GARAGE | 1/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-28 | | GARAGE | 2/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-28 | | GARAGE | 3/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-28 | | GARAGE | 4/1/22 | 0.00 | 0.00 | 38.81 | 0.00 | 38.81 |
| | FCCA | P-28 | | GARAGE | 5/1/22 | 0.00 | 38.81 | 0.00 | 0.00 | 38.81 |
| | FCCA | P-28 | | GARAGE | 6/1/22 | 38.81 | 0.00 | 0.00 | 0.00 | 38.81 |
| | | | | | | 348.72 | 348.72 | 348.72 | 12,161.82 | 13,207.98 |
| Moore, Joan | FCCA | A-1208 | 36509 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 60,146.40 | 60,146.40 |
| | FCCA | A-1200 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | HOA | 4/1/22 | 0.00 | 0.00 | 309.91 | 0.00 | 309.91 |
| | FCCA | A-1208 | | HOA | 5/1/22 | 0.00 | 309.91 | 0.00 | 0.00 | 309.91 |
| | FCCA | A-1208 | | HOA | 6/1/22 | 309.91 | 0.00 | 0.00 | 0.00 | 309.91 |
| | | | | | | 309.91 | 309.91 | 309.91 | 62,005.86 | 62,935.59 |
| Alexandrov, Lyubomir | FCCA | A-1209 | 36510 | HOA | 4/1/22 | 0.00 | 0.00 | 309.91 | 0.00 | 309.91 |
| | FCCA | A-1209 | | HOA | 5/1/22 | 0.00 | 309.91 | 0.00 | 0.00 | 309.91 |
| | FCCA | A-1209 | | HOA | 6/1/22 | 309.91 | 0.00 | 0.00 | 0.00 | 309.91 |
| | | | | | | 309.91 | 309.91 | 309.91 | 0.00 | 929.73 |
| Chavez, Giovanni | FCCA | A-1301 | 36512 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 2,007.85 | 2,007.85 |
| | FCCA | A-1301 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1301 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1301 | | HOA | 4/1/22 | 0.00 | 0.00 | 393.87 | 0.00 | 393.87 |
| | FCCA | A-1301 | | HOA | 5/1/22 | 0.00 | 393.87 | 0.00 | 0.00 | 393.87 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Nur, Ahmad | FCCA | A-1301 | | HOA | 6/1/22 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
| | FCCA | A-1301 | | NSFFEE | 6/13/22 | 25.00 | 0.00 | 0.00 | 0.00 | 25.00 |
| | | | | | | 418.87 | 393.87 | 393.87 | 2,795.59 | 4,002.20 |
| | FCCA | A-1302 | 36513 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 12,212.72 | 12,212.72 |
| | FCCA | A-1302 | | PARK | 10/1/21 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | PARK | 11/1/21 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | PARK | 12/1/21 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | PARK | 1/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | PARK | 2/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | PARK | 3/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | PARK | 4/1/22 | 0.00 | 0.00 | 38.81 | 0.00 | 38.81 |
| | FCCA | A-1302 | | HOA | 4/1/22 | 0.00 | 0.00 | 309.91 | 0.00 | 309.91 |
| | FCCA | A-1302 | | PARK | 5/1/22 | 0.00 | 38.81 | 0.00 | 0.00 | 38.81 |
| | FCCA | A-1302 | | HOA | 5/1/22 | 0.00 | 309.91 | 0.00 | 0.00 | 309.91 |
| | FCCA | A-1302 | | PARK | 6/1/22 | 38.81 | 0.00 | 0.00 | 0.00 | 38.81 |
| | FCCA | A-1302 | | HOA | 6/1/22 | 309.91 | 0.00 | 0.00 | 0.00 | 309.91 |
| | | | | | | 348.72 | 348.72 | 348.72 | 14,305.04 | 15,351.20 |
| Maher, Loretta | FCCA | A-1303 | 36514 | | | | | | | |
| | FCCA | A-1303 | | HOA | 5/1/22 | 0.00 | 65.98 | 0.00 | 0.00 | 65.98 |
| | FCCA | A-1303 | | HOA | 6/1/22 | 309.91 | 0.00 | 0.00 | 0.00 | 309.91 |
| | | | | | | 309.91 | 65.98 | 0.00 | 0.00 | 375.89 |
| Powell, Gary | FCCA | A-1304 | 36515 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 162.05 | 162.05 |
| | FCCA | A-1304 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 37.36 | 37.36 |
| | FCCA | A-1304 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1304 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 0.45 | 0.45 |
| | FCCA | A-1304 | | HOA | 4/1/22 | 0.00 | 0.00 | 59.45 | 0.00 | 59.45 |
| | FCCA | A-1304 | | HOA | 5/1/22 | 0.00 | 303.45 | 0.00 | 0.00 | 303.45 |
| | FCCA | A-1304 | | HOA | 6/1/22 | 303.45 | 0.00 | 0.00 | 0.00 | 303.45 |
| | | | | | | 303.45 | 303.45 | 59.45 | 503.31 | 1,169.66 |
| Hannon, Julius | FCCA | A-1310 | 36521 | | | | | | | |
| | FCCA | A-1310 | | HOA | 6/1/22 | 368.04 | 0.00 | 0.00 | 0.00 | 368.04 |
| | | | | | | 368.04 | 0.00 | 0.00 | 0.00 | 368.04 |
| Watson, Wendy | FCCA | A-1402 | 36523 | | | | | | | |
| | FCCA | A-1402 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 77.62 | 77.62 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| Arcadia Management Group | FCCA | A-1402 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1402 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1402 | | HOA | 4/1/22 | 0.00 | 0.00 | 309.91 | 0.00 | 309.91 |
| | FCCA | A-1402 | | HOA | 5/1/22 | 0.00 | 309.91 | 0.00 | 0.00 | 309.91 |
| | FCCA | A-1402 | | HOA | 6/1/22 | 309.91 | 0.00 | 0.00 | 0.00 | 309.91 |
| | | | | | | 309.91 | 309.91 | 309.91 | 697.44 | 1,627.17 |
| | FCCA | A-1405 | 36525 | HOA | 5/1/22 | 0.00 | 368.04 | 0.00 | 0.00 | 368.04 |
| | FCCA | A-1405 | | HOA | 6/1/22 | 368.04 | 0.00 | 0.00 | 0.00 | 368.04 |
| | | | | | | 368.04 | 368.04 | 0.00 | 0.00 | 736.08 |
| Alamajr, Arshan | FCCA | A-1406 | 36526 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 407.74 | 407.74 |
| | FCCA | A-1406 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 27.74 | 27.74 |
| | FCCA | A-1406 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 13.87 | 13.87 |
| | FCCA | A-1406 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1406 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1406 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1406 | | HOA | 4/1/22 | 0.00 | 0.00 | 393.87 | 0.00 | 393.87 |
| | FCCA | A-1406 | | HOA | 5/1/22 | 0.00 | 393.87 | 0.00 | 0.00 | 393.87 |
| | FCCA | A-1406 | | HOA | 6/1/22 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
| | | | | | | 393.87 | 393.87 | 393.87 | 1,630.96 | 2,812.57 |
| Carrillo, Analila | FCCA | A-1408 | 36528 | HOA | 5/1/22 | 0.00 | 309.82 | 0.00 | 0.00 | 309.82 |
| | FCCA | A-1408 | | HOA | 6/1/22 | 309.91 | 0.00 | 0.00 | 0.00 | 309.91 |
| | | | | | | 309.91 | 309.82 | 0.00 | 0.00 | 619.73 |
| Lukasewicz, Miroslawa | FCCA | A-1409 | 36529 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 50,921.91 | 50,921.91 |
| | FCCA | A-1409 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1409 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1409 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1409 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1409 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1409 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1409 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1409 | | HOA | 5/1/22 | 0.00 | 0.00 | 309.91 | 0.00 | 309.91 |
| | FCCA | A-1409 | | HOA | 6/1/22 | 309.91 | 0.00 | 0.00 | 0.00 | 309.91 |
| | | | | | | 309.91 | 309.91 | 309.91 | 52,781.37 | 53,711.10 |
| Howard, Trustee Donna | FCCA | A-1501 | 36531 | HOA | 5/1/22 | 0.00 | 88.34 | 0.00 | 0.00 | 88.34 |
| | FCCA | A-1501 | | HOA | 6/1/22 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
| | | | | | | 393.87 | 88.34 | 0.00 | 0.00 | 482.21 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Griffin, Judy | FCCA | A-1503 | 36533 | HOA | 4/1/22 | 0.00 | 0.00 | 173.00 | 0.00 | 173.00 |
| | FCCA | A-1503 | | HOA | 5/1/22 | 0.00 | 322.00 | 0.00 | 0.00 | 322.00 |
| | FCCA | A-1503 | | HOA | 6/1/22 | 322.00 | 0.00 | 0.00 | 0.00 | 322.00 |
| | | | | | | 322.00 | 322.00 | 173.00 | 0.00 | 817.00 |
| Grygorcewicz, Michael | FCCA | A-1505 | 36535 | HOA | 4/1/22 | 0.00 | 0.00 | 368.04 | 0.00 | 368.04 |
| | FCCA | A-1505 | | HOA | 5/1/22 | 0.00 | 368.04 | 0.00 | 0.00 | 368.04 |
| | FCCA | A-1505 | | HOA | 6/1/22 | 368.04 | 0.00 | 0.00 | 0.00 | 368.04 |
| | FCCA | P-23 | | GARAGE | 4/1/22 | 0.00 | 0.00 | 38.81 | 0.00 | 38.81 |
| | FCCA | P-23 | | GARAGE | 5/1/22 | 0.00 | 38.81 | 0.00 | 0.00 | 38.81 |
| | FCCA | P-23 | | GARAGE | 6/1/22 | 38.81 | 0.00 | 0.00 | 0.00 | 38.81 |
| | | | | | | 406.85 | 406.85 | 406.85 | 0.00 | 1,220.55 |
| Watson, Wendy | FCCA | A-1506 | 36536 | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 260.01 | 260.01 |
| | FCCA | A-1506 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1506 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1506 | | HOA | 4/1/22 | 0.00 | 0.00 | 393.87 | 0.00 | 393.87 |
| | FCCA | A-1506 | | HOA | 5/1/22 | 0.00 | 393.87 | 0.00 | 0.00 | 393.87 |
| | FCCA | A-1506 | | HOA | 6/1/22 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
| | | | | | | 393.87 | 393.87 | 393.87 | 1,047.75 | 2,229.36 |
| Hsu, Christine | FCCA | A-1509 | 36539 | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1509 | | HOA | 4/1/22 | 0.00 | 0.00 | 309.91 | 0.00 | 309.91 |
| | FCCA | A-1509 | | HOA | 5/1/22 | 0.00 | 309.91 | 0.00 | 0.00 | 309.91 |
| | FCCA | A-1509 | | HOA | 6/1/22 | 309.91 | 0.00 | 0.00 | 0.00 | 309.91 |
| | | | | | | 309.91 | 309.91 | 309.91 | 309.91 | 1,239.64 |
| Rogoz, Raymond | FCCA | A-1510 | 36540 | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1510 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1510 | | HOA | 4/1/22 | 0.00 | 0.00 | 368.04 | 0.00 | 368.04 |
| | FCCA | A-1510 | | HOA | 5/1/22 | 0.00 | 368.04 | 0.00 | 0.00 | 368.04 |
| | FCCA | A-1510 | | HOA | 6/1/22 | 368.04 | 0.00 | 0.00 | 0.00 | 368.04 |
| | | | | | | 368.04 | 368.04 | 368.04 | 736.08 | 1,840.20 |
| Wagner, Kimberly | FCCA | B1-101 | 36541 | HOA | 6/1/22 | 387.42 | 0.00 | 0.00 | 0.00 | 387.42 |
| | | | | | | 387.42 | 0.00 | 0.00 | 0.00 | 387.42 |
| Midland Federal Savings | FCCA | B1-101 | 36890 | HOA | 5/28/22 | 0.00 | 1,162.26 | 0.00 | 0.00 | 1,162.26 |
| | FCCA | B1-101 | | HOA | 6/1/22 | 387.42 | 0.00 | 0.00 | 0.00 | 387.42 |
| | | | | | | 387.42 | 1,162.26 | 0.00 | 0.00 | 1,549.68 |

| Name | Property | Unit | Acct# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Bolden, Gervase | FCCA | B1-104 | 36543 | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
|  | FCCA | B1-104 |  | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
|  | FCCA | B1-104 |  | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
|  | FCCA | B1-104 |  | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
|  | FCCA | B1-104 |  | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
|  | FCCA | B1-104 |  | HOA | 4/1/22 | 0.00 | 0.00 | 387.42 | 0.00 | 387.42 |
|  | FCCA | B1-104 |  | HOA | 5/1/22 | 0.00 | 387.42 | 0.00 | 0.00 | 387.42 |
|  | FCCA | B1-104 |  | HOA | 6/1/22 | 387.42 | 0.00 | 0.00 | 0.00 | 387.42 |
|  | FCCA | B1-104 |  | HOA | 6/9/22 | 1,549.68 | 0.00 | 0.00 | 0.00 | 1,549.68 |
|  |  |  |  |  |  | 1,937.10 | 387.42 | 387.42 | 1,937.10 | 4,649.04 |
| Carillo, Frank | FCCA | B1-104 | 36887 | HOA | 6/1/22 | 387.42 | 0.00 | 0.00 | 0.00 | 387.42 |
|  | FCCA | B1-104 |  |  |  | 387.42 | 0.00 | 0.00 | 0.00 | 387.42 |
| Gamboa, Leticia | FCCA | B1-108 | 36545 | PARK | 6/1/22 | 75.00 | 0.00 | 0.00 | 0.00 | 75.00 |
|  | FCCA | B1-108 |  | HOA | 6/1/22 | 137.58 | 0.00 | 0.00 | 0.00 | 137.58 |
|  | FCCA | B1-108 |  |  |  | 212.58 | 0.00 | 0.00 | 0.00 | 212.58 |
| Cruz, Angelo | FCCA | B1-202 | 36547 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 278.26 | 278.26 |
|  | FCCA | B1-202 |  | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B1-202 |  | NSFFEE | 11/8/21 | 0.00 | 0.00 | 0.00 | 25.00 | 25.00 |
|  | FCCA | B1-202 |  | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B1-202 |  | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B1-202 |  | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B1-202 |  | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B1-202 |  | HOA | 4/1/22 | 0.00 | 0.00 | 355.12 | 0.00 | 355.12 |
|  | FCCA | B1-202 |  | HOA | 5/1/22 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
|  | FCCA | B1-202 |  | HOA | 6/1/22 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
|  | FCCA | B1-202 |  |  |  | 355.12 | 355.12 | 355.12 | 2,078.86 | 3,144.22 |
| Howard, Trustee Donna | FCCA | B1-204 | 36549 | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 32.67 | 32.67 |
|  | FCCA | B1-204 |  | HOA | 5/1/22 | 0.00 | 380.96 | 0.00 | 0.00 | 380.96 |
|  | FCCA | B1-204 |  | HOA | 6/1/22 | 380.96 | 0.00 | 0.00 | 0.00 | 380.96 |
|  | FCCA | P-26 |  | GARAGE | 2/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
|  | FCCA | P-26 |  | GARAGE | 5/1/22 | 0.00 | 38.81 | 0.00 | 0.00 | 38.81 |
|  | FCCA | P-26 |  | GARAGE | 6/1/22 | 38.81 | 0.00 | 0.00 | 0.00 | 38.81 |
|  | FCCA |  |  |  |  | 419.77 | 419.77 | 0.00 | 71.48 | 911.00 |
| Sweeney, Roberta | FCCA | B1-205 | 36550 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 9,203.50 | 9,203.50 |
|  | FCCA | B1-205 |  | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 80.96 | 80.96 |
|  | FCCA | B1-205 |  | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 80.96 | 80.96 |

Aged Receivables    07/12/22 7.33 PM    rentmanager.com - property management systems    rev.12.853

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Hollway, Wayne | FCCA | B1-205 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 80.96 | 80.96 |
| | FCCA | B1-205 | | HOA | 4/1/22 | 0.00 | 0.00 | 80.96 | 0.00 | 80.96 |
| | FCCA | B1-205 | | HOA | 5/1/22 | 0.00 | 80.96 | 0.00 | 0.00 | 80.96 |
| | FCCA | B1-205 | | HOA | 6/1/22 | 380.96 | 0.00 | 0.00 | 0.00 | 380.96 |
| | | | | | | 380.96 | 80.96 | 80.96 | 9,446.38 | 9,989.26 |
| | FCCA | B1-206 | 36551 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 51,911.16 | 51,911.16 |
| | FCCA | B1-206 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 10.24 | 10.24 |
| | FCCA | B1-206 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | HOA | 4/1/22 | 0.00 | 0.00 | 355.12 | 0.00 | 355.12 |
| | FCCA | B1-206 | | HOA | 5/1/22 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
| | FCCA | B1-206 | | HOA | 6/1/22 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
| | | | | | | 355.12 | 355.12 | 355.12 | 53,341.88 | 54,407.24 |
| Thornwood Properties | FCCA | B1-206 | 36688 | HOA | 6/1/22 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
| | FCCA | B1-206 | | | | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
| Properties LLC GPAM | FCCA | B1-301 | 36554 | HOA | 6/20/22 | 380.96 | 0.00 | 0.00 | 0.00 | 380.96 |
| | FCCA | B1-301 | | | | 380.96 | 0.00 | 0.00 | 0.00 | 380.96 |
| Diaz-Townsend, Maria | FCCA | B1-302 | 36555 | HOA | 6/1/22 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
| | FCCA | P-9 | | GARAGE | 6/1/22 | 38.81 | 0.00 | 0.00 | 0.00 | 38.81 |
| | | | | | | 393.93 | 0.00 | 0.00 | 0.00 | 393.93 |
| Moore, Thelma | FCCA | B1-303 | 36556 | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 64.20 | 64.20 |
| | FCCA | B1-303 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-303 | | HOA | 6/1/22 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
| | | | | | | 355.12 | 0.00 | 0.00 | 419.32 | 774.44 |
| Oguchuba, George | FCCA | B1-304 | 36557 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 2,590.44 | 2,590.44 |
| | FCCA | B1-304 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-304 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-304 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-304 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-304 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-304 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-304 | | HOA | 4/1/22 | 0.00 | 0.00 | 380.96 | 0.00 | 380.96 |
| | FCCA | B1-304 | | HOA | 5/1/22 | 0.00 | 380.96 | 0.00 | 0.00 | 380.96 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | B1-304 | | HOA | 6/1/22 | 380.96 | | | 0.00 | 380.96 |
| | | | | | | 380.96 | 380.96 | 380.96 | 4,876.20 | 6,019.08 |
| Swims, Thelma | FCCA | B1-305 | 36558 | BEGBAL | 9/15/21 | | | | 2,060.68 | 2,060.68 |
| | FCCA | B1-305 | | HOA | 10/1/21 | | | | 380.96 | 380.96 |
| | FCCA | B1-305 | | HOA | 11/1/21 | | | | 14.08 | 14.08 |
| | FCCA | B1-305 | | HOA | 12/1/21 | | | | 14.08 | 14.08 |
| | FCCA | B1-305 | | HOA | 1/1/22 | | | | 14.08 | 14.08 |
| | FCCA | B1-305 | | HOA | 2/1/22 | | | | 14.08 | 14.08 |
| | FCCA | B1-305 | | HOA | 3/1/22 | | | | 14.08 | 14.08 |
| | FCCA | B1-305 | | HOA | 4/1/22 | | | 380.96 | 0.00 | 380.96 |
| | FCCA | B1-305 | | HOA | 5/1/22 | | 380.96 | | 0.00 | 380.96 |
| | FCCA | B1-305 | | HOA | 6/1/22 | 380.96 | | | 0.00 | 380.96 |
| | | | | | | 380.96 | 380.96 | 380.96 | 2,512.04 | 3,654.92 |
| Watson, Brent | FCCA | B1-307 | 36560 | HOA | 1/1/22 | | | | 105.22 | 105.22 |
| | FCCA | B1-307 | | HOA | 2/1/22 | | | | 355.12 | 355.12 |
| | FCCA | B1-307 | | HOA | 3/1/22 | | | | 355.12 | 355.12 |
| | FCCA | B1-307 | | HOA | 4/1/22 | | | 355.12 | 0.00 | 355.12 |
| | FCCA | B1-307 | | HOA | 5/1/22 | | 355.12 | | 0.00 | 355.12 |
| | FCCA | B1-307 | | HOA | 6/1/22 | 355.12 | | | 0.00 | 355.12 |
| | | | | | | 355.12 | 355.12 | 355.12 | 815.46 | 1,880.82 |
| Stallsworth, Joanna | FCCA | B1-308 | 36561 | BEGBAL | 9/15/21 | | | | 2,412.56 | 2,412.56 |
| | FCCA | B1-308 | | HOA | 10/1/21 | | | | 380.96 | 380.96 |
| | FCCA | B1-308 | | HOA | 11/1/21 | | | | 14.08 | 14.08 |
| | FCCA | B1-308 | | HOA | 12/1/21 | | | | 14.08 | 14.08 |
| | FCCA | B1-308 | | HOA | 1/1/22 | | | | 14.08 | 14.08 |
| | FCCA | B1-308 | | HOA | 2/1/22 | | | | 14.08 | 14.08 |
| | FCCA | B1-308 | | HOA | 3/1/22 | | | | 14.08 | 14.08 |
| | FCCA | B1-308 | | HOA | 4/1/22 | | | 14.08 | 0.00 | 14.08 |
| | FCCA | B1-308 | | HOA | 5/1/22 | | 380.96 | | 0.00 | 380.96 |
| | FCCA | B1-308 | | HOA | 6/1/22 | 380.96 | | | 0.00 | 380.96 |
| | | | | | | 380.96 | 380.96 | 14.08 | 2,863.92 | 3,639.92 |
| Doleh, Youssef | FCCA | B1-401 | 36562 | BEGBAL | 9/15/21 | | | | 12,493.33 | 12,493.33 |
| | FCCA | B1-401 | | HOA | 10/1/21 | | | | 380.96 | 380.96 |
| | FCCA | B1-401 | | HOA | 11/1/21 | | | | 380.96 | 380.96 |
| | FCCA | B1-401 | | HOA | 12/1/21 | | | | 380.96 | 380.96 |
| | FCCA | B1-401 | | HOA | 1/1/22 | | | | 380.96 | 380.96 |
| | FCCA | B1-401 | | HOA | 2/1/22 | | | | 380.96 | 380.96 |
| | FCCA | B1-401 | | HOA | 3/1/22 | | | | 380.96 | 380.96 |
| | FCCA | B1-401 | | HOA | 4/1/22 | | | 380.96 | 0.00 | 380.96 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| David, Walter | FCCA | B1-401 | | HOA | 5/1/22 | 0.00 | 380.96 | 0.00 | 0.00 | 380.96 |
| | FCCA | B1-401 | | HOA | 6/1/22 | 380.96 | 0.00 | 0.00 | 0.00 | 380.96 |
| | | | | | | 380.96 | 380.96 | 380.96 | 14,779.09 | 15,921.97 |
| | FCCA | B1-402 | 36563 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 2,127.59 | 2,127.59 |
| | FCCA | B1-402 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-402 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-402 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-402 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-402 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-402 | | HOA | 3/1/22 | 0.00 | 0.00 | 355.12 | 0.00 | 355.12 |
| | FCCA | B1-402 | | HOA | 4/1/22 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
| | FCCA | B1-402 | | HOA | 5/1/22 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
| | FCCA | B1-402 | | HOA | 6/1/22 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
| | | | | | | 355.12 | 355.12 | 355.12 | 4,258.31 | 5,323.67 |
| Lira, Roman | FCCA | B1-403 | 36564 | HOA | 5/1/22 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
| | FCCA | B1-403 | | HOA | 6/1/22 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
| | FCCA | P-35 | | GARAGE | 5/1/22 | 0.00 | 38.81 | 0.00 | 0.00 | 38.81 |
| | FCCA | P-35 | | GARAGE | 6/1/22 | 38.81 | 0.00 | 0.00 | 0.00 | 38.81 |
| | | | | | | 393.93 | 393.93 | 0.00 | 0.00 | 787.86 |
| Omawanche, Godwin | FCCA | B1-404 | 36565 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 4,010.12 | 4,010.12 |
| | FCCA | B1-404 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-404 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-404 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-404 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-404 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 23.84 | 23.84 |
| | FCCA | B1-404 | | HOA | 6/1/22 | 380.96 | 0.00 | 0.00 | 0.00 | 380.96 |
| | | | | | | 380.96 | 0.00 | 0.00 | 5,557.80 | 5,938.76 |
| Jones, Terry | FCCA | B1-408 | 36569 | HOA | 4/1/22 | 0.00 | 0.00 | 88.06 | 0.00 | 88.06 |
| | FCCA | B1-408 | | HOA | 5/1/22 | 0.00 | 380.96 | 0.00 | 0.00 | 380.96 |
| | FCCA | B1-408 | | HOA | 6/1/22 | 380.96 | 0.00 | 0.00 | 0.00 | 380.96 |
| | FCCA | P-12 | | GARAGE | 4/1/22 | 0.00 | 0.00 | 38.81 | 0.00 | 38.81 |
| | FCCA | P-12 | | GARAGE | 5/1/22 | 0.00 | 38.81 | 0.00 | 0.00 | 38.81 |
| | FCCA | P-12 | | GARAGE | 6/1/22 | 38.81 | 0.00 | 0.00 | 0.00 | 38.81 |
| | | | | | | 419.77 | 419.77 | 126.87 | 0.00 | 966.41 |
| Anglulo, Martin | FCCA | B1-502 | 36571 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 5,772.73 | 5,772.73 |
| | FCCA | B1-502 | | PARK | 10/1/21 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-502 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | B1-502 | | PARK | 11/1/21 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-502 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | PARK | 12/1/21 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-502 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | PARK | 1/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-502 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | PARK | 2/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-502 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | PARK | 3/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-502 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | PARK | 4/1/22 | 0.00 | 0.00 | 38.81 | 0.00 | 38.81 |
| | FCCA | B1-502 | | HOA | 4/1/22 | 0.00 | 0.00 | 355.12 | 0.00 | 355.12 |
| | FCCA | B1-502 | | PARK | 5/1/22 | 0.00 | 38.81 | 0.00 | 0.00 | 38.81 |
| | FCCA | B1-502 | | HOA | 5/1/22 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
| | FCCA | B1-502 | | PARK | 6/1/22 | 38.81 | 0.00 | 0.00 | 0.00 | 38.81 |
| | FCCA | B1-502 | | HOA | 6/1/22 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
| | | | | | | 393.93 | 393.93 | 393.93 | 8,136.31 | 9,318.10 |
| SREE Pachamma Properties LLC | FCCA | B1-503 | 36572 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 2,229.52 | 2,229.52 |
| | FCCA | B1-503 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | HOA | 4/1/22 | 0.00 | 0.00 | 355.12 | 0.00 | 355.12 |
| | FCCA | B1-503 | | HOA | 5/1/22 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
| | FCCA | B1-503 | | HOA | 6/1/22 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
| | | | | | | 355.12 | 355.12 | 355.12 | 4,360.24 | 5,425.60 |
| Santamaria, Gabriela | FCCA | B1-504 | 36573 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 7.80 | 7.80 |
| | FCCA | B1-504 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-504 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-504 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-504 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-504 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-504 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-504 | | HOA | 4/1/22 | 0.00 | 0.00 | 380.96 | 0.00 | 380.96 |
| | FCCA | B1-504 | | HOA | 5/1/22 | 0.00 | 380.96 | 0.00 | 0.00 | 380.96 |
| | FCCA | B1-504 | | HOA | 6/1/22 | 380.96 | 0.00 | 0.00 | 0.00 | 380.96 |
| | | | | | | 380.96 | 380.96 | 380.96 | 2,293.56 | 3,436.44 |
| Prater, Pauline | FCCA | B1-505 | 36574 | HOA | 6/1/22 | 311.35 | 0.00 | 0.00 | 0.00 | 311.35 |
| | | | | | | 311.35 | 0.00 | 0.00 | 0.00 | 311.35 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Fierro, Liliana | FCCA | B1-505 | | NSFADJ | 6/6/22 | 25.00 | 0.00 | 0.00 | 0.00 | 25.00 |
| | FCCA | P-13 | | GARAGE | 6/1/22 | 38.81 | 0.00 | 0.00 | 0.00 | 38.81 |
| | | | | | | 375.16 | | | | 375.16 |
| | FCCA | B1-508 | 36577 | HOA | 4/1/22 | 0.00 | 0.00 | 0.92 | 0.00 | 0.92 |
| | FCCA | B1-508 | | HOA | 5/1/22 | 0.00 | 380.96 | 0.00 | 0.00 | 380.96 |
| | FCCA | B1-508 | | HOA | 6/1/22 | 380.96 | 0.00 | 0.00 | 0.00 | 380.96 |
| | | | | | | 380.96 | 380.96 | 0.92 | 0.00 | 762.84 |
| Johnson, Michael Ellis | FCCA | B2-102 | 36579 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 5,189.82 | 5,189.82 |
| | FCCA | B2-102 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | B2-102 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | B2-102 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | B2-102 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | B2-102 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | B2-102 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | B2-102 | | HOA | 4/1/22 | 0.00 | 0.00 | 361.46 | 0.00 | 361.46 |
| | FCCA | B2-102 | | HOA | 5/1/22 | 0.00 | 361.46 | 0.00 | 0.00 | 361.46 |
| | FCCA | B2-102 | | HOA | 6/1/22 | 361.46 | 0.00 | 0.00 | 0.00 | 361.46 |
| | | | | | | 361.46 | 361.46 | 361.46 | 7,358.58 | 8,442.96 |
| Ramey, Christopher | FCCA | B2-104 | 36580 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 389.00 | 389.00 |
| | FCCA | B2-104 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 1.00 | 1.00 |
| | FCCA | B2-104 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 1.00 | 1.00 |
| | FCCA | B2-104 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | HOA | 4/1/22 | 0.00 | 0.00 | 388.00 | 0.00 | 388.00 |
| | FCCA | B2-104 | | HOA | 5/1/22 | 0.00 | 388.00 | 0.00 | 0.00 | 388.00 |
| | FCCA | B2-104 | | HOA | 6/1/22 | 388.00 | 0.00 | 0.00 | 0.00 | 388.00 |
| | | | | | | 388.00 | 388.00 | 388.00 | 1,943.00 | 3,107.00 |
| Burnett, Ozias | FCCA | B2-100 | 36582 | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 239.70 | 239.70 |
| | FCCA | B2-108 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B2-108 | | HOA | 4/1/22 | 0.00 | 0.00 | 387.42 | 0.00 | 387.42 |
| | FCCA | B2-108 | | HOA | 5/1/22 | 0.00 | 387.42 | 0.00 | 0.00 | 387.42 |
| | FCCA | B2-108 | | HOA | 6/1/22 | 387.42 | 0.00 | 0.00 | 0.00 | 387.42 |
| | | | | | | 387.42 | 387.42 | 387.42 | 627.12 | 1,789.38 |
| Mayfield, Lisa | FCCA | B2-202 | 36584 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 2,216.39 | 2,216.39 |
| | FCCA | B2-202 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | B2-202 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-202 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-202 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-202 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-202 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-202 | | HOA | 4/1/22 | 0.00 | 0.00 | 355.12 | 0.00 | 355.12 |
| | FCCA | B2-202 | | HOA | 5/1/22 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
| | FCCA | B2-202 | | HOA | 6/1/22 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
| | | | | | | 355.12 | 355.12 | 355.12 | 4,347.11 | 5,412.47 |
| Garcia, Zenaida | FCCA | B2-203 | 36686 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 2,229.52 | 2,229.52 |
| | FCCA | B2-203 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | HOA | 4/1/22 | 0.00 | 0.00 | 355.12 | 0.00 | 355.12 |
| | FCCA | B2-203 | | HOA | 5/1/22 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
| | FCCA | B2-203 | | HOA | 6/1/22 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
| | | | | | | 355.12 | 355.12 | 355.12 | 4,360.24 | 5,425.60 |
| Taylor-Williams, Manuela D | FCCA | B2-205 | 36587 | HOA | 6/1/22 | 380.96 | 0.00 | 0.00 | 0.00 | 380.96 |
| | FCCA | B2-205 | | | | 380.96 | | | 0.00 | 380.96 |
| Franklin, Leethel | FCCA | B2-206 | 36588 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 2,130.26 | 2,130.26 |
| | FCCA | B2-206 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-206 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-206 | | NSFFEE | 11/22/21 | 0.00 | 0.00 | 0.00 | 26.00 | 26.00 |
| | FCCA | B2-206 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-206 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-206 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-206 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-206 | | HOA | 4/1/22 | 0.00 | 0.00 | 355.12 | 0.00 | 355.12 |
| | FCCA | B2-206 | | HOA | 5/1/22 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
| | FCCA | B2-206 | | HOA | 6/1/22 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
| | | | | | | 355.12 | 355.12 | 355.12 | 4,285.98 | 5,351.34 |
| Clark, Ernestine | FCCA | B2-207 | 36589 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 63,663.68 | 63,663.68 |
| | FCCA | B2-207 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-207 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-207 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-207 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
|  | FCCA | B2-207 |  | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-207 |  | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-207 |  | HOA | 4/1/22 | 0.00 | 0.00 | 355.12 | 0.00 | 355.12 |
|  | FCCA | B2-207 |  | HOA | 5/1/22 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
|  | FCCA | B2-207 |  | HOA | 6/1/22 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
| Burnett III, Ozia |  |  | 36881 |  |  | 355.12 | 355.12 | 355.12 | 65,794.40 | 66,859.76 |
|  | FCCA | B2-207 |  | HOA | 6/3/22 | 710.24 | 0.00 | 0.00 | 0.00 | 710.24 |
|  |  |  |  |  |  | 710.24 | 0.00 | 0.00 | 0.00 | 710.24 |
| Munoz, Carlos |  |  | 36590 |  |  |  |  |  |  |  |
|  | FCCA | B2-208 |  | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 68,790.64 | 68,790.64 |
|  | FCCA | B2-208 |  | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | B2-208 |  | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | B2-208 |  | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | B2-208 |  | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | B2-208 |  | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | B2-208 |  | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | B2-208 |  | HOA | 4/1/22 | 0.00 | 0.00 | 380.96 | 0.00 | 380.96 |
|  | FCCA | B2-208 |  | HOA | 5/1/22 | 0.00 | 380.96 | 0.00 | 0.00 | 380.96 |
|  | FCCA | B2-208 |  | HOA | 6/1/22 | 380.96 | 0.00 | 0.00 | 0.00 | 380.96 |
|  |  |  |  |  |  | 380.96 | 380.96 | 380.96 | 71,076.40 | 72,219.28 |
| Johnson, Sarah |  |  | 36591 |  |  |  |  |  |  |  |
|  | FCCA | B2-301 |  | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 4,470.38 | 4,470.38 |
|  | FCCA | B2-301 |  | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | B2-301 |  | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | B2-301 |  | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | B2-301 |  | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | B2-301 |  | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | B2-301 |  | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | B2-301 |  | HOA | 4/1/22 | 0.00 | 0.00 | 380.96 | 0.00 | 380.96 |
|  | FCCA | B2-301 |  | HOA | 5/1/22 | 0.00 | 380.96 | 0.00 | 0.00 | 380.96 |
|  | FCCA | B2-301 |  | HOA | 6/1/22 | 380.96 | 0.00 | 0.00 | 0.00 | 380.96 |
|  |  |  |  |  |  | 380.96 | 380.96 | 380.96 | 6,756.14 | 7,899.02 |
| Boston, Nathaniel |  |  | 36593 |  |  |  |  |  |  |  |
|  | FCCA | B2-303 |  | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 73.72 | 73.72 |
|  | FCCA | B2-303 |  | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-303 |  | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-303 |  | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-303 |  | HOA | 4/1/22 | 0.00 | 0.00 | 355.12 | 0.00 | 355.12 |
|  | FCCA | B2-303 |  | HOA | 5/1/22 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
|  | FCCA | B2-303 |  | HOA | 6/1/22 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
|  |  |  |  |  |  | 355.12 | 355.12 | 355.12 | 1,139.08 | 2,204.44 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Watson, Brent | FCCA | B2-305 | 36595 | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 182.47 | 182.47 |
| | FCCA | B2-305 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-305 | | HOA | 4/1/22 | 0.00 | 0.00 | 380.96 | 0.00 | 380.96 |
| | FCCA | B2-305 | | HOA | 5/1/22 | 0.00 | 380.96 | 0.00 | 0.00 | 380.96 |
| | FCCA | B2-305 | | HOA | 6/1/22 | 380.96 | 0.00 | 0.00 | 0.00 | 380.96 |
| | | | | | | 380.96 | 380.96 | 380.96 | 563.43 | 1,706.31 |
| Johnson Josephine | FCCA | B2-306 | 36596 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 10,182.88 | 10,182.88 |
| | FCCA | B2-306 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | HOA | 4/1/22 | 0.00 | 0.00 | 355.12 | 0.00 | 355.12 |
| | FCCA | B2-306 | | HOA | 5/1/22 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
| | FCCA | B2-306 | | HOA | 6/1/22 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
| | | | | | | 355.12 | 355.12 | 355.12 | 12,313.60 | 13,378.96 |
| Diane, Devroe | FCCA | B2-308 | 36598 | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 290.47 | 290.47 |
| | FCCA | B1-203 | | HOA | 4/1/22 | 0.00 | 0.00 | 355.12 | 0.00 | 355.12 |
| | FCCA | B1-203 | | HOA | 5/1/22 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
| | FCCA | B1-203 | | HOA | 6/1/22 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
| | FCCA | B2-304 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-304 | | HOA | 5/1/22 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
| | FCCA | B2-304 | | HOA | 6/1/22 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
| | FCCA | B2-308 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-308 | | HOA | 5/1/22 | 0.00 | 380.96 | 0.00 | 0.00 | 380.96 |
| | FCCA | B2-308 | | HOA | 6/1/22 | 380.96 | 0.00 | 0.00 | 0.00 | 380.96 |
| | FCCA | B2-505 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-505 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.08 | 0.00 | 0.08 |
| | FCCA | B2-505 | | HOA | 5/1/22 | 0.00 | 380.96 | 0.00 | 0.00 | 380.96 |
| | FCCA | B2-505 | | HOA | 6/1/22 | 380.96 | 0.00 | 0.00 | 0.00 | 380.96 |
| | FCCA | P-10 | | GARAGE | 3/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-10 | | GARAGE | 4/1/22 | 0.00 | 0.00 | 38.81 | 0.00 | 38.81 |
| | FCCA | P-10 | | GARAGE | 5/1/22 | 0.00 | 38.81 | 0.00 | 0.00 | 38.81 |
| | FCCA | P-10 | | GARAGE | 6/1/22 | 38.81 | 0.00 | 0.00 | 0.00 | 38.81 |
| | | | | | | 1,510.97 | 1,510.97 | 394.01 | 1,446.32 | 4,862.27 |
| Garcia, Jesus | FCCA | B2-402 | 36600 | HOA | 4/1/22 | 0.00 | 0.00 | 293.25 | 0.00 | 293.25 |
| | FCCA | B2-402 | | HOA | 5/1/22 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
| | FCCA | B2-402 | | HOA | 6/1/22 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 355.12 | 355.12 | 293.25 | 0.00 | 1,003.49 |
| Obard, Patricia | FCCA | B2-404 | 36602 | | | | | | | |
| | FCCA | B2-404 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 301.42 | 301.42 |
| | FCCA | B2-404 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-404 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-404 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-404 | | HOA | 4/1/22 | 0.00 | 0.00 | 355.12 | 0.00 | 355.12 |
| | FCCA | B2-404 | | HOA | 5/1/22 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
| | FCCA | B2-404 | | HOA | 6/1/22 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
| | | | | | | 355.12 | 355.12 | 355.12 | 1,366.78 | 2,432.14 |
| Dantes, Luis | FCCA | B2-405 | 36603 | | | | | | | |
| | FCCA | B2-405 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 602.10 | 602.10 |
| | FCCA | B2-405 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-405 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-405 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-405 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-405 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-405 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-405 | | HOA | 4/1/22 | 0.00 | 0.00 | 380.96 | 0.00 | 380.96 |
| | FCCA | B2-405 | | HOA | 5/1/22 | 0.00 | 380.96 | 0.00 | 0.00 | 380.96 |
| | FCCA | B2-405 | | HOA | 6/1/22 | 380.96 | 0.00 | 0.00 | 0.00 | 380.96 |
| | | | | | | 380.96 | 380.96 | 380.96 | 2,887.86 | 4,030.74 |
| Skipper, Desiree | FCCA | B2-406 | 36604 | | | | | | | |
| | FCCA | B2-406 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 2,676.71 | 2,676.71 |
| | FCCA | B2-406 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-406 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-406 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-406 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-406 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-406 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-406 | | HOA | 4/1/22 | 0.00 | 0.00 | 355.12 | 0.00 | 355.12 |
| | FCCA | B2-406 | | HOA | 5/1/22 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
| | FCCA | B2-406 | | HOA | 6/1/22 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
| | | | | | | 355.12 | 355.12 | 355.12 | 4,807.43 | 5,872.79 |
| Oguachuba, Mosisola | FCCA | B2-407 | 36605 | | | | | | | |
| | FCCA | B2-407 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 2,621.51 | 2,621.51 |
| | FCCA | B2-407 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-407 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-407 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-407 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-407 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-407 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-407 | | HOA | 4/1/22 | 0.00 | 0.00 | 355.12 | 0.00 | 355.12 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | B2-407 | | HOA | 5/1/22 | 0.00 | 356.12 | 0.00 | 0.00 | 355.12 |
| | FCCA | B2-407 | | HOA | 6/1/22 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
| Navarro, Victor | | | 36609 | | | 355.12 | 355.12 | 355.12 | 4,752.23 | 5,817.59 |
| | FCCA | B2-503 | | HOA | 4/1/22 | 0.00 | 0.00 | 355.12 | 0.00 | 355.12 |
| | FCCA | B2-503 | | HOA | 5/1/22 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
| | FCCA | B2-503 | | HOA | 6/1/22 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
| | | | | | | 355.12 | 355.12 | 355.12 | 0.00 | 1,065.36 |
| Polymenakos, George | FCCA | B2-505 | 36879 | HOA | 6/1/22 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
| | | | | | | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
| RNM Future LLC | FCCA | B2-507 | 36758 | HOA | 6/1/22 | 69.36 | 0.00 | 0.00 | 0.00 | 69.36 |
| | FCCA | B2-507 | | HOA | 6/1/22 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
| | FCCA | D2-101 | | | | 463.23 | 0.00 | 0.00 | 0.00 | 463.23 |
| Chicago Land & Trust | FCCA | B2-508 | 36613 | HOA | 6/1/22 | 291.88 | 0.00 | 0.00 | 0.00 | 291.88 |
| | FCCA | B2-508 | | | | 291.88 | 0.00 | 0.00 | 0.00 | 291.88 |
| Carillo, Frank | FCCA | C1-103 | 36615 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 295.42 | 295.42 |
| | FCCA | C1-103 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 43.13 | 43.13 |
| | FCCA | C1-103 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C1-103 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C1-103 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C1-103 | | HOA | 4/1/22 | 0.00 | 0.00 | 322.71 | 0.00 | 322.71 |
| | FCCA | C1-103 | | HOA | 5/1/22 | 0.00 | 322.71 | 0.00 | 0.00 | 322.71 |
| | FCCA | C1-103 | | HOA | 6/1/22 | 322.71 | 0.00 | 0.00 | 0.00 | 322.71 |
| | | | | | | 322.71 | 322.71 | 322.71 | 1,306.68 | 2,274.81 |
| Vasquez, Adriana | FCCA | C1-104 | 36616 | HOA | 6/1/22 | 64.47 | 0.00 | 0.00 | 0.00 | 64.47 |
| | FCCA | C1-104 | | | | 64.47 | 0.00 | 0.00 | 0.00 | 64.47 |
| Dooleh, Yosseff | FCCA | C1-105 | 36617 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 15,751.70 | 15,751.70 |
| | FCCA | C1-105 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-105 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-105 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-105 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-105 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-105 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-105 | | HOA | 4/1/22 | 0.00 | 0.00 | 400.33 | 0.00 | 400.33 |
| | FCCA | C1-105 | | HOA | 5/1/22 | 0.00 | 400.33 | 0.00 | 0.00 | 400.33 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Lawande, Vinak | FCCA | C1-105 | | HOA | 6/1/22 | 400.33 | 0.00 | 0.00 | 0.00 | 400.33 |
| | | | | | | 400.33 | 400.33 | 400.33 | 18,153.68 | 19,354.67 |
| | FCCA | C1-108 | 36618 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 1,751.32 | 1,751.32 |
| | FCCA | C1-108 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-108 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-108 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-108 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-108 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-108 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-108 | | HOA | 4/1/22 | 0.00 | 0.00 | 400.33 | 0.00 | 400.33 |
| | FCCA | C1-108 | | HOA | 5/1/22 | 0.00 | 400.33 | 0.00 | 0.00 | 400.33 |
| | FCCA | C1-108 | | HOA | 6/1/22 | 400.33 | 0.00 | 0.00 | 0.00 | 400.33 |
| | | | | | | 400.33 | 400.33 | 400.33 | 4,153.30 | 5,354.29 |
| Ponce, Tania | FCCA | C1-201 | 36619 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 2,417.18 | 2,417.18 |
| | FCCA | C1-201 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-201 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 8.46 | 8.46 |
| | FCCA | C1-201 | | HOA | 4/1/22 | 0.00 | 0.00 | 458.46 | 0.00 | 458.46 |
| | FCCA | C1-201 | | HOA | 5/1/22 | 0.00 | 458.46 | 0.00 | 0.00 | 458.46 |
| | FCCA | C1-201 | | HOA | 6/1/22 | 458.46 | 0.00 | 0.00 | 0.00 | 458.46 |
| | | | | | | 458.46 | 458.46 | 458.46 | 2,884.10 | 4,259.48 |
| Padilla Jr., Alberto | FCCA | C1-202 | 36620 | HOA | 6/1/22 | 368.04 | 0.00 | 0.00 | 0.00 | 368.04 |
| | | | | | | 368.04 | 0.00 | 0.00 | 0.00 | 368.04 |
| Rightousness Foundation, Inc., The | FCCA | C1-203 | 36621 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 2,876.30 | 2,876.30 |
| | FCCA | C1-203 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-203 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-203 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-203 | | HOA | 5/1/22 | 0.00 | 316.37 | 0.00 | 0.00 | 316.37 |
| | FCCA | C1-203 | | HOA | 6/1/22 | 316.37 | 0.00 | 0.00 | 0.00 | 316.37 |
| | | | | | | 316.37 | 316.37 | 0.00 | 3,825.41 | 4,458.15 |
| Howard Trustee Donna | FCCA | C1-204 | 36622 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 13,357.49 | 13,357.49 |
| | FCCA | C1-204 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | HOA | 4/1/22 | 0.00 | 0.00 | 458.46 | 0.00 | 458.46 |

Aged Receivables    07/12/22 7:33 PM    *rentmanager.com - property management systems    rev.12.853*

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Thornwood Partners | FCCA | C1-204 | | HOA | 5/1/22 | 0.00 | 458.46 | 0.00 | 0.00 | 458.46 |
| | FCCA | C1-204 | | HOA | 6/1/22 | 458.46 | 0.00 | 0.00 | 0.00 | 458.46 |
| | | | | | | 458.46 | 458.46 | 458.46 | 16,108.25 | 17,483.63 |
| | FCCA | C1-206 | 36624 | | | | | | | |
| | FCCA | C1-206 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 34,973.65 | 34,973.65 |
| | FCCA | C1-206 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | HOA | 4/1/22 | 0.00 | 0.00 | 316.37 | 0.00 | 316.37 |
| | FCCA | C1-206 | | HOA | 5/1/22 | 0.00 | 316.37 | 0.00 | 0.00 | 316.37 |
| | FCCA | C1-206 | | HOA | 6/1/22 | 316.37 | 0.00 | 0.00 | 0.00 | 316.37 |
| | | | | | | 316.37 | 316.37 | 316.37 | 36,871.87 | 37,820.98 |
| Watson, Cyris | FCCA | C1-207 | 36625 | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 89.59 | 89.59 |
| | FCCA | C1-207 | | HOA | 4/1/22 | 0.00 | 0.00 | 368.04 | 0.00 | 368.04 |
| | FCCA | C1-207 | | HOA | 5/1/22 | 0.00 | 368.04 | 0.00 | 0.00 | 368.04 |
| | FCCA | C1-207 | | HOA | 6/1/22 | 368.04 | 0.00 | 0.00 | 0.00 | 368.04 |
| | | | | | | 368.04 | 368.04 | 368.04 | 89.59 | 1,193.71 |
| Hardy, Dorthy | FCCA | C1-208 | 36626 | HOA | 5/1/22 | 0.00 | 393.87 | 0.00 | 0.00 | 393.87 |
| | FCCA | C1-208 | | HOA | 6/1/22 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
| | FCCA | C1-208 | | | | 393.87 | 393.87 | 0.00 | 0.00 | 787.74 |
| USM4-3098 CTLTC | FCCA | C1-301 | 36627 | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | C1-301 | | HOA | 5/1/22 | 0.00 | 458.46 | 0.00 | 0.00 | 458.46 |
| | FCCA | C1-301 | | HOA | 6/1/22 | 458.46 | 0.00 | 0.00 | 0.00 | 458.46 |
| | | | | | | 458.46 | 458.46 | 0.00 | 380.96 | 1,297.88 |
| Mendoza, Juan | FCCA | C1-302 | 36628 | | | | | | | |
| | FCCA | C1-302 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 5,736.90 | 5,736.90 |
| | FCCA | C1-302 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | HOA | 4/1/22 | 0.00 | 0.00 | 368.04 | 0.00 | 368.04 |
| | FCCA | C1-302 | | HOA | 5/1/22 | 0.00 | 368.04 | 0.00 | 0.00 | 368.04 |
| | FCCA | C1-302 | | HOA | 6/1/22 | 368.04 | 0.00 | 0.00 | 0.00 | 368.04 |

*rentmanager.com - property management systems   rev.12.853*

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Thornwood Partners | FCCA | C1-303 | 36629 | BEGBAL | 9/15/21 | 368.04 | 368.04 | 368.04 | 7,945.14 | 9,049.26 |
| | FCCA | C1-303 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 53,650.36 | 53,650.36 |
| | FCCA | C1-303 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | HOA | 4/1/22 | 0.00 | 0.00 | 316.37 | 0.00 | 316.37 |
| | FCCA | C1-303 | | HOA | 5/1/22 | 0.00 | 316.37 | 0.00 | 0.00 | 316.37 |
| | FCCA | C1-303 | | HOA | 6/1/22 | 316.37 | 0.00 | 0.00 | 0.00 | 316.37 |
| | | | | | | 316.37 | 316.37 | 316.37 | 55,548.58 | 56,497.69 |
| Marchetti, Modesta | FCCA | C1-304 | 36630 | HOA | 4/1/22 | 0.00 | 0.00 | 181.60 | 0.00 | 181.60 |
| | FCCA | C1-304 | | HOA | 5/1/22 | 0.00 | 0.46 | 0.00 | 0.00 | 0.46 |
| | FCCA | C1-304 | | HOA | 6/1/22 | 458.46 | 0.00 | 0.00 | 0.00 | 458.46 |
| | | | | | | 458.46 | 0.46 | 181.60 | 0.00 | 640.52 |
| Wright, Kenneth | FCCA | C1-305 | 36631 | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 392.99 | 392.99 |
| | FCCA | C1-305 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-305 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-305 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-305 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-305 | | HOA | 4/1/22 | 0.00 | 0.00 | 393.87 | 0.00 | 393.87 |
| | FCCA | C1-305 | | HOA | 5/1/22 | 0.00 | 393.87 | 0.00 | 0.00 | 393.87 |
| | FCCA | C1-305 | | HOA | 6/1/22 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
| | | | | | | 393.87 | 393.87 | 393.87 | 1,968.47 | 3,150.08 |
| Wilson, Isaac and Enjolique | FCCA | C1-306 | 36880 | HOA | 6/1/22 | 316.37 | 0.00 | 0.00 | 0.00 | 316.37 |
| | | | | | | 316.37 | 0.00 | 0.00 | 0.00 | 316.37 |
| Investment, LLC, Manna Property | FCCA | C1-307 | 36633 | HOA | 6/1/22 | 293.04 | 0.00 | 0.00 | 0.00 | 293.04 |
| | | | | | | 293.04 | 0.00 | 0.00 | 0.00 | 293.04 |
| Dominquez Perez Ignacio | FCCA | C1-401 | 36635 | HOA | 5/1/22 | 0.00 | 100.00 | 0.00 | 0.00 | 100.00 |
| | FCCA | C1-401 | | HOA | 6/1/22 | 458.46 | 0.00 | 0.00 | 0.00 | 458.46 |
| | | | | | | 458.46 | 100.00 | 0.00 | 0.00 | 558.46 |
| Farias, Salvador | FCCA | C1-402 | 36636 | HOA | 4/1/22 | 0.00 | 0.00 | 368.04 | 0.00 | 368.04 |
| | FCCA | C1-402 | | HOA | 5/1/22 | 0.00 | 368.04 | 0.00 | 0.00 | 368.04 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Novegroeer Condo Fund | FCCA | C1-402 | | HOA | 6/1/22 | 368.04 | 0.00 | 0.00 | 0.00 | 368.04 |
| | | | | | | 368.04 | 368.04 | 368.04 | 0.00 | 1,104.12 |
| | FCCA | C1-404 | 36638 | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | HOA | 4/1/22 | 0.00 | 0.00 | 458.46 | 0.00 | 458.46 |
| | FCCA | C1-404 | | HOA | 5/1/22 | 0.00 | 458.46 | 0.00 | 0.00 | 458.46 |
| | FCCA | C1-404 | | HOA | 6/1/22 | 458.46 | 0.00 | 0.00 | 0.00 | 458.46 |
| | | | | | | 458.46 | 458.46 | 458.46 | 1,833.84 | 3,209.22 |
| Javate, Marie Clair | FCCA | C1-405 | 36639 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 921.59 | 921.59 |
| | FCCA | C1-405 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 85.48 | 85.48 |
| | FCCA | C1-405 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-405 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-405 | | HOA | 4/1/22 | 0.00 | 0.00 | 393.87 | 0.00 | 393.87 |
| | FCCA | C1-405 | | HOA | 5/1/22 | 0.00 | 393.87 | 0.00 | 0.00 | 393.87 |
| | FCCA | C1-405 | | HOA | 6/1/22 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
| | | | | | | 393.87 | 393.87 | 393.87 | 1,794.81 | 2,976.42 |
| Alharsha, Laila | FCCA | C1-408 | 36642 | HOA | 4/1/22 | 0.00 | 0.00 | 393.87 | 0.00 | 393.87 |
| | FCCA | C1-408 | | HOA | 5/1/22 | 0.00 | 393.87 | 0.00 | 0.00 | 393.87 |
| | FCCA | C1-408 | | HOA | 6/1/22 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
| | | | | | | 393.87 | 393.87 | 393.87 | 0.00 | 1,181.61 |
| Novegroeer Condo Fund | FCCA | C1-501 | 36643 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 703.66 | 703.66 |
| | FCCA | C1-501 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 97.60 | 97.60 |
| | FCCA | C1-501 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | HOA | 4/1/22 | 0.00 | 0.00 | 458.46 | 0.00 | 458.46 |
| | FCCA | C1-501 | | HOA | 5/1/22 | 0.00 | 458.46 | 0.00 | 0.00 | 458.46 |
| | FCCA | C1-501 | | HOA | 6/1/22 | 458.46 | 0.00 | 0.00 | 0.00 | 458.46 |
| | | | | | | 458.46 | 458.46 | 458.46 | 3,093.56 | 4,468.94 |
| Iniquez, Jorge | FCCA | C1-502 | 36644 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 7,470.78 | 7,470.78 |
| | FCCA | C1-502 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | C1-502 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | HOA | 4/1/22 | 0.00 | 0.00 | 368.04 | 0.00 | 368.04 |
| | FCCA | C1-502 | | HOA | 5/1/22 | 0.00 | 368.04 | 0.00 | 0.00 | 368.04 |
| | FCCA | C1-502 | | HOA | 6/1/22 | 368.04 | 0.00 | 0.00 | 0.00 | 368.04 |
| | | | | | | 368.04 | 368.04 | 368.04 | 9,679.02 | 10,783.14 |
| Ofurum, Emmanuel | FCCA | C1-503 | 36645 | HOA | 6/1/22 | 0.32 | 0.00 | 0.00 | 0.00 | 0.32 |
| | FCCA | C1-503 | | | | 0.32 | 0.00 | 0.00 | 0.00 | 0.32 |
| Perez, David | FCCA | C1-504 | 36646 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 4,313.22 | 4,313.22 |
| | FCCA | C1-504 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-504 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-504 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-504 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-504 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-504 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-504 | | HOA | 4/1/22 | 0.00 | 0.00 | 458.46 | 0.00 | 458.46 |
| | FCCA | C1-504 | | HOA | 5/1/22 | 0.00 | 458.46 | 0.00 | 0.00 | 458.46 |
| | FCCA | C1-504 | | HOA | 6/1/22 | 458.46 | 0.00 | 0.00 | 0.00 | 458.46 |
| | | | | | | 458.46 | 458.46 | 458.46 | 7,063.98 | 8,439.36 |
| Jackson, Aaron | FCCA | C1-506 | 36648 | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 100.42 | 100.42 |
| | FCCA | C1-506 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | HOA | 4/1/22 | 0.00 | 0.00 | 316.37 | 0.00 | 316.37 |
| | FCCA | C1-506 | | HOA | 5/1/22 | 0.00 | 316.37 | 0.00 | 0.00 | 316.37 |
| | FCCA | C1-506 | | HOA | 6/1/22 | 316.37 | 0.00 | 0.00 | 0.00 | 316.37 |
| | | | | | | 316.37 | 316.37 | 316.37 | 1,365.90 | 2,315.01 |
| Lawande, Vinak | FCCA | C2-104 | 36653 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 2,009.68 | 2,009.68 |
| | FCCA | C2-104 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 464.92 | 464.92 |
| | FCCA | C2-104 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 464.92 | 464.92 |
| | FCCA | C2-104 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 464.92 | 464.92 |
| | FCCA | C2-104 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 464.92 | 464.92 |
| | FCCA | C2-104 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 464.92 | 464.92 |
| | FCCA | C2-104 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 464.92 | 464.92 |
| | FCCA | C2-104 | | HOA | 4/1/22 | 0.00 | 0.00 | 464.92 | 0.00 | 464.92 |
| | FCCA | C2-104 | | HOA | 5/1/22 | 0.00 | 464.92 | 0.00 | 0.00 | 464.92 |
| | FCCA | C2-104 | | HOA | 6/1/22 | 464.92 | 0.00 | 0.00 | 0.00 | 464.92 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 464.92 | 464.92 | 464.92 | 4,799.20 | 6,193.96 |
| Botello, Hector | FCCA | C2-105 | 36654 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 8,040.48 | 8,040.48 |
| | FCCA | C2-105 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 14.77 | 14.77 |
| | FCCA | C2-105 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-105 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-105 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-105 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-105 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 15.33 | 15.33 |
| | FCCA | C2-105 | | HOA | 4/1/22 | 0.00 | 0.00 | 400.33 | 0.00 | 400.33 |
| | FCCA | C2-105 | | HOA | 5/1/22 | 0.00 | 400.33 | 0.00 | 0.00 | 400.33 |
| | FCCA | C2-105 | | HOA | 6/1/22 | 400.33 | 0.00 | 0.00 | 0.00 | 400.33 |
| | | | | | | 400.33 | 400.33 | 400.33 | 9,671.90 | 10,872.89 |
| Polymenakos, George | FCCA | C2-201 | 36655 | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 283.32 | 283.32 |
| | FCCA | C2-201 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-201 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-201 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-201 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-201 | | HOA | 4/1/22 | 0.00 | 0.00 | 458.46 | 0.00 | 458.46 |
| | FCCA | C2-201 | | HOA | 5/1/22 | 0.00 | 458.46 | 0.00 | 0.00 | 458.46 |
| | FCCA | C2-201 | | HOA | 6/1/22 | 458.46 | 0.00 | 0.00 | 0.00 | 458.46 |
| | | | | | | 458.46 | 458.46 | 458.46 | 2,117.16 | 3,492.54 |
| Polymenakos, George | FCCA | C2-202 | 36656 | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 261.24 | 261.24 |
| | FCCA | C2-202 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-202 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-202 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-202 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-202 | | HOA | 4/1/22 | 0.00 | 0.00 | 368.04 | 0.00 | 368.04 |
| | FCCA | C2-202 | | HOA | 5/1/22 | 0.00 | 368.04 | 0.00 | 0.00 | 368.04 |
| | FCCA | C2-202 | | HOA | 6/1/22 | 368.04 | 0.00 | 0.00 | 0.00 | 368.04 |
| | | | | | | 368.04 | 368.04 | 368.04 | 1,733.40 | 2,837.52 |
| Lapapa, Gregory | FCCA | C2-203 | 36657 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 645.42 | 645.42 |
| | FCCA | C2-203 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-203 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-203 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-203 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-203 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-203 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-203 | | HOA | 4/1/22 | 0.00 | 0.00 | 322.71 | 0.00 | 322.71 |
| | FCCA | C2-203 | | HOA | 5/1/22 | 0.00 | 322.71 | 0.00 | 0.00 | 322.71 |

Aged Receivables    07/12/22 7:33 PM    rentmanager.com - property management systems    rev.12.653

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C2-203 | | HOA | 6/1/22 | 322.71 | 0.00 | 0.00 | 0.00 | 322.71 |
| | | | | | | 322.71 | 322.71 | 322.71 | 2,581.68 | 3,549.81 |
| Cotton, Nellie | | | 36658 | | | | | | | |
| | FCCA | C2-204 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 165.66 | 165.66 |
| | FCCA | C2-204 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 0.03 | 0.03 |
| | FCCA | C2-204 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 0.03 | 0.03 |
| | FCCA | C2-204 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.03 | 0.00 | 0.03 |
| | FCCA | C2-204 | | HOA | 5/1/22 | 0.00 | 360.86 | 0.00 | 0.00 | 360.86 |
| | FCCA | C2-204 | | HOA | 6/1/22 | 360.86 | 0.00 | 0.00 | 0.00 | 360.86 |
| | | | | | | 360.86 | 360.86 | 0.03 | 165.72 | 887.47 |
| Khatatbeh, Ziad | | | 36650 | | | | | | | |
| | FCCA | C2-205 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 365.93 | 365.93 |
| | FCCA | C2-205 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 364.13 | 364.13 |
| | FCCA | C2-205 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-205 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-205 | | HOA | 4/1/22 | 0.00 | 0.00 | 393.87 | 0.00 | 393.87 |
| | FCCA | C2-205 | | HOA | 5/1/22 | 0.00 | 393.87 | 0.00 | 0.00 | 393.87 |
| | FCCA | C2-205 | | HOA | 6/1/22 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
| | | | | | | 393.87 | 393.87 | 393.87 | 1,517.80 | 2,699.41 |
| Brennan, Michael | | | 36660 | | | | | | | |
| | FCCA | C2-206 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 18,069.07 | 18,069.07 |
| | FCCA | C2-206 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-206 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 316.37 | 316.370 |
| | FCCA | C2-206 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-206 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-206 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-206 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-206 | | HOA | 4/1/22 | 0.00 | 0.00 | 316.37 | 0.00 | 316.37 |
| | FCCA | C2-206 | | HOA | 5/1/22 | 0.00 | 316.37 | 0.00 | 0.00 | 316.37 |
| | FCCA | C2-206 | | HOA | 6/1/22 | 316.37 | 0.00 | 0.00 | 0.00 | 316.37 |
| | | | | | | 316.37 | 316.37 | 316.37 | 19,967.29 | 20,916.40 |
| Abubaker, Mohammed | | | 36661 | | | | | | | |
| | FCCA | C2-207 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 468.04 | 468.04 |
| | FCCA | C2-207 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-207 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-207 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-207 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-207 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-207 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-207 | | HOA | 4/1/22 | 0.00 | 0.00 | 368.04 | 0.00 | 368.04 |
| | FCCA | C2-207 | | HOA | 5/1/22 | 0.00 | 368.04 | 0.00 | 0.00 | 368.04 |
| | FCCA | C2-207 | | HOA | 6/1/22 | 368.04 | 0.00 | 0.00 | 0.00 | 368.04 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Brown, Terrence | FCCA | C2-208 | 36662 | BEGBAL | | 368.04 | 368.04 | 368.04 | 2,676.28 | 3,780.40 |
| | FCCA | C2-208 | | HOA | 9/15/21 | 0.00 | 0.00 | 0.00 | 2,091.87 | 2,091.87 |
| | FCCA | C2-208 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | HOA | 4/1/22 | 0.00 | 0.00 | 393.87 | 0.00 | 393.87 |
| | FCCA | C2-208 | | HOA | 5/1/22 | 0.00 | 393.87 | 0.00 | 0.00 | 393.87 |
| | FCCA | C2-208 | | HOA | 6/1/22 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
| | | | | | | 393.87 | 393.87 | 393.87 | 4,455.09 | 5,636.70 |
| Hall, Veronica | FCCA | C2-303 | 36665 | HOA | 5/1/22 | 0.00 | 5.52 | 0.00 | 0.00 | 5.52 |
| | FCCA | C2-303 | | HOA | 6/1/22 | 322.71 | 0.00 | 0.00 | 0.00 | 322.71 |
| | FCCA | C2-303 | | | | 322.71 | 5.52 | 0.00 | 0.00 | 328.23 |
| Cruz, Jessica | FCCA | C2-304 | 36666 | BEGBAL | | 0.00 | 0.00 | 0.00 | 3,630.70 | 3,630.70 |
| | FCCA | C2-304 | | HOA | 9/15/21 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-304 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-304 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-304 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-304 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-304 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-304 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-304 | | HOA | 4/1/22 | 0.00 | 0.00 | 458.46 | 0.00 | 458.46 |
| | FCCA | C2-304 | | HOA | 5/1/22 | 0.00 | 458.46 | 0.00 | 0.00 | 458.46 |
| | FCCA | C2-304 | | HOA | 6/1/22 | 458.46 | 0.00 | 0.00 | 0.00 | 458.46 |
| | | | | | | 458.46 | 458.46 | 458.46 | 6,381.46 | 7,756.84 |
| Desir, Sabine | FCCA | C2-305 | 36667 | HOA | 5/1/22 | 0.00 | 51.30 | 0.00 | 0.00 | 51.30 |
| | FCCA | C2-305 | | HOA | 6/1/22 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
| | FCCA | C2-305 | | | | 393.87 | 51.30 | 0.00 | 0.00 | 445.17 |
| Aceves, Martin Angelo | FCCA | C2-306 | 36714 | BEGBAL | | 0.00 | 0.00 | 0.00 | 949.11 | 949.11 |
| | FCCA | C2-306 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-306 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-306 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-306 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-306 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-306 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-306 | | HOA | 4/1/22 | 0.00 | 0.00 | 316.37 | 0.00 | 316.37 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Ibrahim, Yasmin | FCCA | C2-300 | | HOA | 5/1/22 | 0.00 | 316.37 | 0.00 | 0.00 | 316.37 |
| | FCCA | C2-306 | | HOA | 6/1/22 | 316.37 | 0.00 | 0.00 | 0.00 | 316.37 |
| | | | | | | 316.37 | 316.37 | 316.37 | 2,847.33 | 3,796.44 |
| | | | 36669 | | | | | | | |
| | FCCA | C2-308 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 2,187.22 | 2,187.22 |
| | FCCA | C2-308 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-308 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-308 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-308 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-308 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-308 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-308 | | HOA | 4/1/22 | 0.00 | 0.00 | 393.87 | 0.00 | 393.87 |
| | FCCA | C2-308 | | HOA | 5/1/22 | 0.00 | 393.87 | 0.00 | 0.00 | 393.87 |
| | FCCA | C2-308 | | HOA | 6/1/22 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
| | | | | | | 393.87 | 393.87 | 393.87 | 4,550.44 | 5,732.05 |
| Belousek, Michele | | | 36715 | | | | | | | |
| | FCCA | C2-402 | | HOA | 4/1/22 | 0.00 | 0.00 | 368.04 | 0.00 | 368.04 |
| | FCCA | C2-402 | | HOA | 5/1/22 | 0.00 | 368.04 | 0.00 | 0.00 | 368.04 |
| | FCCA | C2-402 | | HOA | 6/1/22 | 368.04 | 0.00 | 0.00 | 0.00 | 368.04 |
| | | | | | | 368.04 | 368.04 | 368.04 | 0.00 | 1,104.12 |
| Bowles, Joyce | | | 36671 | | | | | | | |
| | FCCA | C2-403 | | HOA | 6/1/22 | 317.74 | 0.00 | 0.00 | 0.00 | 317.74 |
| | | | | | | 317.74 | 0.00 | 0.00 | 0.00 | 317.74 |
| Jones, Carzie | | | 36672 | | | | | | | |
| | FCCA | C2-404 | | HOA | 6/1/22 | 394.64 | 0.00 | 0.00 | 0.00 | 394.64 |
| | FCCA | P-22 | | GARAGE | 6/1/22 | 38.81 | 0.00 | 0.00 | 0.00 | 38.81 |
| | | | | | | 433.45 | 0.00 | 0.00 | 0.00 | 433.45 |
| Botello, Hector | | | 36673 | | | | | | | |
| | FCCA | C2-405 | | HOA | 4/1/22 | 0.00 | 0.00 | 393.87 | 0.00 | 393.87 |
| | FCCA | C2-405 | | HOA | 5/1/22 | 0.00 | 393.87 | 0.00 | 0.00 | 393.87 |
| | FCCA | C2-405 | | HOA | 6/1/22 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
| | FCCA | P-7 | | GARAGE | 4/1/22 | 0.00 | 0.00 | 38.81 | 0.00 | 38.81 |
| | FCCA | P-7 | | GARAGE | 5/1/22 | 0.00 | 38.81 | 0.00 | 0.00 | 38.81 |
| | FCCA | P-7 | | GARAGE | 6/1/22 | 38.81 | 0.00 | 0.00 | 0.00 | 38.81 |
| | | | | | | 432.68 | 432.68 | 432.68 | 0.00 | 1,298.04 |
| Pittman, Tyree | | | 36674 | | | | | | | |
| | FCCA | C2-406 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 1,099.11 | 1,099.11 |
| | FCCA | C2-406 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C2-406 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | HOA | 4/1/22 | 0.00 | 0.00 | 316.37 | 0.00 | 316.37 |
| | FCCA | C2-406 | | HOA | 5/1/22 | 0.00 | 316.37 | 0.00 | 0.00 | 316.37 |
| | FCCA | C2-406 | | HOA | 6/1/22 | 316.37 | 0.00 | 0.00 | 0.00 | 316.37 |
| Properties_LLC Divinity | | | 36675 | | | 316.37 | 316.37 | 316.37 | 2,997.33 | 3,946.44 |
| | FCCA | C2-407 | | HOA | 4/1/22 | 0.00 | 0.00 | 368.04 | 0.00 | 368.04 |
| | FCCA | C2-407 | | HOA | 5/1/22 | 0.00 | 368.04 | 0.00 | 0.00 | 368.04 |
| | FCCA | C2-407 | | HOA | 6/1/22 | 368.04 | 0.00 | 0.00 | 0.00 | 368.04 |
| | FCCA | P-25 | | GARAGE | 4/1/22 | 0.00 | 0.00 | 38.81 | 0.00 | 38.81 |
| | FCCA | P-25 | | GARAGE | 5/1/22 | 0.00 | 38.81 | 0.00 | 0.00 | 38.81 |
| | FCCA | P-25 | | GARAGE | 6/1/22 | 38.81 | 0.00 | 0.00 | 0.00 | 38.81 |
| | | | | | | 406.85 | 406.85 | 406.85 | 0.00 | 1,220.55 |
| Waheed Aleeem | FCCA | C2-408 | 36676 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 46,102.48 | 46,102.48 |
| | FCCA | C2-408 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | HOA | 4/1/22 | 0.00 | 0.00 | 393.87 | 0.00 | 393.87 |
| | FCCA | C2-408 | | HOA | 5/1/22 | 0.00 | 393.87 | 0.00 | 0.00 | 393.87 |
| | FCCA | C2-408 | | HOA | 6/1/22 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
| | | | | | | 393.87 | 393.87 | 393.87 | 48,465.70 | 49,647.31 |
| Stevenson Barnes Kierra | FCCA | C2-501 | 36677 | HOA | 4/1/22 | 0.00 | 0.00 | 458.46 | 0.00 | 458.46 |
| | FCCA | C2-501 | | HOA | 5/1/22 | 0.00 | 458.46 | 0.00 | 0.00 | 458.46 |
| | FCCA | C2-501 | | HOA | 6/1/22 | 458.46 | 0.00 | 0.00 | 0.00 | 458.46 |
| | | | | | | 458.46 | 458.46 | 458.46 | 0.00 | 1,375.38 |
| Hudson, Robert | FCCA | C2-502 | 36678 | HOA | 6/1/22 | 60.36 | 0.00 | 0.00 | 0.00 | 60.36 |
| | FCCA | C2-502 | | | | 60.36 | 0.00 | 0.00 | 0.00 | 60.36 |
| Carrillo, Francisco | FCCA | C2-503 | 36679 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 1,068.13 | 1,068.13 |
| | FCCA | C2-503 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C2-503 | | HOA | 4/1/22 | 0.00 | 0.00 | 322.71 | 0.00 | 322.71 |
| | FCCA | C2-503 | | HOA | 5/1/22 | 0.00 | 322.71 | 0.00 | 0.00 | 322.71 |
| | FCCA | C2-503 | | HOA | 6/1/22 | 322.71 | 0.00 | 0.00 | 0.00 | 322.71 |
| | | | | | | 322.71 | 322.71 | 322.71 | 3,004.39 | 3,972.52 |
| Aliano, Marlene | FCCA | C2-504 | 36680 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 1,499.94 | 1,499.94 |
| | FCCA | C2-504 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-504 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-504 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-504 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-504 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-504 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-504 | | HOA | 4/1/22 | 0.00 | 0.00 | 458.46 | 0.00 | 458.46 |
| | FCCA | C2-504 | | HOA | 5/1/22 | 0.00 | 458.46 | 0.00 | 0.00 | 458.46 |
| | FCCA | C2-504 | | HOA | 6/1/22 | 458.46 | 0.00 | 0.00 | 0.00 | 458.46 |
| | | | | | | 458.46 | 458.46 | 458.46 | 4,250.70 | 5,626.08 |
| Todd, Diane | FCCA | C2-505 | 36681 | HOA | 6/1/22 | 393.22 | 0.00 | 0.00 | 0.00 | 393.22 |
| | FCCA | C2-505 | | | | 393.22 | 0.00 | 0.00 | 0.00 | 393.22 |
| Shin, Hyun W. | FCCA | C2-507 | 36603 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 4,376.84 | 4,376.84 |
| | FCCA | C2-507 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | HOA | 4/1/22 | 0.00 | 0.00 | 368.04 | 0.00 | 368.04 |
| | FCCA | C2-507 | | HOA | 5/1/22 | 0.00 | 368.04 | 0.00 | 0.00 | 368.04 |
| | FCCA | C2-507 | | HOA | 6/1/22 | 368.04 | 0.00 | 0.00 | 0.00 | 368.04 |
| | | | | | | 368.04 | 368.04 | 368.04 | 6,585.08 | 7,689.20 |
| Watson, Brent | FCCA | D1-101 | 36685 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 490.90 | 490.90 |
| | FCCA | D1-101 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-101 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-101 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-101 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-101 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-101 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-101 | | HOA | 4/1/22 | 0.00 | 0.00 | 490.64 | 0.00 | 490.64 |
| | FCCA | D1-101 | | HOA | 5/1/22 | 0.00 | 490.64 | 0.00 | 0.00 | 490.64 |
| | FCCA | D1-101 | | HOA | 6/1/22 | 490.64 | 0.00 | 0.00 | 0.00 | 490.64 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Martinez, Aracely | | | 36607 | | | | | | | |
| | FCCA | D1-103 | | BEGBAL | | 490.64 | 490.64 | 490.64 | 3,434.74 | 4,906.66 |
| | FCCA | D1-103 | | HOA | 9/15/21 | 0.00 | 0.00 | 0.00 | 198.33 | 198.33 |
| | FCCA | D1-103 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 379.27 | 379.27 |
| | FCCA | D1-103 | | HOA | 4/1/22 | 0.00 | 0.00 | 393.87 | 0.00 | 393.87 |
| | FCCA | D1-103 | | HOA | 5/1/22 | 0.00 | 393.87 | 0.00 | 0.00 | 393.87 |
| | FCCA | D1-103 | | HOA | 6/1/22 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
| | | | | | | 393.87 | 393.87 | 393.87 | 577.60 | 1,759.21 |
| Alston, Nancy | | | 36688 | | | | | | | |
| | FCCA | D1-104 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 4,552.26 | 4,552.26 |
| | FCCA | D1-104 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-104 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-104 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-104 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-104 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-104 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-104 | | HOA | 4/1/22 | 0.00 | 0.00 | 490.64 | 0.00 | 490.64 |
| | FCCA | D1-104 | | HOA | 5/1/22 | 0.00 | 490.64 | 0.00 | 0.00 | 490.64 |
| | FCCA | D1-104 | | HOA | 6/1/22 | 490.64 | 0.00 | 0.00 | 0.00 | 490.64 |
| | | | | | | 490.64 | 490.64 | 490.64 | 7,496.10 | 8,968.02 |
| Bil, Boguslaw | | | 36690 | | | | | | | |
| | FCCA | D1-106 | | HOA | 5/1/22 | 0.00 | 50.60 | 0.00 | 0.00 | 50.60 |
| | FCCA | D1-106 | | HOA | 6/1/22 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
| | | | | | | 393.87 | 50.60 | 0.00 | 0.00 | 444.47 |
| Pacheco, Amelia | | | 36692 | | | | | | | |
| | FCCA | D1-108 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 587.47 | 587.47 |
| | FCCA | D1-108 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-108 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-108 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-108 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-108 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-108 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-108 | | HOA | 4/1/22 | 0.00 | 0.00 | 490.64 | 0.00 | 490.64 |
| | FCCA | D1-108 | | HOA | 5/1/22 | 0.00 | 490.64 | 0.00 | 0.00 | 490.64 |
| | FCCA | D1-108 | | HOA | 6/1/22 | 490.64 | 0.00 | 0.00 | 0.00 | 490.64 |
| | | | | | | 490.64 | 490.64 | 490.64 | 3,531.31 | 5,003.23 |
| Slattery Boyle, Mary | | | 36693 | | | | | | | |
| | FCCA | D1-201 | | PARK | 5/1/22 | 0.00 | 227.55 | 0.00 | 0.00 | 227.55 |
| | FCCA | D1-201 | | HOA | 6/1/22 | 484.30 | 0.00 | 0.00 | 0.00 | 484.30 |
| | FCCA | P-15 | | GARAGE | 6/1/22 | 38.15 | 0.00 | 0.00 | 0.00 | 38.15 |
| | | | | | | 522.45 | 227.55 | 0.00 | 0.00 | 750.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Urbina, Javier | FCCA | D1-202 | 36694 | | | | | | | |
| | FCCA | D1-202 | | HOA | 6/1/22 | 276.93 | 0.00 | 0.00 | 0.00 | 276.93 |
| | | | | | | 276.93 | | | 0.00 | 276.93 |
| Ayyad, Sam | FCCA | D1-204 | 36696 | | | | | | | |
| | FCCA | D1-204 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 343.44 | 343.44 |
| | FCCA | D1-204 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 484.30 | 484.30 |
| | FCCA | D1-204 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 484.30 | 484.30 |
| | FCCA | D1-204 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 484.30 | 484.30 |
| | FCCA | D1-204 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 484.30 | 484.30 |
| | FCCA | D1-204 | | HOA | 4/1/22 | 0.00 | 0.00 | 484.30 | 0.00 | 484.30 |
| | FCCA | D1-204 | | HOA | 5/1/22 | 0.00 | 484.30 | 0.00 | 0.00 | 484.30 |
| | FCCA | D1-204 | | HOA | 6/1/22 | 484.30 | 0.00 | 0.00 | 0.00 | 484.30 |
| | | | | | | 484.30 | 484.30 | 484.30 | 2,280.64 | 3,733.54 |
| Rodriguez Garcia, Marcello | FCCA | D1-206 | 36698 | | | | | | | |
| | FCCA | D1-206 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 318.95 | 318.95 |
| | FCCA | D1-200 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.20 | 0.00 | 0.20 |
| | FCCA | D1-206 | | HOA | 5/1/22 | 0.00 | 393.97 | 0.00 | 0.00 | 393.97 |
| | FCCA | D1-206 | | HOA | 6/1/22 | 393.97 | 0.00 | 0.00 | 0.00 | 393.97 |
| | | | | | | 393.97 | 393.97 | 0.20 | 318.95 | 1,107.09 |
| Myrie, Vinelle | FCCA | D1-207 | 36699 | | | | | | | |
| | FCCA | D1-207 | | HOA | 6/1/22 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
| | | | | | | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
| Green, Toni | FCCA | D2-102 | 36701 | | | | | | | |
| | FCCA | D2-102 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 15.51 | 15.51 |
| | FCCA | D2-102 | | HOA | 4/1/22 | 0.00 | 0.00 | 393.87 | 0.00 | 393.87 |
| | FCCA | D2-102 | | HOA | 5/1/22 | 0.00 | 393.87 | 0.00 | 0.00 | 393.87 |
| | FCCA | D2-102 | | HOA | 6/1/22 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
| | | | | | | 393.87 | 393.87 | 393.87 | 15.51 | 1,197.12 |
| Rayside, Nancy | FCCA | D2-103 | 36702 | | | | | | | |
| | FCCA | D2-103 | | HOA | 5/1/22 | 0.00 | 393.87 | 0.00 | 0.00 | 393.87 |
| | FCCA | D2-103 | | HOA | 6/1/22 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
| | | | | | | 393.87 | 393.87 | 0.00 | 0.00 | 787.74 |
| McGraw, Veronica | FCCA | D2-105 | 36703 | | | | | | | |
| | FCCA | D2-105 | | HOA | 6/1/22 | 490.63 | 0.00 | 0.00 | 0.00 | 490.63 |
| | | | | | | 490.63 | 0.00 | 0.00 | 0.00 | 490.63 |
| Hernandez, Arturo | FCCA | D2-106 | 36704 | | | | | | | |
| | FCCA | D2-106 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 7,545.93 | 7,545.93 |
| | FCCA | D2-106 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 293.87 | 293.87 |
| | FCCA | D2-106 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
|  | FCCA | D2-100 |  | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 383.87 | 393.87 |
|  | FCCA | D2-106 |  | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
|  | FCCA | D2-106 |  | HOA | 4/1/22 | 0.00 | 0.00 | 393.87 | 0.00 | 393.87 |
|  | FCCA | D2-106 |  | HOA | 5/1/22 | 0.00 | 393.87 | 0.00 | 0.00 | 393.87 |
|  | FCCA | D2-106 |  | HOA | 6/1/22 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
|  |  |  |  |  |  | 393.87 | 393.87 | 393.87 | 9,809.15 | 10,990.76 |
| Seabrooks, Lincoln | FCCA | D2-107 | 36705 | HOA | 4/1/22 | 0.00 | 0.00 | 393.87 | 0.00 | 393.87 |
|  | FCCA | D2-107 |  | HOA | 5/1/22 | 0.00 | 393.87 | 0.00 | 0.00 | 393.87 |
|  | FCCA | D2-107 |  | HOA | 6/1/22 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
|  |  |  |  |  |  | 393.87 | 393.87 | 393.87 | 0.00 | 1,181.61 |
| Flowers, Tiffany | FCCA | D2-108 | 36706 | HOA | 6/1/22 | 490.64 | 0.00 | 0.00 | 0.00 | 490.64 |
|  | FCCA | D2-108 |  |  |  | 490.64 | 0.00 | 0.00 | 0.00 | 490.64 |
| Mendez, Paula | FCCA | D2-201 | 36707 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 2,087.20 | 2,087.20 |
|  | FCCA | D2-201 |  | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 484.30 | 484.30 |
|  | FCCA | D2-201 |  | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 484.30 | 484.30 |
|  | FCCA | D2-201 |  | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 484.30 | 484.30 |
|  | FCCA | D2-201 |  | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 484.30 | 484.30 |
|  | FCCA | D2-201 |  | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 484.30 | 484.30 |
|  | FCCA | D2-201 |  | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 484.30 | 484.30 |
|  | FCCA | D2-201 |  | HOA | 4/1/22 | 0.00 | 0.00 | 484.30 | 0.00 | 484.30 |
|  | FCCA | D2-201 |  | HOA | 5/1/22 | 0.00 | 484.30 | 0.00 | 0.00 | 484.30 |
|  | FCCA | D2-201 |  | HOA | 6/1/22 | 484.30 | 0.00 | 0.00 | 0.00 | 484.30 |
|  |  |  |  |  |  | 484.30 | 484.30 | 484.30 | 4,993.00 | 6,445.90 |
| Harvey, Marilyn | FCCA | D2-204 | 36891 | HOA | 6/1/22 | 484.30 | 0.00 | 0.00 | 0.00 | 484.30 |
|  | FCCA | D2-204 |  |  |  | 484.30 | 0.00 | 0.00 | 0.00 | 484.30 |
| Daly Rodriguez, Esmeralda Rafaela | FCCA | D2-206 | 36711 | HOA | 6/1/22 | 28.83 | 0.00 | 0.00 | 0.00 | 28.83 |
|  | FCCA | D2-206 |  |  |  | 28.83 | 0.00 | 0.00 | 0.00 | 28.83 |
| Williams, Patricia | FCCA | D2-207 | 36712 | PARK | 5/17/22 | 0.00 | 412.26 | 0.00 | 0.00 | 412.26 |
|  | FCCA | D2-207 |  | PARK | 6/1/22 | 75.00 | 0.00 | 0.00 | 0.00 | 75.00 |
|  | FCCA | D2-207 |  | PARK | 6/1/22 | 75.00 | 0.00 | 0.00 | 0.00 | 75.00 |
|  | FCCA | D2-207 |  | HOA | 6/1/22 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
|  |  |  |  |  |  | 543.87 | 412.26 | 0.00 | 0.00 | 956.13 |
| Walker, Claudette | FCCA | D2-200 | 36713 | HOA | 6/1/22 | 409.90 | 0.00 | 0.00 | 0.00 | 409.90 |
|  | FCCA | D2-208 |  |  |  | 409.90 | 0.00 | 0.00 | 0.00 | 409.90 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | | | | | | 409.90 | 0.00 | 0.00 | 0.00 | 409.90 |
| | | | | | | 87,131.43 | 60,916.09 | 47,170.96 | 1,007,427.60 | 1,202,646.08 |

**Bank Balance Tie to MOR**

**Bank Balances - excluding transfer between accounts**

| | |
|---|---|
| Beginning Balance | 93,116.38 |
| Receipt | 181,130.82 |
| Payment | (73,361.27) |
| **Bank Balance** | 200,885.93 |
| **Less** | |
| OS Checks | (86,532.65) |
| **Bank Cash Balance** | 114,353.28 |

**MOR**

| | | |
|---|---|---|
| Beginning Balance | 73,434.19 | |
| Receipts | 181,130.82 | |
| | | less OS check cleared |
| | | June accounted for last |
| Payment | (53,679.08) | month |
| OS Checks | (86,532.65) | |
| **Net Cash Flow** | 40,919.09 | |
| | | |
| **MOR Cash Balance** | 114,353.28 | |

# First Midwest Bank

P.O. Box 580 · Joliet, IL 60434-0580

**Return Service Requested**

## Statement of Account
**Last statement: May 31, 2022**
**This statement: June 30, 2022**

Page 1 of 1

402

FORD CITY CONDOMINIUM ASSOCIATION,DEBTOR
WILLIAM B. AVELLONE TRUSTEE
DISBURSEMENT ACCOUNT
100 S SAUNDERS RD SUITE 150
LAKEFOREST IL 60045-2526

Direct inquiries to:
Customer Service
800-322-3623

First Midwest A Div Of Old National
3747 N. Clark Street
Chicago, IL 60613

0

## Summary of Account Balance

| Account | Number | Ending Balance |
|---|---|---|
| Essential Business Checking | | $900.78 |

## Essential Business Checking

**Account number**

| | | |
|---|---|---|
| Beginning balance | $930.78 | |
| Average balance | $912.78 | |
| Total additions | .00 | Total subtractions | $-30.00 |

| Date | Description | Additions | Subtractions |
|---|---|---|---|
| 06-13 | #Maintenance Fee<br>Analysis Activity<br>For 05/22 | | -30.00 |

### Daily balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 05-31 | 930.78 | 06-13 | 900.78 | | |

**FOR CHANGE OF ADDRESS, PLEASE COMPLETE FORM BELOW**

☐ PLEASE CHANGE ADDRESS ON ALL ACCOUNTS.

☐ PLEASE CHANGE ADDRESS ONLY ON ACCOUNTS INDICATED.

    ☐ CHECKING/NOW     ☐ SAVINGS     ☐ CERTIFICATE OF DEPOSIT     ☐ LOANS     ☐ SAFE DEPOSIT BOX

    ☐ OTHER (PLEASE LIST) _____

**NEW ADDRESS**

STREET _____

CITY _____ STATE _____ ZIP _____

SOCIAL SECURITY # _____-____-____     EFFECTIVE DATE OF CHANGE _____

AUTHORIZED SIGNATURE REQUIRED (DO NOT PRINT) _____

Member FDIC  🏛

(DETACH ALONG DOTTED LINE AND RETURN)

---

## RECONCILING YOUR CHECKING ACCOUNT

**BEFORE YOU START:**
MAKE THE FOLLOWING ENTRIES IN YOUR CHECKBOOK REGISTER TO ASSURE THAT ALL TRANSACTIONS ARE PROPERLY RECORDED ON BOTH YOUR RECORDS AS WELL AS THE BANK'S.

**ADD:**
ANY DEPOSITS SHOWN ON THIS STATEMENT, BUT NOT RECORDED IN YOUR CHECKBOOK REGISTER. BE SURE TO INCLUDE ANY AUTOMATIC DEPOSITS, INCLUDING INTEREST.

**SUBTRACT:**
THE ITEMS SHOWN ON THIS STATEMENT, BUT NOT RECORDED IN YOUR CHECKBOOK REGISTER, INCLUDING SERVICE CHARGES.

**NEXT:**
MARK OFF THE CHECKS AND OTHER WITHDRAWALS LISTED ON THE STATEMENT IN YOUR CHECKBOOK REGISTER.

**THEN:**
LIST ALL OUTSTANDING CHECKS AND OTHER WITHDRAWALS (THOSE YOU HAVE WRITTEN AND RECORDED IN YOUR CHECKBOOK REGISTER, BUT HAVE NOT YET BEEN RECEIVED AND PROCESSED BY THE BANK) IN THE COLUMN TO THE RIGHT. ADD UP THE TOTAL DOLLAR AMOUNT AND WRITE IT ON LINE 4 BELOW.

**NOW:**
1. ENTER THE ENDING BALANCE SHOWN ON THIS STATEMENT.   $ _____
2. ENTER THE TOTAL AMOUNT OF ANY DEPOSITS MADE BUT NOT SHOWN ON THIS STATEMENT.   +$ _____
3. ADD ABOVE ITEMS 1 AND 2.   $ _____
4. ENTER TOTAL CHECKS OUTSTANDING FROM RIGHT HAND COLUMN.   −$ _____
5. SUBTRACT LINE 4 FROM LINE 3. THIS AMOUNT SHOULD AGREE WITH THE BALANCE SHOWN IN YOUR CHECKBOOK REGISTER.   $ _____

| LIST CHECKS OUTSTANDING | | |
|---|---|---|
| CHECK # | AMOUNT | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **TOTAL CHECKS OUTSTANDING** | $ | |

## ERROR RESOLUTION NOTICE

In case of errors or questions, or if you need more information regarding your ELECTRONIC TRANSFERS, contact us immediately by telephone at the number shown on the front of your statement or in writing at the address shown on the front of your statement. You must contact us no later than 60 days after the first statement on which the error, problem or inquiry in question was sent.

(1) Include your full name and account number.
(2) Describe the error or transfer in question, and explain as clearly as possible why you believe there is an error or need for additional information.
(3) Include the dollar amount of the item in question.

First Midwest Bank will investigate your inquiry and will correct any error promptly. If we take more than ten (10) business days (five (5) business days if related to debit card transactions) to resolve the inquiry, your account will be credited for the amount in question, allowing you to have use of the funds during the time it takes to complete investigation of your inquiry.

# Bank Reconciliation Report

FCCA Disbursements - First Midwest

*Reconciled on: 06/30/22*

## Payments

| Date | Ref # | Details | Amount |
|------|-------|---------|-------:|
| 06/13/22 | J8441 | Journal: 5/2022 Bank Fees - First Midwest | 30.00 |
| | | | **30.00** |

## Summary

| | | | | |
|---|---:|---|---|---:|
| **Beginning Balance:** | 930.78 | | **Reconciled Balance** | 900.78 |
| + Selected Deposits (0) | 0.00 | | + Uncleared Deposits | 0.00 |
| - Selected Payments (1) | 30.00 | | - Outstanding Checks | 0.00 |
| **Ending Balance:** | 900.78 | | **Register Balance** | 900.78 |
| Goal: | 900.78 | | | |
| **Difference:** | 0.00 | | | |

# General Ledger

Property: Ford City Condo Association
*Detail 06/01/22 - 06/30/22  (cash basis)*

| Date | Type | Reference | Description | Debit | Credit | Balance |
|------|------|-----------|-------------|-------|--------|---------|
| 10139 FCCA Disbursements - First Midwest   (Bank) | | | | | | 930.78 |
| 06/13/22 | JOURNL | J8441 | 5/2022 Bank Fees - First Midwest | | 30.00 | 900.78 |
| **10139 FCCA Disbursements - First Mic Beg Bal:** 930.78 | | | **Activity:** -30.00 | 0.00 | 30.00 | 900.78 |
| | | | Totals: | 0.00 | 30.00 | |

# ⬧ First Midwest Bank

P.O. Box 580 · Joliet, IL 60434-0580

**Return Service Requested**

**Statement of Account**
**Last statement: May 31, 2022**
**This statement: June 30, 2022**

▮▮▮▮▮▮

**Page 1 of 1**

402

FORD CITY CONDOMINIUM ASSOCIATION, DEBTOR
WILLIAM B. AVELLONE TRUSTEE
HOLDING ACCOUNT
100 SOUTH SAUNDERS RD SUITE 150
LAKEFOREST IL 60045-2526

Direct inquiries to:
Customer Service
800-322-3623

First Midwest A Div Of Old National
3747 N. Clark Street
Chicago, IL 60613

0

## Summary of Account Balance

| Account | Number | Ending Balance |
|---|---|---|
| Essential Business Checking | ▮▮▮▮▮▮ | $63,456.80 |

## Essential Business Checking

**Account number**
▮▮▮▮▮▮

| | | |
|---|---|---|
| Beginning balance | $14,956.80 | |
| Average balance | $33,790.13 | |
| Total additions | $181,500.00 | Total subtractions | $-133,000.00 |

| Date | Description | Additions | Subtractions |
|---|---|---|---|
| 06-13 | #Cash Mgmt Trsfr Cr | 64,500.00 | |
| | Ref 1621458L Funds Transfer Frm | | |
| | Dep ▮▮▮▮ From | | |
| 06-13 | #Cash Mgmt Trsfr Dr | | -38,000.00 |
| | Ref 1621500L Funds Transfer To | | |
| | Dep ▮▮▮▮ From | | |
| | Per Rn 9JUN22 | | |
| 06-27 | #Cash Mgmt Trsfr Cr | 117,000.00 | |
| | Ref 1781414L Funds Transfer Frm | | |
| | Dep ▮▮▮▮ From | | |
| 06-27 | #Cash Mgmt Trsfr Dr | | -95,000.00 |
| | Ref 1781420L Funds Transfer To | | |
| | Dep ▮▮▮▮ From | | |

**Daily balances**

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 05-31 | 14,956.80 | 06-13 | 41,456.80 | 06-27 | 63,456.80 |

**FOR CHANGE OF ADDRESS, PLEASE COMPLETE FORM BELOW**

☐ PLEASE CHANGE ADDRESS ON ALL ACCOUNTS.

☐ PLEASE CHANGE ADDRESS ONLY ON ACCOUNTS INDICATED.

    ☐ CHECKING/NOW   ☐ SAVINGS   ☐ CERTIFICATE OF DEPOSIT   ☐ LOANS   ☐ SAFE DEPOSIT BOX

    ☐ OTHER (PLEASE LIST) _____

**NEW ADDRESS**

STREET _____

CITY _____   STATE _____   ZIP _____

SOCIAL SECURITY # ___-___-___   EFFECTIVE DATE OF CHANGE _____

AUTHORIZED SIGNATURE REQUIRED (DO NOT PRINT) _____

Member FDIC 🏠

(DETACH ALONG DOTTED LINE AND RETURN)

---

## RECONCILING YOUR CHECKING ACCOUNT

**BEFORE YOU START:**
MAKE THE FOLLOWING ENTRIES IN YOUR CHECKBOOK REGISTER TO ASSURE THAT ALL TRANSACTIONS ARE PROPERLY RECORDED ON BOTH YOUR RECORDS AS WELL AS THE BANK'S.

**ADD:**
ANY DEPOSITS SHOWN ON THIS STATEMENT, BUT NOT RECORDED IN YOUR CHECKBOOK REGISTER. BE SURE TO INCLUDE ANY AUTOMATIC DEPOSITS, INCLUDING INTEREST.

**SUBTRACT:**
THE ITEMS SHOWN ON THIS STATEMENT, BUT NOT RECORDED IN YOUR CHECKBOOK REGISTER, INCLUDING SERVICE CHARGES.

**NEXT:**
MARK OFF THE CHECKS AND OTHER WITHDRAWALS LISTED ON THE STATEMENT IN YOUR CHECKBOOK REGISTER.

**THEN:**
LIST ALL OUTSTANDING CHECKS AND OTHER WITHDRAWALS (THOSE YOU HAVE WRITTEN AND RECORDED IN YOUR CHECKBOOK REGISTER, BUT HAVE NOT YET BEEN RECEIVED AND PROCESSED BY THE BANK) IN THE COLUMN TO THE RIGHT. ADD UP THE TOTAL DOLLAR AMOUNT AND WRITE IT ON LINE 4 BELOW.

**NOW:**

1. ENTER THE ENDING BALANCE SHOWN ON THIS STATEMENT.   $ _____

2. ENTER THE TOTAL AMOUNT OF ANY DEPOSITS MADE BUT NOT SHOWN ON THIS STATEMENT.   +$ _____

3. ADD ABOVE ITEMS 1 AND 2.   $ _____

4. ENTER TOTAL CHECKS OUTSTANDING FROM RIGHT HAND COLUMN.   −$ _____

5. SUBTRACT LINE 4 FROM LINE 3. THIS AMOUNT SHOULD AGREE WITH THE BALANCE SHOWN IN YOUR CHECKBOOK REGISTER.   $ _____

| LIST CHECKS OUTSTANDING | | |
|---|---|---|
| CHECK # | AMOUNT | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **TOTAL CHECKS OUTSTANDING** | $ | |

## ERROR RESOLUTION NOTICE

In case of errors or questions, or if you need more information regarding your ELECTRONIC TRANSFERS, contact us immediately by telephone at the number shown on the front of your statement or in writing at the address shown on the front of your statement. You must contact us no later than 60 days after the first statement on which the error, problem or inquiry in question was sent.

   (1) Include your full name and account number.
   (2) Describe the error or transfer in question, and explain as clearly as possible why you believe there is an error or need for additional information.
   (3) Include the dollar amount of the item in question.

First Midwest Bank will investigate your inquiry and will correct any error promptly. If we take more than ten (10) business days (five (5) business days if related to debit card transactions) to resolve the inquiry, your account will be credited for the amount in question, allowing you to have use of the funds during the time it takes to complete investigation of your inquiry.

# Bank Reconciliation Report

FCCA Holding - First Midwest Bank

*Reconciled on: 06/30/22*

## Deposits

| Date | Ref # | Details | Amount |
|------|-------|---------|--------|
| 06/13/22 | J8442 | Journal: Xfer - FM Receipts to FM Holding | 64,500.00 |
| 06/27/22 | J8444 | Journal: Xfer - FM Receipts to FM Holding | 117,000.00 |
| | | | **181,500.00** |

## Payments

| Date | Ref # | Details | Amount |
|------|-------|---------|--------|
| 06/13/22 | J8438 | Journal: Funding Op account | 38,000.00 |
| 06/27/22 | J8439 | Journal: Funding Op account | 95,000.00 |
| | | | **133,000.00** |

## Summary

| | | | | |
|---|---|---|---|---|
| **Beginning Balance:** | 14,956.80 | | **Reconciled Balance** | 63,456.80 |
| + Selected Deposits (2) | 181,500.00 | | + Uncleared Deposits | 0.00 |
| - Selected Payments (2) | 133,000.00 | | - Outstanding Checks | 0.00 |
| **Ending Balance:** | 63,456.80 | | **Register Balance** | 63,456.80 |
| Goal: | 63,456.80 | | | |
| **Difference:** | 0.00 | | | |

# General Ledger

Property: Ford City Condo Association

*Detail 06/01/22 - 06/30/22  (cash basis)*

| Date | Type | Reference | Description | Debit | Credit | Balance |
|------|------|-----------|-------------|-------|--------|---------|
| 10140 FCCA Holding - First Midwest Bank | | | (Bank) | | | 14,956.80 |
| 06/13/22 | JOURNL | J8438 | Funding Op account | | 38,000.00 | -23,043.20 |
| 06/13/22 | JOURNL | J8442 | Xfer - FM Receipts to FM Holding | 64,500.00 | | 41,456.80 |
| 06/27/22 | JOURNL | J8439 | Funding Op account | | 95,000.00 | -53,543.20 |
| 06/27/22 | JOURNL | J8444 | Xfer - FM Receipts to FM Holding | 117,000.00 | | 63,456.80 |
| **10140 FCCA Holding - First Midwest B.** | **Beg Bal: 14,956.80** | | **Activity: 48,500.00** | **181,500.00** | **133,000.00** | **63,456.80** |
| | | | Totals: | **181,500.00** | **133,000.00** | |

# ⬧ First Midwest Bank

P.O. Box 580 · Joliet, IL 60434-0580

**Return Service Requested**

**Statement of Account**
**Last statement: May 31, 2022**
**This statement: June 30, 2022**

**Page 1 of 3**

402

FORD CITY CONDOMINIUM ASSOCIATION, DEBTOR
WILLIAM B, AVELLONE TRUSTEE
ATTN: WILLIAM AVELLONE
100 S SAUNDERS RD SUITE 150
LAKE FOREST IL 60045-2526

Direct inquiries to:
Customer Service
800-322-3623

First Midwest A Div Of Old National
3747 N. Clark Street
Chicago, IL 60613

0

## Summary of Account Balance

| Account | Number | Ending Balance |
|---|---|---|
| Essential Business Checking | ███████ | $11,803.01 |

## Essential Business Checking

**Account number**

| Beginning balance | $13,266.18 | | |
|---|---|---|---|
| Average balance | $55,036.53 | | |
| Total additions | $181,918.56 | Total subtractions | $-183,381.73 |

| Date | Description | Additions | Subtractions |
|---|---|---|---|
| 06-01 | #Preauthorized Credit<br>Paylease.com Settlement<br>220601 000014744022141 | 1,229.94 | |
| 06-03 | #Remote Deposit | 16,857.56 | |
| 06-03 | #Preauthorized Credit<br>Paylease.com Settlement<br>220603 000014794071649 | 949.11 | |
| 06-03 | #Remote Deposit | 522.45 | |
| 06-03 | #Preauthorized Credit<br>Paylease.com Credit<br>220603 260144012 | 380.88 | |
| 06-06 | #Preauthorized Credit<br>Paylease.com Settlement<br>220606 000014805640565 | 839.42 | |
| 06-07 | #Preauthorized Credit<br>Paylease.com Settlement<br>220607 000014835432181 | 2,021.64 | |
| 06-08 | #Remote Deposit | 22,122.88 | |
| 06-08 | #Preauthorized Credit<br>Paylease.com Credit<br>220608 261458130 | 2,000.00 | |
| 06-08 | #Preauthorized Credit<br>Paylease.com Settlement<br>220608 000014852110417 | 355.00 | |



# First Midwest Bank

P.O. Box 580 · Joliet, IL 60434-0580

**Return Service Requested**

**June 30, 2022**
**Ford City Condominium Association, Debtor**
**Page 2 of 3**

| Date | Description | Additions | Subtractions |
|------|-------------|----------:|-------------:|
| 06-09 | #Preauthorized Credit<br>Paylease.com Settlement<br>220609 000014863318877 | 2,582.73 | |
| 06-09 | #Preauthorized Credit<br>Paylease.com Credit<br>220609 261672169 | 723.22 | |
| 06-10 | #Preauthorized Credit<br>Paylease.com Settlement<br>220610 000014873997317 | 743.48 | |
| 06-13 | #Remote Deposit | 47,219.89 | |
| 06-13 | #Remote Deposit | 2,660.64 | |
| 06-13 | #Cash Mgmt Trsfr Dr<br>Ref 1621458L Funds Transfer To<br>Dep [ ] From | | -64,500.00 |
| 06-13 | #Preauthorized Debit<br>Paylease.com Return<br>220613 000014882920281 | | -787.74 |
| 06-13 | #Maintenance Fee<br>Analysis Activity<br>For 05/22 | | -70.25 |
| 06-14 | #Rtn Item-NSF<br>Paylease.com Return<br>220613 000014882920281<br>Check | 787.74 | |
| 06-14 | #Preauthorized Credit<br>Paylease.com Settlement<br>220614 000014896071049 | 393.87 | |
| 06-14 | #Return Overdraft Fee<br>For Return Of Preauthorized Debi<br>111924684966863 | | -36.00 |
| 06-15 | #Redeposited Return<br>Check # 00818 Maker: Jefferson<br>Reason: NSF Seq # 99000137 | 200.00 | |
| 06-15 | #Chargeback<br>Check # 00818 Maker: Jefferson<br>Reason: NSF Seq # 99000137 | | -200.00 |
| 06-16 | #Preauthorized Credit<br>Paylease.com Settlement<br>220616 000014919542945 | 348.72 | |
| 06-16 | #Preauthorized Debit<br>Paylease.com Return<br>220616 000014920908781 | | -787.74 |
| 06-21 | #Remote Deposit | 62,804.83 | |
| 06-21 | #Remote Deposit | 4,050.00 | |
| 06-24 | #Remote Deposit | 309.91 | |
| 06-27 | #Preauthorized Credit<br>Paylease.com Settlement<br>220627 000014984320217 | 393.87 | |
| 06-27 | #Cash Mgmt Trsfr Dr<br>Ref 1781414L Funds Transfer To<br>Dep [ ] From | | -117,000.00 |
| 06-28 | #Remote Deposit | 8,421.38 | |
| 06-28 | #Preauthorized Credit<br>Paylease.com Settlement<br>220628 000014994181433 | 1,640.30 | |

 **First Midwest Bank**

P.O. Box 580 · Joliet, IL 60434-0580
**Return Service Requested**

**June 30, 2022**
**Ford City Condominium Association, Debtor**
**Page 3 of 3**

| Date | Description | Additions | Subtractions |
|------|-------------|-----------|--------------|
| 06-29 | #Preauthorized Credit<br>Paylease.com Settlement<br>220629 000015009301393 | 825.90 | |
| 06-29 | #Remote Deposit | 533.20 | |

**Daily balances**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 05-31 | 13,266.18 | 06-09 | 63,851.01 | 06-21 | 116,678.45 |
| 06-01 | 14,496.12 | 06-10 | 64,594.49 | 06-24 | 116,988.36 |
| 06-03 | 33,206.12 | 06-13 | 49,117.03 | 06-27 | 382.23 |
| 06-06 | 34,045.54 | 06-14 | 50,262.64 | 06-28 | 10,443.91 |
| 06-07 | 36,067.18 | 06-15 | 50,262.64 | 06-29 | 11,803.01 |
| 06-08 | 60,545.06 | 06-16 | 49,823.62 | | |

**FOR CHANGE OF ADDRESS, PLEASE COMPLETE FORM BELOW**

☐ PLEASE CHANGE ADDRESS ON ALL ACCOUNTS.

☐ PLEASE CHANGE ADDRESS ONLY ON ACCOUNTS INDICATED.

    ☐ CHECKING/NOW    ☐ SAVINGS    ☐ CERTIFICATE OF DEPOSIT    ☐ LOANS    ☐ SAFE DEPOSIT BOX

    ☐ OTHER (PLEASE LIST) _____

**NEW ADDRESS**

STREET _____

CITY _____    STATE _____    ZIP _____

SOCIAL SECURITY # _____-___-___    EFFECTIVE DATE OF CHANGE _____

AUTHORIZED SIGNATURE REQUIRED (DO NOT PRINT) _____

Member FDIC 🏠

(DETACH ALONG DOTTED LINE AND RETURN)

---

## RECONCILING YOUR CHECKING ACCOUNT

**BEFORE YOU START:**
MAKE THE FOLLOWING ENTRIES IN YOUR CHECKBOOK REGISTER TO ASSURE THAT ALL TRANSACTIONS ARE PROPERLY RECORDED ON BOTH YOUR RECORDS AS WELL AS THE BANK'S.

**ADD:**
ANY DEPOSITS SHOWN ON THIS STATEMENT, BUT NOT RECORDED IN YOUR CHECKBOOK REGISTER. BE SURE TO INCLUDE ANY AUTOMATIC DEPOSITS, INCLUDING INTEREST.

**SUBTRACT:**
THE ITEMS SHOWN ON THIS STATEMENT, BUT NOT RECORDED IN YOUR CHECKBOOK REGISTER, INCLUDING SERVICE CHARGES.

**NEXT:**
MARK OFF THE CHECKS AND OTHER WITHDRAWALS LISTED ON THE STATEMENT IN YOUR CHECKBOOK REGISTER.

**THEN:**
LIST ALL OUTSTANDING CHECKS AND OTHER WITHDRAWALS (THOSE YOU HAVE WRITTEN AND RECORDED IN YOUR CHECKBOOK REGISTER, BUT HAVE NOT YET BEEN RECEIVED AND PROCESSED BY THE BANK) IN THE COLUMN TO THE RIGHT. ADD UP THE TOTAL DOLLAR AMOUNT AND WRITE IT ON LINE 4 BELOW.

**NOW:**

1. ENTER THE ENDING BALANCE SHOWN ON THIS STATEMENT.    $ _____

2. ENTER THE TOTAL AMOUNT OF ANY DEPOSITS MADE BUT NOT SHOWN ON THIS STATEMENT.    +$ _____

3. ADD ABOVE ITEMS 1 AND 2.    $ _____

4. ENTER TOTAL CHECKS OUTSTANDING FROM RIGHT HAND COLUMN.    –$ _____

5. SUBTRACT LINE 4 FROM LINE 3. THIS AMOUNT SHOULD AGREE WITH THE BALANCE SHOWN IN YOUR CHECKBOOK REGISTER.    $ _____

**LIST CHECKS OUTSTANDING**

| CHECK # | AMOUNT | |
|---------|--------|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **TOTAL CHECKS OUTSTANDING** | $ | |

## ERROR RESOLUTION NOTICE

In case of errors or questions, or if you need more information regarding your ELECTRONIC TRANSFERS, contact us immediately by telephone at the number shown on the front of your statement or in writing at the address shown on the front of your statement. You must contact us no later than 60 days after the first statement on which the error, problem or inquiry in question was sent.

(1) Include your full name and account number.
(2) Describe the error or transfer in question, and explain as clearly as possible why you believe there is an error or need for additional information.
(3) Include the dollar amount of the item in question.

First Midwest Bank will investigate your inquiry and will correct any error promptly. If we take more than ten (10) business days (five (5) business days if related to debit card transactions) to resolve the inquiry, your account will be credited for the amount in question, allowing you to have use of the funds during the time it takes to complete investigation of your inquiry.

# Bank Reconciliation Report

FCCA Receipts - First Midwest

*Reconciled on: 06/30/22*

## Deposits

| Date | Ref # | Details | Amount |
|------|-------|---------|--------|
| 06/01/22 | D17794 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Midwe | 1,229.94 |
| 06/03/22 | D17795 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Midwe | 380.88 |
| 06/03/22 | D17796 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Midwe | 949.11 |
| 06/06/22 | D17797 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Midwe | 839.42 |
| 06/07/22 | D17798 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Midwe | 2,021.64 |
| 06/07/22 | D17799 | Bank Deposit | 17,380.01 |
| 06/08/22 | D17800 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Midwe | 2,000.00 |
| 06/08/22 | D17801 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Midwe | 355.00 |
| 06/08/22 | D17824 | Bank Deposit | 22,122.88 |
| 06/09/22 | D17802 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Midwe | 723.22 |
| 06/09/22 | D17803 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Midwe | 2,582.73 |
| 06/10/22 | D17804 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Midwe | 743.48 |
| 06/13/22 | D17809 | Bank Deposit | 2,660.64 |
| 06/13/22 | D17827 | Bank Deposit | 14,058.89 |
| 06/14/22 | D17807 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Midwe | 393.87 |
| 06/15/22 | D17825 | Bank Deposit | 200.00 |
| 06/16/22 | D17810 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Midwe | 348.72 |
| 06/17/22 | D17818 | Bank Deposit | 53,214.16 |
| 06/21/22 | D17814 | Bank Deposit | 9,590.67 |
| 06/21/22 | J8446 | Journal: Due to Lawndale | 4,050.00 |
| 06/24/22 | D17815 | Bank Deposit | 309.91 |
| 06/27/22 | D17812 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Midwe | 393.87 |
| 06/28/22 | D17813 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Midwe | 1,640.30 |
| 06/28/22 | D17826 | Bank Deposit | 8,421.38 |
| 06/29/22 | D17817 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Midwe | 825.90 |
| 06/29/22 | D17819 | Bank Deposit | 533.20 |
| 06/30/22 | D17833 | Bank Deposit | 33,161.00 |
| | | | **181,130.82** |

## Payments

| Date | Ref # | Details | Amount |
|------|-------|---------|--------|
| 06/13/22 | N17803 | Bank Deposit NSF (6/13/2022) | 787.74 |
| 06/13/22 | J8442 | Journal: Xfer - FM Receipts to FM Holding | 64,500.00 |
| 06/13/22 | J8445 | Journal: 5/22 Analysis Activity | 70.25 |
| 06/14/22 | J8447 | Journal: Overdraft Fee 6.4.22 | 36.00 |
| 06/15/22 | N17825 | Bank Deposit NSF (6/15/2022) | 200.00 |
| 06/27/22 | J8444 | Journal: Xfer - FM Receipts to FM Holding | 117,000.00 |
| | | | **182,593.99** |

## Summary

| | | | | |
|---|---|---|---|---|
| Beginning Balance: | 13,266.18 | | Reconciled Balance | 11,803.01 |
| + Selected Deposits (27) | 181,130.82 | | + Uncleared Deposits | 0.00 |
| - Selected Payments (6) | 182,593.99 | | - Outstanding Checks | 0.00 |
| **Ending Balance:** | **11,803.01** | | **Register Balance** | **11,803.01** |
| Goal: | 11,803.01 | | | |
| **Difference:** | **0.00** | | | |

# General Ledger

Property: Ford City Condo Association

*Detail 06/01/22 - 06/30/22  (cash basis)*

| Date | Type | Reference | Description | | | Debit | Credit | Balance |
|------|------|-----------|-------------|--|--|-------|--------|---------|
| \multicolumn{9}{l}{10302 FCCA Receipts - First Midwest   (Bank)} | | | | | | | | 13,266.18 |
| 06/01/22 | TRNSFR | CHECK 1360 | Michael Rzasa | B1-406 | Entity transfer | | 0.50 | 13,265.68 |
| 06/01/22 | TRALOC | CHECK 1360 | Michael Rzasa | P-6 | Entity transfer allocation | 0.50 | | 13,266.18 |
| 06/01/22 | BNKDEP | D17794 | ePay Provider Deposit: FCCA Receipts - First Midwest | | | 1,229.94 | | 14,496.12 |
| 06/01/22 | TRNSFR | ECK - 2745169 | Zarah Dulay | A-1008 | Entity transfer | | 194.17 | 14,301.95 |
| 06/01/22 | TRALOC | ECK - 2745169 | Zarah Dulay | A-408 | Entity transfer allocation | 194.17 | | 14,496.12 |
| 06/01/22 | TRNSFR | ECK - 5676829 | Zarah Dulay | A-1008 | Entity transfer | | 102.82 | 14,393.30 |
| 06/01/22 | TRALOC | ECK - 5676829 | Zarah Dulay | A-408 | Entity transfer allocation | 102.82 | | 14,496.12 |
| 06/03/22 | BNKDEP | D17795 | ePay Provider Deposit: FCCA Receipts - First Midwest | | | 380.88 | | 14,877.00 |
| 06/03/22 | BNKDEP | D17796 | ePay Provider Deposit: FCCA Receipts - First Midwest | | | 949.11 | | 15,826.11 |
| 06/06/22 | BNKDEP | D17797 | ePay Provider Deposit: FCCA Receipts - First Midwest | | | 839.42 | | 16,665.53 |
| 06/07/22 | BNKDEP | D17798 | ePay Provider Deposit: FCCA Receipts - First Midwest | | | 2,021.64 | | 18,687.17 |
| 06/07/22 | BNKDEP | D17799 | Tenant payment bank deposit | | | 17,380.01 | | 36,067.18 |
| 06/08/22 | BNKDEP | D17800 | ePay Provider Deposit: FCCA Receipts - First Midwest | | | 2,000.00 | | 38,067.18 |
| 06/08/22 | BNKDEP | D17801 | ePay Provider Deposit: FCCA Receipts - First Midwest | | | 355.00 | | 38,422.18 |
| 06/08/22 | BNKDEP | D17824 | Tenant payment bank deposit | | | 22,122.88 | | 60,545.06 |
| 06/09/22 | BNKDEP | D17802 | ePay Provider Deposit: FCCA Receipts - First Midwest | | | 723.22 | | 61,268.28 |
| 06/09/22 | BNKDEP | D17803 | ePay Provider Deposit: FCCA Receipts - First Midwest | | | 2,582.73 | | 63,851.01 |
| 06/10/22 | BNKDEP | D17804 | ePay Provider Deposit: FCCA Receipts - First Midwest | | | 743.48 | | 64,594.49 |
| 06/13/22 | BNKDEP | D17809 | Tenant payment bank deposit | | | 2,660.64 | | 67,255.13 |
| 06/13/22 | BNKDEP | D17827 | Tenant payment bank deposit | | | 14,058.89 | | 81,314.02 |
| 06/13/22 | JOURNL | J8442 | Xfer - FM Receipts to FM Holding | | | | 64,500.00 | 16,814.02 |
| 06/13/22 | JOURNL | J8445 | 5/22 Analysis Activity | | | | 70.25 | 16,743.77 |
| 06/13/22 | NSF | Web Pay CHK | Giovanni Chavez | A-1301 | NSF adjustment | | 787.74 | 15,956.03 |
| 06/14/22 | BNKDEP | D17807 | ePay Provider Deposit: FCCA Receipts - First Midwest | | | 393.87 | | 16,349.90 |
| 06/14/22 | JOURNL | J8447 | Overdraft Fee 6.4.22 | | | | 36.00 | 16,313.90 |
| 06/15/22 | NSF | CHECK 818 | Pamela Jefferson | A-304 | NSF adjustment | | 200.00 | 16,113.90 |
| 06/15/22 | BNKDEP | D17825 | Tenant payment bank deposit | | | 200.00 | | 16,313.90 |
| 06/16/22 | BNKDEP | D17810 | ePay Provider Deposit: FCCA Receipts - First Midwest | | | 348.72 | | 16,662.62 |
| 06/17/22 | BNKDEP | D17818 | Tenant payment bank deposit | | | 53,214.16 | | 69,876.78 |
| 06/21/22 | BNKDEP | D17814 | Tenant payment bank deposit | | | 9,590.67 | | 79,467.45 |
| 06/21/22 | JOURNL | J8446 | Due to Lawndale | | | 4,050.00 | | 83,517.45 |
| 06/24/22 | BNKDEP | D17815 | Tenant payment bank deposit | | | 309.91 | | 83,827.36 |
| 06/27/22 | BNKDEP | D17812 | ePay Provider Deposit: FCCA Receipts - First Midwest | | | 393.87 | | 84,221.23 |
| 06/27/22 | JOURNL | J8444 | Xfer - FM Receipts to FM Holding | | | | 117,000.00 | -32,778.77 |
| 06/28/22 | BNKDEP | D17813 | ePay Provider Deposit: FCCA Receipts - First Midwest | | | 1,640.30 | | -31,138.47 |
| 06/28/22 | BNKDEP | D17826 | Tenant payment bank deposit | | | 8,421.38 | | -22,717.09 |
| 06/29/22 | BNKDEP | D17817 | ePay Provider Deposit: FCCA Receipts - First Midwest | | | 825.90 | | -21,891.19 |
| 06/29/22 | BNKDEP | D17819 | Tenant payment bank deposit | | | 533.20 | | -21,357.99 |
| 06/30/22 | BNKDEP | D17633 | Miscellaneous Income | | | 33,161.00 | | 11,803.01 |
| 10302 FCCA Receipts - First Midwest   **Beg Bal: 13,266.18**      Activity: **-1,463.17** | | | | | | **181,428.31** | **182,891.48** | **11,803.01** |

|  |  |  |  | Totals: | **181,428.31** | **182,891.48** |
|--|--|--|--|---------|-----------------|-----------------|

# ⬧ First Midwest Bank

P.O. Box 580 · Joliet, IL 60434-0580

**Return Service Requested**

**Statement of Account**
**Last statement: May 31, 2022**
**This statement: June 30, 2022**

██████████      **Page 1 of 2**

409

FORD CITY CONDOMINIUM ASSOCIATION,DEBTOR
WILLIAM B AVELLONE TRUSTEE
DISBURSMENT C/O FARBMAN GROUP OF CHICAGO
28400 NORTHWEST HWY 4TH FL
SOUTHFIELD MI 48034

Direct inquiries to:
Customer Service
800-322-3623

First Midwest A Div Of Old National
3747 N. Clark Street
Chicago, IL 60613

0

## Summary of Account Balance

| Account | Number | Ending Balance |
|---|---|---|
| Business Checking Account | ██████████ | $123,415.19 |

## Business Checking Account

**Account number**
██████████

| Beginning balance | $62,657.61 | | |
|---|---|---|---|
| Average balance | $52,303.66 | | |
| Total additions | $159,840.78 | Total subtractions | $-99,083.20 |

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 46 | 06-08 | 9,910.83 | 55 | 06-15 | 7,870.97 |
| 49 * | 06-08 | 12,788.26 | 56 | 06-22 | 670.00 |
| 50 | 06-14 | 5,679.49 | 58 * | 06-15 | 13,427.63 |
| 51 | 06-22 | 3,637.04 | 60 * | 06-29 | 25,368.61 |
| 52 | 06-24 | 7,976.36 | 61 | 06-29 | 1,472.17 |
| 54 * | 06-21 | 170.00 | * Skip in check sequence | | |

| Date | Description | Additions | Subtractions |
|---|---|---|---|
| 06-02 | #Preauthorized Debit<br>Express Premium Loan Pmt<br>220602 | | -10,005.34 |
| 06-13 | #Cash Mgmt Trsfr Cr<br>Ref 1621500L Funds Transfer Frm<br>Dep ████████From<br>Per Rn 9JUN22 | 38,000.00 | |
| 06-13 | #Maintenance Fee<br>Analysis Activity<br>For 05/22 | | -106.50 |
| 06-27 | #Cash Mgmt Trsfr Cr<br>Ref 1781420L Funds Transfer Frm<br>Dep ████████From | 95,000.00 | |
| 06-30 | #Rtn - Positive Pay | 25,368.61 | |
| 06-30 | #Rtn - Positive Pay | 1,472.17 | |


**First Midwest Bank**

P.O. Box 580 · Joliet, IL 60434-0580
**Return Service Requested**

**June 30, 2022**
Ford City Condominium Association, Debtor
Page 2 of 2

Daily balances

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 05-31 | 62,657.61 | 06-14 | 62,167.19 | 06-24 | 28,415.19 |
| 06-02 | 52,652.27 | 06-15 | 40,868.59 | 06-27 | 123,415.19 |
| 06-08 | 29,953.18 | 06-21 | 40,698.59 | 06-29 | 96,574.41 |
| 06-13 | 67,846.68 | 06-22 | 36,391.55 | 06-30 | 123,415.19 |

**FOR CHANGE OF ADDRESS, PLEASE COMPLETE FORM BELOW**

☐ PLEASE CHANGE ADDRESS ON ALL ACCOUNTS.

☐ PLEASE CHANGE ADDRESS ONLY ON ACCOUNTS INDICATED.

    ☐ CHECKING/NOW     ☐ SAVINGS     ☐ CERTIFICATE OF DEPOSIT     ☐ LOANS     ☐ SAFE DEPOSIT BOX

    ☐ OTHER (PLEASE LIST) _____

**NEW ADDRESS**

STREET _____

CITY _____ STATE _____ ZIP _____

SOCIAL SECURITY # ____ - ____ - ____ EFFECTIVE DATE OF CHANGE _____

AUTHORIZED SIGNATURE REQUIRED (DO NOT PRINT) _____

Member FDIC

(DETACH ALONG DOTTED LINE AND RETURN)

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

## RECONCILING YOUR CHECKING ACCOUNT

**BEFORE YOU START:**
MAKE THE FOLLOWING ENTRIES IN YOUR CHECKBOOK REGISTER TO ASSURE THAT ALL TRANSACTIONS ARE PROPERLY RECORDED ON BOTH YOUR RECORDS AS WELL AS THE BANK'S.

**ADD:**
ANY DEPOSITS SHOWN ON THIS STATEMENT, BUT NOT RECORDED IN YOUR CHECKBOOK REGISTER. BE SURE TO INCLUDE ANY AUTOMATIC DEPOSITS, INCLUDING INTEREST.

**SUBTRACT:**
THE ITEMS SHOWN ON THIS STATEMENT, BUT NOT RECORDED IN YOUR CHECKBOOK REGISTER, INCLUDING SERVICE CHARGES.

**NEXT:**
MARK OFF THE CHECKS AND OTHER WITHDRAWALS LISTED ON THE STATEMENT IN YOUR CHECKBOOK REGISTER.

**THEN:**
LIST ALL OUTSTANDING CHECKS AND OTHER WITHDRAWALS (THOSE YOU HAVE WRITTEN AND RECORDED IN YOUR CHECKBOOK REGISTER, BUT HAVE NOT YET BEEN RECEIVED AND PROCESSED BY THE BANK) IN THE COLUMN TO THE RIGHT. ADD UP THE TOTAL DOLLAR AMOUNT AND WRITE IT ON LINE 4 BELOW.

**NOW:**

1. ENTER THE ENDING BALANCE SHOWN ON THIS STATEMENT.   $ _____

2. ENTER THE TOTAL AMOUNT OF ANY DEPOSITS MADE BUT NOT SHOWN ON THIS STATEMENT.   +$ _____

3. ADD ABOVE ITEMS 1 AND 2.   $ _____

4. ENTER TOTAL CHECKS OUTSTANDING FROM RIGHT HAND COLUMN.   –$ _____

5. SUBTRACT LINE 4 FROM LINE 3. THIS AMOUNT SHOULD AGREE WITH THE BALANCE SHOWN IN YOUR CHECKBOOK REGISTER.   $ _____

| LIST CHECKS OUTSTANDING | | |
|---|---|---|
| CHECK # | AMOUNT | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL CHECKS OUTSTANDING | $ | |

## ERROR RESOLUTION NOTICE

In case of errors or questions, or if you need more information regarding your ELECTRONIC TRANSFERS, contact us immediately by telephone at the number shown on the front of your statement or in writing at the address shown on the front of your statement. You must contact us no later than 60 days after the first statement on which the error, problem or inquiry in question was sent.

(1) Include your full name and account number.
(2) Describe the error or transfer in question, and explain as clearly as possible why you believe there is an error or need for additional information.
(3) Include the dollar amount of the item in question.

First Midwest Bank will investigate your inquiry and will correct any error promptly. If we take more than ten (10) business days (five (5) business days if related to debit card transactions) to resolve the inquiry, your account will be credited for the amount in question, allowing you to have use of the funds during the time it takes to complete investigation of your inquiry.

# Bank Reconciliation Report

Ford City Condominium Association Operating

*Reconciled on: 06/30/22*

## Deposits

| Date | Ref # | Details | Amount |
|---|---|---|---|
| 06/13/22 | J8438 | Journal: Funding Op account | 38,000.00 |
| 06/27/22 | J8439 | Journal: Funding Op account | 95,000.00 |
| | | | **133,000.00** |

## Payments

| Date | Ref # | Details | Amount |
|---|---|---|---|
| 06/13/22 | J8440 | Journal: 5/22 First Midwest Bank Fee | 106.50 |
| 06/13/22 | 54 | Alarm Detection Systems, Inc | 170.00 |
| 06/13/22 | 56 | The Waterworks | 670.00 |
| 06/13/22 | 51 | ComEd | 3,637.04 |
| 06/06/22 | 50 | ComEd | 5,679.49 |
| 06/13/22 | 55 | Farbman Group of Chicago LLC | 7,870.97 |
| 06/13/22 | 52 | Heather Arcari | 7,976.36 |
| 05/31/22 | 46 | Republic Services #710 | 9,910.83 |
| 05/31/22 | 48 | Express Premium Finance Co., LLC | 10,005.34 |
| 06/03/22 | 49 | People's Gas | 12,788.26 |
| 06/13/22 | 58 | Farbman Group - Payroll | 13,427.63 |
| | | | **72,242.42** |

## Outstanding Payments

| Date | Ref # | Details | Amount |
|---|---|---|---|
| 05/17/22 | 38 | Sylvia Barrera | 29.62 |
| 05/31/22 | N17759 | Bank Deposit NSF (5/31/2022) | 75.00 |
| 06/29/22 | 63 | Alarm Detection Systems, Inc | 361.77 |
| 05/31/22 | N17759 | Bank Deposit NSF (5/31/2022) | 379.27 |
| 05/31/22 | N17759 | Bank Deposit NSF (5/31/2022) | 380.96 |
| 06/29/22 | 71 | Weatherguard Roofing Co. | 477.79 |
| 06/14/22 | 59 | Comcast | 1,111.38 |
| 06/29/22 | 65 | BG Staffing | 1,177.04 |
| 06/29/22 | 73 | Hirzel Law, PLC | 2,300.00 |
| 06/13/22 | 57 | IDE-IT Solutions LLC | 2,495.75 |
| 06/29/22 | 64 | Amalgamated Services, Inc. | 3,762.50 |
| 06/29/22 | 68 | AT& T | 3,875.42 |
| 06/29/22 | 66 | J M G Construction Inc. | 4,000.00 |
| 06/29/22 | 69 | Michael Blades & Associates, Limited Inc. | 4,400.00 |
| 06/29/22 | 74 | People's Gas | 6,884.85 |
| 06/29/22 | 72 | Republic Services #710 | 7,339.48 |
| 06/29/22 | 67 | Gemini Associates INC | 8,580.00 |
| 06/29/22 | 62 | Rose Pest Solutions | 8,646.93 |
| 06/29/22 | 70 | Aftermath Holding Corporation | 9,554.89 |
| 06/13/22 | 53 | German Leyte | 20,700.00 |
| | | | **86,532.65** |

## Summary

| | | | | |
|---|---|---|---|---|
| **Beginning Balance:** | 62,657.61 | | **Reconciled Balance** | 123,415.19 |
| + Selected Deposits (2) | 133,000.00 | | + Uncleared Deposits | 0.00 |
| - Selected Payments (11) | 72,242.42 | | - Outstanding Checks | 86,532.65 |
| **Ending Balance:** | 123,415.19 | | **Register Balance** | 36,882.54 |
| Goal: | 123,415.19 | | | |
| **Difference:** | 0.00 | | | |

# BURLING BANK

The Board of Trade Building
141 West Jackson Boulevard
Chicago, Illinois 60604

**RETURN SERVICE REQUESTED**

FORD CITY CONDO ASSOCIATION
DEBTORS IN POSSESSION
4300 W FORD CITY DR # A-105
CHICAGO IL 60652-1266

*Statement Ending 06/30/2022*

FORD CITY CONDO ASSOCIATION                    Page 1 of 4
*Customer Number: XXX888*

## Managing Your Accounts

| | | |
|---|---|---|
| | Bank Name | Burling Bank |
| | Mailing Address | 141 West Jackson Boulevard Chicago, IL 60604 |
| | Phone Number | 312-408-8400 |
| | Website | www.burlingbank.com |

Protect your debit card with the free MobiMoney app!!  It's simple to manage with fraud protection features like instant account alerts, location and spending controls, and receipt organization.  To learn more visit www.burlingbank.com and click on the mobile banking link.

Be well and stay safe!

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| COMMERCIAL CHECKING | XXX888 | $1,280.15 |

## COMMERCIAL CHECKING-XXX888

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 06/01/2022 | **Beginning Balance** | **$1,305.01** |
| | 0 Credit(s) This Period | $0.00 |
| | 1 Debit(s) This Period | $24.86 |
| 06/30/2022 | **Ending Balance** | **$1,280.15** |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 06/01/2022 | **Beginning Balance** | | | **$1,305.01** |
| 06/30/2022 | SERVICE CHARGE | $24.86 | | $1,280.15 |
| 06/30/2022 | **Ending Balance** | | | **$1,280.15** |

### Daily Balances

| Date | Amount |
|---|---|
| 06/30/2022 | $1,280.15 |