**Fill in this information to identify the case:**

Debtor Name  Ford City Condominium Association

United States Bankruptcy Court for the: Northern District of Illinois

Case number: 21-5193

☐ Check if this is an amended filing

## Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11    12/17

Month: _____ September _____

Line of business: Condominium Association

Date report filed: 10/21/2022
MM / DD / YYYY

NAISC code: 813990

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party: William Avellone

Original signature of responsible party _____

Printed name of responsible party  William Avellone

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

**If you answer _No_ to any of the questions in lines 1-9, attach an explanation and label it _Exhibit A_.**

| | | Yes | No | N/A |
|---|---|---|---|---|
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ☐ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☐ | ☑ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☐ | ☐ | ☑ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |

**If you answer _Yes_ to any of the questions in lines 10-18, attach an explanation and label it _Exhibit B_.**

| | | Yes | No | N/A |
|---|---|---|---|---|
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☐ | ☑ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

| Debtor Name | Ford City Condominium Association | Case number | 21-5193 |

17. Have you paid any bills you owed before you filed bankruptcy?  ☐ ☑ ☐

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?  ☐ ☑ ☐

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

   This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

   $ 134,506.75

20. **Total cash receipts**

   Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

   Report the total from *Exhibit C* here.

   $ 76,918.39

21. **Total cash disbursements**

   Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

   Report the total from *Exhibit D* here.

   − $ 163,192.10

22. **Net cash flow**

   Subtract line 21 from line 20 and report the result here.
   This amount may be different from what you may have calculated as *net profit*.

   + $ -86,273.71

23. **Cash on hand at the end of the month**

   Add line 22 + line 19. Report the result here.

   Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

   This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

   = $ 48,233.04

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**

   *(Exhibit E)*

   $ 306,868.76

Debtor Name  Ford City Condominium Association          Case number  21-5193

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**                                                    $ 1,231,677.+

   *(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed?                    4

27. What is the number of employees as of the date of this monthly report?        0

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?        $        0.00

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?    $ 141,130.92

30. How much have you paid this month in other professional fees?                   $        0.00

31. How much have you paid in total other professional fees since filing the case?        $ 72,665.52

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

|  | Column A | | Column B | | Column C |
|---|---|---|---|---|---|
|  | **Projected** | − | **Actual** | = | **Difference** |
|  | Copy lines 35-37 from the previous month's report. |  | Copy lines 20-22 of this report. |  | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ 0.00 | − | $ 76,918.39 | = | $ 0.00 |
| 33. **Cash disbursements** | $ 0.00 | − | $ 163,192.10 | = | $ 0.00 |
| 34. **Net cash flow** | $ 0.00 | − | $ -86,273.71 | = | $ 0.00 |

35. Total projected cash receipts for the next month:                   $        0.00

36. Total projected cash disbursements for the next month:             − $        0.00

37. Total projected net cash flow for the next month:                  = $        0.00

| | |
|---|---|
| Debtor Name Ford City Condominium Association | Case number 21-5193 |

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☑ 38.  Bank statements for each open account (redact all but the last 4 digits of account numbers).

☑ 39.  Bank reconciliation reports for each account.

☐ 40.  Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐ 41.  Budget, projection, or forecast reports.

☐ 42.  Project, job costing, or work-in-progress reports.

**This report was completed by the debtor's accountant with the best information available and reviewed by debtor's counsel. The Trustee does not have complete information immediately available to verify the accuracy of all of the information contained herein. As the Trustee's investigation of the debtor's operations proceeds, he will file amended monthly operating reports if he discovers any discrepancies in material information.

EXHIBIT A
SEPTEMBER MONTHLY OPERATING
REPORT

6. No tax returns from 2019 to present has been filed. We are investigating to determine when the last tax return was filed (or required to be filed) all required filings will be made.

EXHIBIT B

N/A

# Check / Deposit Listing

Property: Ford City Condo Association
All Bank Accounts
All Transactions
Date Range: 09/01/22 - 09/30/22

| Date | Reference | Information | Check Comment | Cleared | Deposit | Payment |
|------|-----------|-------------|---------------|---------|---------|---------|
| **Ford City Condominium Association Operating** | | | | | | |
| 9/2/22 | 98 | Intermedia Cloud Communications | 7/28 basic phone number monthly charge | N | | 17.98 |
| 9/8/22 | 99 | Farbman Group | 3/26 UPS , 4/9 UPS, 4/19 home depot, 5 | N | | 6,075.09 |
| 9/8/22 | 100 | Rose Pest Solutions | 4/20 pest control , 4/22 pest control , 5/6 | N | | 6,226.93 |
| 9/8/22 | 101 | Sylvia Barrera | 4/4-4/14 reimburse for supplies, postage | N | | 745.09 |
| 9/8/22 | 102 | BG Staffing | 5/29 admin assistant, 6/19 admin assista | N | | 7,347.01 |
| 9/8/22 | 103 | Republic Services #710 | 7/2022 trash removal services , 8/2022 4 | N | | 9,831.08 |
| 9/8/22 | 104 | Farbman Group - Payroll | 7/2022 Benefits , Payroll w/e 7/8, 7/2022 | N | | 42,822.92 |
| 9/8/22 | 105 | Comcast (70219) | 7/27-8/26 4300 w ford city dr #105 teleph | N | | 1,297.51 |
| 9/8/22 | 106 | Farbman Group of Chicago LLC | 7/2022 Mgt fee | N | | 4,000.00 |
| 9/8/22 | 107 | People's Gas (60631-2734) | 7/2-7/29 4300 w ford city | N | | 7,975.60 |
| 9/8/22 | 108 | Alarm Detection Systems, Inc | 9/2022-11/2022 Quarterly Alarm, 9/2022 | N | | 361.77 |
| 9/8/22 | 109 | Premier Landscape Contractors Inc | 8/10 Site standardization , 8/2022 Lands | N | | 4,080.00 |
| 9/8/22 | 110 | Huntington Maintenance | 7/20 Home Depot charge for mail box loc | N | | 1,929.58 |
| 9/8/22 | 111 | ComEd (6111) | 7/18-8/16 4300 W Ford | N | | 5,519.84 |
| 9/8/22 | 112 | Express Premium Finance Co., LLC | 8/30 insurance | N | | 16,394.14 |
| 9/22/22 | 113 | Hot Shower Chicago, Inc. | 12/29 clean out, 2/2022 clean outs | N | | 13,774.00 |
| 9/22/22 | 114 | Kustom US Inc. | 5/22 Cleaning main level due to sewerag | N | | 16,722.40 |
| 9/22/22 | 115 | BG Staffing | 6/27-7/1 Temp labor | N | | 1,278.48 |
| 9/22/22 | 116 | Terry Plumbing Co. | 7/14 laundry room back up repairs | N | | 1,322.50 |
| 9/22/22 | 117 | Illinois Pump | 8/2 Domestic water system | N | | 3,786.00 |
| 9/22/22 | 118 | Hirzel Law, PLC | 8/8 collections | N | | 877.50 |
| 9/22/22 | 119 | Premier Landscape Contractors Inc | 8/2022 landscape services | N | | 2,230.00 |
| 9/22/22 | 120 | Funderburk Roofing | 9/14 investigate & repair leaks | N | | 705.00 |
| 9/23/22 | 121 | People's Gas (60631-2734) | 7/30-8/31 gas @ 4300 w ford city dr | N | | 7,339.46 |
| 9/30/22 | J8494 | | | N | 165,000.00 | |
| | | | | | | |
| Totals of Deposits/Payments for Bank | | | | | 165,000.00 | 162,659.88 |

| Date | Reference | Information | Check Comment | Cleared | Deposit | Payment |
|------|-----------|-------------|---------------|---------|---------|---------|
| **FCCA Receipts - First Midwest** | | | | | | |
| 9/1/22 | D17891 | ePay Provider Deposit: FCCA Receipts - | | Y | 3,653.72 | |
| 9/1/22 | D17912 | | | Y | 33,161.00 | |
| 9/1/22 | N17890 | NSF (09/01/22) | | Y | -300.00 | |
| 9/2/22 | D17892 | ePay Provider Deposit: FCCA Receipts - | | Y | 2,924.09 | |
| 9/6/22 | D17894 | ePay Provider Deposit: FCCA Receipts - | | Y | 1,445.48 | |
| 9/6/22 | D17895 | ePay Provider Deposit: FCCA Receipts - | | Y | 923.38 | |
| 9/6/22 | D17902 | | | Y | 593.98 | |
| 9/6/22 | N17891 | NSF (09/06/22) | | Y | -25.00 | |
| 9/7/22 | D17898 | ePay Provider Deposit: FCCA Receipts - | | Y | 800.00 | |
| 9/7/22 | D17899 | ePay Provider Deposit: FCCA Receipts - | | Y | 3,023.79 | |
| 9/8/22 | D17900 | ePay Provider Deposit: FCCA Receipts - | | Y | 3,183.64 | |
| 9/8/22 | D17901 | | | Y | 15,255.72 | |
| 9/8/22 | D17914 | | | Y | 10,525.44 | |
| 9/9/22 | D17903 | ePay Provider Deposit: FCCA Receipts - | | Y | 736.08 | |
| 9/12/22 | D17904 | ePay Provider Deposit: FCCA Receipts - | | Y | 4,896.99 | |
| 9/12/22 | D17905 | ePay Provider Deposit: FCCA Receipts - | | Y | 1,426.64 | |
| 9/12/22 | D17906 | | | Y | 522.45 | |
| 9/15/22 | D17907 | ePay Provider Deposit: FCCA Receipts - | | Y | 393.87 | |
| 9/15/22 | D17908 | ePay Provider Deposit: FCCA Receipts - | | Y | 729.68 | |
| 9/15/22 | D17909 | | | Y | 18,661.04 | |

| Date | Reference | Information | Check Comment | Cleared | Deposit | Payment |
|------|-----------|-------------|---------------|---------|---------|---------|
| 9/15/22 | D17910 | | | Y | 361.46 | |
| 9/16/22 | D17911 | ePay Provider Deposit: FCCA Receipts - | | Y | 380.96 | |
| 9/20/22 | D17913 | ePay Provider Deposit: FCCA Receipts - | | Y | 1,342.74 | |
| 9/20/22 | D17915 | | | Y | 355.12 | |
| 9/22/22 | D17916 | ePay Provider Deposit: FCCA Receipts - | | Y | 1,273.50 | |
| 9/22/22 | D17917 | ePay Provider Deposit: FCCA Receipts - | | Y | 456.00 | |
| 9/22/22 | 12 | People's Gas (60631-2734) | VOID: 7/30-8/31 gas @ 4300 w ford city | Y | | 7,339.46 |
| 9/22/22 | 12 | People's Gas (60631-2734) | Check VOID: 7/30-8/31 gas @ 4300 w fc | Y | | -7,339.46 |
| 9/26/22 | D17919 | | | Y | 1,937.71 | |
| 9/27/22 | D17918 | ePay Provider Deposit: FCCA Receipts - | | Y | 380.96 | |
| 9/28/22 | D17921 | ePay Provider Deposit: FCCA Receipts - | | Y | 355.00 | |
| 9/28/22 | D17922 | ePay Provider Deposit: FCCA Receipts - | | Y | 703.95 | |
| 9/30/22 | J8491 | | | Y | | 102.50 |
| 9/30/22 | J8492 | | | Y | | 33,161.00 |
| 9/30/22 | J8493 | | | Y | | 70,000.00 |
| | | Totals of Deposits/Payments for Bank | | | 110,079.39 | 103,263.50 |

| FCCA Holding - First Midwest Bank | | | | | | |
|------|-----------|-------------|---------------|---------|---------|---------|
| 9/30/22 | J8493 | | | Y | 70,000.00 | |
| 9/30/22 | J8494 | | | Y | | 165,000.00 |
| | | Totals of Deposits/Payments for Bank | | | 70,000.00 | 165,000.00 |

| FCCA Disbursements - First Midwest | | | | | | |
|------|-----------|-------------|---------------|---------|---------|---------|
| 9/30/22 | J8489 | | Bank Fees | Y | | 50.00 |
| 9/30/22 | J8490 | | | Y | | 129.00 |
| | | Totals of Deposits/Payments for Bank | | | 0.00 | 179.00 |

| | | | | | | |
|------|------|------|------|------|------|------|
| | | | Totals: | | 345,079.39 | 431,102.38 |
| | | | Counts: | | 32 | 32 |
| | | | Balance of listed transactions: | | | -86,022.99 |

# Aged Payables

Property: Ford City Condo Association
Post Dates as of Friday September 30, 2022

| Chart Name | Account # | 61+ (P) | 60-31 (P) | 30-1 (P) | 0-30 | 31-60 | 61+ | Total |
|---|---|---|---|---|---|---|---|---|
| **BG Staffing** | | | | | | | | |
| 55110 Temp Labor - Admin | | | 1,279.44 | | | | | 1,279.44 |
| 55110 Temp Labor - Admin | | | 1,291.42 | | | | | 1,291.42 |
| 55110 Temp Labor - Admin | | | 1,288.54 | | | | | 1,288.54 |
| 55110 Temp Labor - Admin | | 1,028.47 | | | | | | 1,028.47 |
| 55110 Temp Labor - Admin | | | | 1,305.81 | | | | 1,305.81 |
| | | 1,028.47 | 3,859.40 | 1,305.81 | 0.00 | 0.00 | 0.00 | 6,193.68 |
| **City of Chicago-Dept of Buildings** | | | | | | | | |
| 57800 Licenses / Fees / Permits | | 715.00 | | | | | | 715.00 |
| 57800 Licenses / Fees / Permits | | 105.00 | | | | | | 105.00 |
| | | 820.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 820.00 |
| **ComEd (6111)** | | | | | | | | |
| 52005 Electricity | | | | | 7,573.27 | | | 7,573.27 |
| | | 0.00 | 0.00 | 0.00 | 7,573.27 | 0.00 | 0.00 | 7,573.27 |
| **EBM, Inc.** | | | | | | | | |
| 50110 Janitorial - Building | | | 9,353.07 | | | | | 9,353.07 |
| | | 0.00 | 9,353.07 | 0.00 | 0.00 | 0.00 | 0.00 | 9,353.07 |
| **Express Premium Finance Co., LLC** | | | | | | | | |
| 57705 Property & General Liability | | | | | 14,857.80 | | | 14,857.80 |
| | | 0.00 | 0.00 | 0.00 | 14,857.80 | 0.00 | 0.00 | 14,857.80 |
| **Farbman Group** | | | | | | | | |
| 55520 Telephone (Office) | | | | 59.85 | | | | 59.85 |
| | | 0.00 | 0.00 | 59.85 | 0.00 | 0.00 | 0.00 | 59.85 |
| **Farbman Group - Payroll** | | | | | | | | |
| < Multiple > | | | | 7,946.78 | | | | 7,946.78 |
| 55140 Health Benefits - Admin | | | | 1,477.77 | | | | 1,477.77 |
| < Multiple > | | | | 4,950.11 | | | | 4,950.11 |
| | | 0.00 | 0.00 | 14,374.66 | 0.00 | 0.00 | 0.00 | 14,374.66 |
| **Farbman Group of Chicago LLC** | | | | | | | | |
| 55300 Property Management Fees | | | | 4,000.00 | | | | 4,000.00 |
| | | 0.00 | 0.00 | 4,000.00 | 0.00 | 0.00 | 0.00 | 4,000.00 |
| **Ford City Realty LLC** | | | | | | | | |
| 52030 Water & Sewer | | 54,928.42 | | | | | | 54,928.42 |
| 52030 Water & Sewer | | 52,174.22 | | | | | | 52,174.22 |
| 52030 Water & Sewer | | 59,136.82 | | | | | | 59,136.82 |
| 52030 Water & Sewer | | 46,769.94 | | | | | | 46,769.94 |
| | | 213,009.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 213,009.40 |
| **Foresite Realty Management. LLC** | | | | | | | | |
| 55300 Property Management Fees | | 78.36 | | | | | | 78.36 |
| | | 78.36 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 78.36 |
| **Gemini Associates INC** | | | | | | | | |
| 51000 REPAIRS & MAINTENANCE | | 14,217.02 | | | | | | 14,217.02 |

| Chart Name | Account # | 61+ (P) | 60-31 (P) | 30-1 (P) | 0-30 | 31-60 | 61+ | Total |
|---|---|---|---|---|---|---|---|---|
| 55400 PROFESSIONAL FEES | | 14,217.02 | 0.00 | 240.00 | 0.00 | 0.00 | 0.00 | 240.00 |
| | | | | 240.00 | 0.00 | 0.00 | 0.00 | 14,457.02 |
| Hot Shower Chicago, Inc. | | | | | | | | |
| 51610 Plumbing Repairs | | 489.00 | | 150.00 | | | | 150.00 |
| 51610 Plumbing Repairs | | 489.00 | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 489.00 |
| | | | | | | | | 639.00 |
| Intermedia Cloud Communications | | | | | | | | |
| 55520 Telephone (Office) | | | | 17.98 | | | | 17.98 |
| | | 0.00 | 0.00 | 17.98 | 0.00 | 0.00 | 0.00 | 17.98 |
| Mid-American Elevator Company, In | | | | | | | | |
| 51210 Elevator Repairs | | | | 10,537.00 | | | | 10,537.00 |
| 51205 Elevator Maint Contracts | | | | 7,006.00 | | | | 7,006.00 |
| 51210 Elevator Repairs | | | | 1,273.50 | | | | 1,273.50 |
| 51210 Elevator Repairs | | | | | 424.50 | | | 424.50 |
| 51210 Elevator Repairs | | | | | 707.50 | | | 707.50 |
| | | 0.00 | 0.00 | 18,816.50 | 1,132.00 | 0.00 | 0.00 | 19,948.50 |
| New Era Renovations | | | | | | | | |
| 51870 Turnover Expenses | | 335.00 | | | | | | 335.00 |
| | | 335.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 335.00 |
| Republic Services #710 | | | | | | | | |
| 50300 TRASH REMOVAL | | | | 826.17 | | | | 826.17 |
| | | 0.00 | 0.00 | 826.17 | 0.00 | 0.00 | 0.00 | 826.17 |
| Rose Pest Solutions | | | | | | | | |
| 51805 Pest Control Contracts | | 325.00 | | | | | | 325.00 |
| | | 325.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 325.00 |
| | | 230,302.25 | 13,212.47 | 39,790.97 | 23,563.07 | 0.00 | 0.00 | 306,868.76 |

# Aged Receivables

Property: Ford City Condo Association
Accounts as of 09/30/22

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| Diane Devroe d/b/a Lady Di's Bakery | FCCA | 4356 | 36894 | RC | 8/1/22 | 0.00 | 1,804.00 | 0.00 | 0.00 | 1,804.00 |
| | | | | | | 0.00 | 1,804.00 | 0.00 | 0.00 | 1,804.00 |
| Codos, Emilia | FCCA | A-201 | 36409 | | | | | | | |
| | FCCA | A-201 | | HOA | 8/1/22 | 0.00 | 380.86 | 0.00 | 0.00 | 380.86 |
| | FCCA | A-201 | | HOA | 9/1/22 | 380.86 | 0.00 | 0.00 | 0.00 | 380.86 |
| | | | | | | 380.86 | 380.86 | 0.00 | 0.00 | 761.72 |
| Group, Arcadia Management | FCCA | A-202 | 36410 | | | | | | | |
| | FCCA | A-202 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-202 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-202 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-202 | | HOA | 8/1/22 | 0.00 | 296.99 | 0.00 | 0.00 | 296.99 |
| | FCCA | A-202 | | HOA | 9/1/22 | 296.99 | 0.00 | 0.00 | 0.00 | 296.99 |
| | | | | | | 296.99 | 296.99 | 0.00 | 890.97 | 1,484.95 |
| Garcia, Maggie | FCCA | A-203 | 36411 | | | | | | | |
| | FCCA | A-203 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 33.91 | 33.91 |
| | | | | | | 0.00 | 0.00 | 0.00 | 33.91 | 33.91 |
| Sampson, Lisa | FCCA | A-204 | 36412 | | | | | | | |
| | FCCA | A-204 | | HOA | 9/1/22 | 24.25 | 0.00 | 0.00 | 0.00 | 24.25 |
| | | | | | | 24.25 | 0.00 | 0.00 | 0.00 | 24.25 |
| Hernandez, Arturo | FCCA | A-206 | 36414 | | | | | | | |
| | FCCA | A-206 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 7,740.16 | 7,740.16 |
| | FCCA | A-206 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | HOA | 8/1/22 | 0.00 | 380.96 | 0.00 | 0.00 | 380.96 |
| | FCCA | A-206 | | HOA | 9/1/22 | 380.96 | 0.00 | 0.00 | 0.00 | 380.96 |
| | | | | | | 380.96 | 380.96 | 0.00 | 11,549.76 | 12,311.68 |
| Densmore, Terry | FCCA | A-207 | 36415 | | | | | | | |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-207 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 2,616.05 | 2,616.05 |
| | FCCA | A-207 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 21.98 | 21.98 |
| | FCCA | A-207 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 21.98 | 21.98 |
| | FCCA | A-207 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 10.99 | 10.99 |
| | FCCA | A-207 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 10.99 | 10.99 |
| | FCCA | A-207 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-207 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-207 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-207 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-207 | | HOA | 8/1/22 | 0.00 | 56.99 | 0.00 | 0.00 | 56.99 |
| | FCCA | A-207 | | HOA | 9/1/22 | 56.99 | 0.00 | 0.00 | 0.00 | 56.99 |
| | | | | | | 56.99 | 56.99 | 0.00 | 3,869.95 | 3,983.93 |
| Henson, Stephen | | | 36416 | | | | | | | |
| | FCCA | A-208 | | HOA | 8/1/22 | 0.00 | 100.00 | 0.00 | 0.00 | 100.00 |
| | FCCA | A-208 | | HOA | 9/1/22 | 75.00 | 0.00 | 0.00 | 0.00 | 75.00 |
| | | | | | | 75.00 | 100.00 | 0.00 | 0.00 | 175.00 |
| Marchetti, Modesta | | | 36418 | | | | | | | |
| | FCCA | A-210 | | HOA | 7/29/22 | 0.00 | 0.00 | 76.68 | 0.00 | 76.68 |
| | FCCA | A-210 | | HOA | 9/1/22 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
| | | | | | | 355.12 | 0.00 | 76.68 | 0.00 | 431.80 |
| Gordon, Loisa | | | 36419 | | | | | | | |
| | FCCA | A-301 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 6,237.54 | 6,237.54 |
| | FCCA | A-301 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 10.96 | 10.96 |
| | FCCA | A-301 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | HOA | 8/1/22 | 0.00 | 380.96 | 0.00 | 0.00 | 380.96 |
| | FCCA | A-301 | | HOA | 9/1/22 | 380.96 | 0.00 | 0.00 | 0.00 | 380.96 |
| | | | | | | 380.96 | 380.96 | 0.00 | 8,915.22 | 9,677.14 |
| Gonzalez Carabez, Vincente | | | 36420 | | | | | | | |
| | FCCA | A-302 | | HOA | 8/1/22 | 0.00 | 296.79 | 0.00 | 0.00 | 296.79 |
| | FCCA | A-302 | | PARK | 9/1/22 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-302 | | IIOA | 9/1/22 | 0.99 | 0.00 | 0.00 | 0.00 | 0.99 |
| | FCCA | P-36 | | GARAGE | 8/1/22 | 0.00 | 38.81 | 0.00 | 0.00 | 38.81 |
| | FCCA | P-36 | | GARAGE | 9/1/22 | 38.81 | 0.00 | 0.00 | 0.00 | 38.81 |
| | | | | | | 89.80 | 335.60 | 0.00 | 0.00 | 425.40 |
| DeSendadiano, Sherry | | | 36421 | | | | | | | |
| | FCCA | A-303 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 11,578.30 | 11,578.30 |
| | FCCA | A-303 | | | | 0.00 | 0.00 | 0.00 | 11,578.30 | 11,578.30 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | A-303 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-303 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-303 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-303 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-303 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-303 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-303 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-303 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-303 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-303 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-303 | | HOA | 8/1/22 | 0.00 | 296.99 | 0.00 | 0.00 | 296.99 |
| | FCCA | A-303 | | HOA | 9/1/22 | 296.99 | 0.00 | 0.00 | 0.00 | 296.99 |
| | | | | | | 296.99 | 296.99 | 0.00 | 14,548.20 | 15,142.18 |
| Espino, Neftali | FCCA | A-305 | 36423 | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-305 | | HOA | 8/1/22 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
| | | | | | | 0.00 | 355.12 | 0.00 | 355.12 | 710.24 |
| Alam, Muneeb | FCCA | A-306 | 36424 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 1,973.70 | 1,973.70 |
| | FCCA | A-300 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | HOA | 8/1/22 | 0.00 | 380.96 | 0.00 | 0.00 | 380.96 |
| | FCCA | A-306 | | HOA | 9/1/22 | 380.96 | 0.00 | 0.00 | 0.00 | 380.96 |
| | | | | | | 380.96 | 380.96 | 0.00 | 5,783.30 | 6,545.22 |
| McKoy, Hatuey | FCCA | A-308 | 36426 | WATER | 3/29/22 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| | FCCA | A-308 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 71.97 | 71.97 |
| | FCCA | A-308 | | HOA | 8/1/22 | 0.00 | 296.99 | 0.00 | 0.00 | 296.99 |
| | | | | | | 0.00 | 296.99 | 0.00 | 146.97 | 443.96 |
| Malley, Tanisha | FCCA | A-310 | 36428 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 30,276.29 | 30,276.29 |
| | FCCA | A-310 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-310 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-310 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-310 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
|  | FCCA | A-310 |  | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | A-310 |  | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | A-310 |  | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | A-310 |  | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | A-310 |  | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | A-310 |  | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | A-310 |  | HOA | 8/1/22 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
|  | FCCA | A-310 |  | HOA | 9/1/22 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
|  |  |  |  |  |  | 355.12 | 355.12 | 0.00 | 33,827.49 | 34,537.73 |
| Doleh, Yossef | FCCA | A-402 | 36430 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 11,872.14 | 11,872.14 |
|  | FCCA | A-402 |  | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
|  | FCCA | A-402 |  | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
|  | FCCA | A-402 |  | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
|  | FCCA | A-402 |  | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
|  | FCCA | A-402 |  | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
|  | FCCA | A-402 |  | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
|  | FCCA | A-402 |  | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
|  | FCCA | A-402 |  | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
|  | FCCA | A-402 |  | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
|  | FCCA | A-402 |  | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
|  | FCCA | A-402 |  | HOA | 8/1/22 | 0.00 | 296.99 | 0.00 | 0.00 | 296.99 |
|  | FCCA | A-402 |  | HOA | 9/1/22 | 296.99 | 0.00 | 0.00 | 0.00 | 296.99 |
|  |  |  |  |  |  | 296.99 | 296.99 | 0.00 | 14,842.04 | 15,436.02 |
| Russell, Karen | FCCA | A-403 | 36431 | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 200.28 | 200.28 |
|  | FCCA | A-403 |  | HOA | 8/1/22 | 0.00 | 296.99 | 0.00 | 0.00 | 296.99 |
|  | FCCA | A-403 |  | HOA | 9/1/22 | 296.99 | 0.00 | 0.00 | 0.00 | 296.99 |
|  |  |  |  |  |  | 296.99 | 296.99 | 0.00 | 200.28 | 794.26 |
| Farkas, Rossane | FCCA | A-404 | 36432 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-404 |  | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
|  | FCCA | A-404 |  | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
|  | FCCA | A-404 |  | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
|  | FCCA | A-404 |  | HOA | 8/1/22 | 0.00 | 296.99 | 0.00 | 0.00 | 296.99 |
|  | FCCA | A-404 |  | HOA | 9/1/22 | 296.99 | 0.00 | 0.00 | 0.00 | 296.99 |
|  |  |  |  |  |  | 296.99 | 296.99 | 0.00 | 940.97 | 1,534.95 |
| Home Chicago, Sweet | FCCA | A-406 | 36434 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 1,825.97 | 1,825.97 |
|  | FCCA | A-406 |  | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | A-406 |  | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | A-406 |  | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | A-406 |  | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-400 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-406 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-406 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-406 | | HOA | 8/1/22 | 0.00 | 380.96 | 0.00 | 0.00 | 380.96 |
| | FCCA | A-406 | | HOA | 9/1/22 | 380.96 | 0.00 | 0.00 | 0.00 | 380.96 |
| | | | | | | 380.96 | 380.96 | 0.00 | 4,492.69 | 5,254.61 |
| Woods, Leonard | | | 36435 | | | | | | | |
| | FCCA | A-407 | | HOA | 9/1/22 | 214.05 | 0.00 | 0.00 | 0.00 | 214.05 |
| | | | | | | 214.05 | 0.00 | 0.00 | 0.00 | 214.05 |
| Watkins, Anton | | | 36436 | | | | | | | |
| | FCCA | A-409 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 393.93 | 393.93 |
| | FCCA | A-400 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-409 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-409 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-409 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-409 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-409 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-409 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-409 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-409 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-409 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-409 | | HOA | 8/1/22 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
| | FCCA | A-409 | | HOA | 9/1/22 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
| | | | | | | 355.12 | 355.12 | 0.00 | 3,945.13 | 4,655.37 |
| Zmora, Hilda | | | 36437 | | | | | | | |
| | FCCA | A-410 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-410 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | P-24 | | GARAGE | 5/1/22 | 0.00 | 0.00 | 0.00 | 0.26 | 0.26 |
| | FCCA | P-24 | | GARAGE | 6/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-24 | | GARAGE | 7/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | | | | | | 0.00 | 0.00 | 0.00 | 788.12 | 788.12 |
| Glavez, Efrain Rojas | | | 36440 | | | | | | | |
| | FCCA | A-503 | | HOA | 9/1/22 | 107.74 | 0.00 | 0.00 | 0.00 | 107.74 |
| | | | | | | 107.74 | 0.00 | 0.00 | 0.00 | 107.74 |
| GKP Properties | | | 36882 | | | | | | | |
| | FCCA | A-505 | | HOA | 8/19/22 | 0.00 | 3,525.36 | 0.00 | 0.00 | 3,525.36 |
| | FCCA | A-505 | | HOA | 9/1/22 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
| | | | | | | 355.12 | 3,525.36 | 0.00 | 0.00 | 3,880.48 |
| Buildings, LLC, Fairfield | | | 36442 | | | | | | | |
| | FCCA | A-506 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 52.72 | 52.72 |
| | FCCA | A-506 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |

Aged Receivables    10/10/22 3:56 PM    rentmanager.com - property management systems    rev.12.881

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Burnett, Camryn | FCCA | A-500 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-506 | | HOA | 8/1/22 | 0.00 | 380.96 | 0.00 | 0.00 | 380.96 |
| | FCCA | A-506 | | HOA | 9/1/22 | 380.96 | 0.00 | 0.00 | 0.00 | 380.96 |
| | | | | | | 380.96 | 380.96 | 0.00 | 814.64 | 1,576.56 |
| | FCCA | A-508 | 36444 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 4,407.22 | 4,407.22 |
| | FCCA | A-500 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 0.99 | 0.99 |
| | FCCA | A-508 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-508 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-508 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-508 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 0.99 | 0.99 |
| | FCCA | A-508 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 0.99 | 0.99 |
| | FCCA | A-508 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-508 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-508 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-508 | | HOA | 8/1/22 | 0.00 | 296.99 | 0.00 | 0.00 | 296.99 |
| | FCCA | A-508 | | HOA | 9/1/22 | 296.99 | 0.00 | 0.00 | 0.00 | 296.99 |
| | | | | | | 296.99 | 296.99 | 0.00 | 6,192.13 | 6,786.11 |
| Ogunsanya, Ade | FCCA | A-509 | 36445 | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-509 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-509 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-509 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-509 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-509 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-509 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 187.96 | 187.96 |
| | | | | | | 0.00 | 0.00 | 0.00 | 1,969.90 | 1,969.90 |
| Murphy, Angus | FCCA | A-510 | 36446 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 2,913.50 | 2,913.50 |
| | FCCA | A-510 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | HOA | 8/1/22 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
| | FCCA | A-510 | | HOA | 9/1/22 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
| | | | | | | 355.12 | 355.12 | 0.00 | 6,464.70 | 7,174.94 |
| Farrow, Deborah | FCCA | A-601 | 36447 | | | | | | | |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-001 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 165.54 | 165.54 |
| | FCCA | A-601 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-601 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-601 | | HOA | 8/1/22 | 0.00 | 387.42 | 0.00 | 0.00 | 387.42 |
| | FCCA | A-601 | | HOA | 9/1/22 | 387.42 | 0.00 | 0.00 | 0.00 | 387.42 |
| | | | | | | 387.42 | 387.42 | 0.00 | 940.38 | 1,715.22 |
| Mireles, Oscar | FCCA | A-603 | 36889 | | 7/1/22 | 0.00 | 0.00 | 0.00 | 0.90 | 0.90 |
| | FCCA | A-603 | | HOA | 8/1/22 | 0.00 | 303.45 | 0.00 | 0.00 | 303.45 |
| | FCCA | A-603 | | HOA | 9/1/22 | 303.45 | 0.00 | 0.00 | 0.00 | 303.45 |
| | | | | | | 303.45 | 303.45 | 0.00 | 0.90 | 607.80 |
| Rusak, Waldemar | FCCA | A-604 | 36449 | RC | 1/1/22 | 0.00 | 0.00 | 0.00 | 950.00 | 950.00 |
| | FCCA | A-604 | | RC | 2/1/22 | 0.00 | 0.00 | 0.00 | 950.00 | 950.00 |
| | FCCA | A-604 | | RC | 5/1/22 | 0.00 | 0.00 | 0.00 | 950.00 | 950.00 |
| | FCCA | A-604 | | RC | 6/1/22 | 0.00 | 0.00 | 0.00 | 950.00 | 950.00 |
| | FCCA | A-604 | | RC | 7/1/22 | 0.00 | 0.00 | 0.00 | 950.00 | 950.00 |
| | FCCA | A-604 | | RC | 8/1/22 | 0.00 | 950.00 | 0.00 | 0.00 | 950.00 |
| | | | | | | 0.00 | 950.00 | 0.00 | 4,750.00 | 5,700.00 |
| Carmona, Manuel | FCCA | A-605 | 36450 | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-605 | | | | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| Vaughn, Mary | FCCA | A-606 | 36451 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 49.91 | 49.91 |
| | FCCA | A-606 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-606 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-606 | | HOA | 8/1/22 | 0.00 | 387.42 | 0.00 | 0.00 | 387.42 |
| | FCCA | A-606 | | HOA | 9/1/22 | 387.42 | 0.00 | 0.00 | 0.00 | 387.42 |
| | | | | | | 387.42 | 387.42 | 0.00 | 824.75 | 1,599.59 |
| Ogunsanya, Ade | FCCA | A-607 | 36452 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 1,010.35 | 1,010.35 |
| | FCCA | A-607 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-607 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-607 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-607 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-607 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-607 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-607 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-607 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-607 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 213.80 | 213.80 |
| | | | | | | 0.00 | 0.00 | 0.00 | 3,651.75 | 3,651.75 |

rentmanager.com - property management systems    rev.12.881

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| McKoy, Hatuey | FCCA | A-000 | 36453 | | | | | | | |
| | FCCA | A-608 | | HOA | 8/1/22 | 0.00 | 303.45 | 0.00 | 0.00 | 303.45 |
| | | | | | | 0.00 | 303.45 | 0.00 | 0.00 | 303.45 |
| Investments, Amgun | | | 36457 | | | | | | | |
| | FCCA | A-702 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 22,868.92 | 22,868.92 |
| | FCCA | A-702 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | HOA | 8/1/22 | 0.00 | 303.45 | 0.00 | 0.00 | 303.45 |
| | FCCA | A-702 | | HOA | 9/1/22 | 303.45 | 0.00 | 0.00 | 0.00 | 303.45 |
| | | | | | | 303.45 | 303.45 | 0.00 | 25,599.97 | 26,206.87 |
| Golden, John | | | 36458 | | | | | | | |
| | FCCA | A-703 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 408.67 | 408.67 |
| | FCCA | A-703 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 408.67 | 408.67 |
| | FCCA | A-703 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 408.67 | 408.67 |
| | FCCA | A-703 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 408.67 | 408.67 |
| | FCCA | A-703 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 408.67 | 408.67 |
| | FCCA | A-703 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 408.67 | 408.67 |
| | FCCA | A-703 | | HOA | 8/1/22 | 0.00 | 408.67 | 0.00 | 0.00 | 408.67 |
| | FCCA | A-703 | | HOA | 9/1/22 | 408.67 | 0.00 | 0.00 | 0.00 | 408.67 |
| | | | | | | 408.67 | 408.67 | 0.00 | 2,452.02 | 3,269.36 |
| SantaMaria, Gabriela | | | 36460 | | | | | | | |
| | FCCA | A-705 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 353.14 | 353.14 |
| | FCCA | A-705 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-705 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-705 | | HOA | 8/1/22 | 0.00 | 361.46 | 0.00 | 0.00 | 361.46 |
| | FCCA | A-705 | | HOA | 9/1/22 | 361.46 | 0.00 | 0.00 | 0.00 | 361.46 |
| | | | | | | 361.46 | 361.46 | 0.00 | 1,076.06 | 1,798.98 |
| Lawande, Vinayak | | | 36461 | | | | | | | |
| | FCCA | A-706 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 1,699.68 | 1,699.68 |
| | FCCA | A-706 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-706 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-706 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-706 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-706 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-706 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-706 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-706 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-706 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-706 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-706 | | HOA | 8/1/22 | 0.00 | 387.42 | 0.00 | 0.00 | 387.42 |
| | FCCA | A-706 | | HOA | 9/1/22 | 387.42 | 0.00 | 0.00 | 0.00 | 387.42 |
| | | | | | | 387.42 | 387.42 | 0.00 | 5,573.88 | 6,348.72 |
| Dalu, James | FCCA | A-707 | 36462 | BEGBAL | 9/15/21 | | | | 4,005.39 | 4,005.39 |
| | FCCA | A-707 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | HOA | 8/1/22 | 0.00 | 303.45 | 0.00 | 0.00 | 303.45 |
| | FCCA | A-707 | | HOA | 9/1/22 | 303.45 | 0.00 | 0.00 | 0.00 | 303.45 |
| | | | | | | 303.45 | 303.45 | 0.00 | 7,039.89 | 7,646.79 |
| Andrade, Pablo | FCCA | A-708 | 36463 | HOA | 8/1/22 | 0.00 | 303.45 | 0.00 | 0.00 | 303.45 |
| | FCCA | A-708 | | HOA | 9/1/22 | 303.45 | 0.00 | 0.00 | 0.00 | 303.45 |
| | | | | | | 303.45 | 303.45 | 0.00 | 0.00 | 606.90 |
| Wojcikowski, Stan | FCCA | A-709 | 36464 | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 128.45 | 128.45 |
| | FCCA | A-709 | | HOA | 8/1/22 | 0.00 | 303.45 | 0.00 | 0.00 | 303.45 |
| | | | | | | 0.00 | 303.45 | 0.00 | 128.45 | 431.90 |
| Watson, Wendy | FCCA | A-801 | 36466 | XFR | 2/22/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-801 | | XFR | 2/22/22 | 0.00 | 0.00 | 0.00 | 43.74 | 43.74 |
| | FCCA | A-001 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-001 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-801 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-801 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-801 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-801 | | HOA | 8/1/22 | 0.00 | 387.42 | 0.00 | 0.00 | 387.42 |
| | FCCA | A-801 | | HOA | 9/1/22 | 387.42 | 0.00 | 0.00 | 0.00 | 387.42 |
| | FCCA | P-34 | | GARAGE | 3/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-34 | | GARAGE | 4/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-34 | | GARAGE | 5/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-34 | | GARAGE | 6/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Nikolov, Stevco | FCCA | P-34 | | GARAGE | 7/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-34 | | GARAGE | 8/1/22 | 0.00 | 38.81 | 0.00 | 0.00 | 38.81 |
| | FCCA | P-34 | | GARAGE | 9/1/22 | 38.81 | 0.00 | 0.00 | 0.00 | 38.81 |
| | | | | | | 426.23 | 426.23 | 0.00 | 2,555.85 | 3,408.31 |
| | | | 36467 | | | | | | | |
| | FCCA | A-802 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 64.60 | 64.60 |
| | FCCA | A-802 | | HOA | 8/1/22 | 0.00 | 0.05 | 0.00 | 0.00 | 0.05 |
| | FCCA | A-802 | | HOA | 9/1/22 | 0.05 | 0.00 | 0.00 | 0.00 | 0.05 |
| | | | | | | 0.05 | 0.05 | 0.00 | 64.60 | 64.70 |
| Shuttleworth, Steven | | | 36883 | | | | | | | |
| | FCCA | A-803 | | RC | 9/1/22 | 700.00 | 0.00 | 0.00 | 0.00 | 700.00 |
| | FCCA | A-806 | | | | | | | | |
| | | | | | | 700.00 | 0.00 | 0.00 | 0.00 | 700.00 |
| Chavez, Joseph | | | 36468 | | | | | | | |
| | FCCA | A-804 | | HOA | 9/1/22 | 303.45 | 0.00 | 0.00 | 0.00 | 303.45 |
| | FCCA | A-804 | | | | | | | | |
| | | | | | | 303.45 | 0.00 | 0.00 | 0.00 | 303.45 |
| Residence, Ford City | | | 36470 | | | | | | | |
| | FCCA | A-806 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 1,300.00 | 1,300.00 |
| | FCCA | A-806 | | RC | 10/1/21 | 0.00 | 0.00 | 0.00 | 1,300.00 | 1,300.00 |
| | FCCA | A-806 | | RC | 11/1/21 | 0.00 | 0.00 | 0.00 | 1,300.00 | 1,300.00 |
| | FCCA | A-806 | | RC | 12/1/21 | 0.00 | 0.00 | 0.00 | 1,300.00 | 1,300.00 |
| | FCCA | A-806 | | RC | 1/1/22 | 0.00 | 0.00 | 0.00 | 1,300.00 | 1,300.00 |
| | FCCA | A-806 | | RC | 2/1/22 | 0.00 | 0.00 | 0.00 | 1,300.00 | 1,300.00 |
| | FCCA | A-806 | | RC | 3/1/22 | 0.00 | 0.00 | 0.00 | 1,300.00 | 1,300.00 |
| | FCCA | A-806 | | RC | 4/1/22 | 0.00 | 0.00 | 0.00 | 1,300.00 | 1,300.00 |
| | FCCA | A-806 | | RC | 5/1/22 | 0.00 | 0.00 | 0.00 | 1,300.00 | 1,300.00 |
| | FCCA | A-806 | | RC | 6/1/22 | 0.00 | 0.00 | 0.00 | 1,300.00 | 1,300.00 |
| | FCCA | A-806 | | RC | 7/1/22 | 0.00 | 0.00 | 0.00 | 1,300.00 | 1,300.00 |
| | FCCA | A-806 | | RC | 8/1/22 | 0.00 | 1,300.00 | 0.00 | 0.00 | 1,300.00 |
| | FCCA | A-806 | | RC | 9/1/22 | 1,300.00 | 0.00 | 0.00 | 0.00 | 1,300.00 |
| | | | | | | 1,300.00 | 1,300.00 | 0.00 | 14,300.00 | 16,900.00 |
| GPAM Properties | | | 36884 | | | | | | | |
| | FCCA | A-807 | | HOA | 6/8/22 | 0.00 | 0.00 | 0.00 | 1,119.29 | 1,119.29 |
| | FCCA | A-807 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-807 | | HOA | 8/1/22 | 0.00 | 303.45 | 0.00 | 0.00 | 303.45 |
| | FCCA | A-807 | | HOA | 9/1/22 | 303.45 | 0.00 | 0.00 | 0.00 | 303.45 |
| | FCCA | A-901 | | HOA | 6/8/22 | 0.00 | 0.00 | 0.00 | 3,486.78 | 3,486.78 |
| | FCCA | A-901 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-901 | | HOA | 8/1/22 | 0.00 | 387.42 | 0.00 | 0.00 | 387.42 |
| | | | | | | 303.45 | 690.87 | 0.00 | 5,296.94 | 6,291.26 |
| Watson, Wendy | | | 36885 | | | | | | | |
| | FCCA | A-808 | | RC | 7/13/22 | 0.00 | 0.00 | 303.45 | 0.00 | 303.45 |
| | FCCA | A-808 | | | | | | | | |
| | | | | | | 0.00 | 0.00 | 303.45 | 0.00 | 303.45 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-808 | | RC | 7/13/22 | 0.00 | 0.00 | 303.45 | 0.00 | 303.45 |
| | FCCA | A-808 | | RC | 7/13/22 | 0.00 | 0.00 | 303.45 | 0.00 | 303.45 |
| | FCCA | A-808 | | RC | 7/13/22 | 0.00 | 0.00 | 303.45 | 0.00 | 303.45 |
| | FCCA | A-808 | | RC | 7/13/22 | 0.00 | 0.00 | 303.45 | 0.00 | 303.45 |
| | FCCA | A-808 | | RC | 7/13/22 | 0.00 | 0.00 | 303.45 | 0.00 | 303.45 |
| | FCCA | A-808 | | RC | 7/13/22 | 0.00 | 0.00 | 303.45 | 0.00 | 303.45 |
| | FCCA | A-808 | | RC | 7/13/22 | 0.00 | 0.00 | 303.45 | 0.00 | 303.45 |
| | FCCA | A-808 | | RC | 7/13/22 | 0.00 | 0.00 | 303.45 | 0.00 | 303.45 |
| | FCCA | A-808 | | RC | 7/13/22 | 0.00 | 0.00 | 303.45 | 0.00 | 303.45 |
| | FCCA | A-808 | | RC | 7/13/22 | 0.00 | 0.00 | 303.45 | 0.00 | 303.45 |
| | FCCA | A-808 | | RC | 7/13/22 | 0.00 | 0.00 | 303.45 | 0.00 | 303.45 |
| | FCCA | A-808 | | HOA | 8/1/22 | 0.00 | 303.45 | 0.00 | 0.00 | 303.45 |
| | FCCA | A-808 | | HOA | 9/1/22 | 303.45 | 0.00 | 0.00 | 0.00 | 303.45 |
| | | | | | | 303.45 | 303.45 | 3,337.95 | 0.00 | 3,944.85 |
| Nikolov, Stevco | FCCA | A-809 | 36471 | | | | | | | |
| | FCCA | A-809 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 64.60 | 64.60 |
| | FCCA | A-809 | | HOA | 8/1/22 | 0.00 | 0.05 | 0.00 | 0.00 | 0.05 |
| | FCCA | A-809 | | HOA | 9/1/22 | 0.05 | 0.00 | 0.00 | 0.00 | 0.05 |
| | | | | | | 0.05 | 0.05 | 0.00 | 64.60 | 64.70 |
| Hsu, Christine | FCCA | A-010 | 36472 | | | | | | | |
| | FCCA | A-810 | | HOA | 9/1/22 | 361.46 | 0.00 | 0.00 | 0.00 | 361.46 |
| | | | | | | 361.46 | 0.00 | 0.00 | 0.00 | 361.46 |
| The Veterans, Homes for | FCCA | A-902 | 36473 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 3,780.34 | 3,780.34 |
| | FCCA | A-902 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | HOA | 9/1/22 | 303.45 | 0.00 | 0.00 | 0.00 | 303.45 |
| | | | | | | 303.45 | 0.00 | 0.00 | 6,814.84 | 7,118.29 |
| Dziedzic, Ludwik | FCCA | A-003 | 36474 | | | | | | | |
| | FCCA | A-903 | | HOA | 8/1/22 | 0.00 | 0.40 | 0.00 | 0.00 | 0.40 |
| | FCCA | A-903 | | HOA | 9/1/22 | 0.05 | 0.00 | 0.00 | 0.00 | 0.05 |
| | | | | | | 0.05 | 0.40 | 0.00 | 0.00 | 0.45 |
| Guros, Cecilia | FCCA | A-904 | 36475 | | | | | | | |
| | FCCA | A-904 | | HOA | 8/1/22 | 0.00 | 49.71 | 0.00 | 0.00 | 49.71 |
| | | | | | | 0.00 | 49.71 | 0.00 | 0.00 | 49.71 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 0.00 | 49.71 | 0.00 | 0.00 | 49.71 |
| WQ Development Inc | FCCA | A-905 | 36476 | | | | | | | |
| | FCCA | A-905 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 360.38 | 360.38 |
| | FCCA | A-905 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-905 | | HOA | 9/1/22 | 361.46 | 0.00 | 0.00 | 0.00 | 361.46 |
| | | | | | | 361.46 | 0.00 | 0.00 | 721.84 | 1,083.30 |
| Zmora, Hilda | FCCA | A-907 | 36478 | | | | | | | |
| | FCCA | A-907 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-907 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | | | | | | 0.00 | 0.00 | 0.00 | 606.90 | 606.90 |
| Morawa, Elzbeta | FCCA | A-908 | 36479 | | | | | | | |
| | FCCA | A-908 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-908 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-908 | | HOA | 8/1/22 | 0.00 | 303.45 | 0.00 | 0.00 | 303.45 |
| | FCCA | A-008 | | HOA | 9/1/22 | 303.45 | 0.00 | 0.00 | 0.00 | 303.45 |
| | FCCA | P-17 | | GARAGE | 6/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-17 | | GARAGE | 7/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-17 | | GARAGE | 8/1/22 | 0.00 | 38.81 | 0.00 | 0.00 | 38.81 |
| | FCCA | P-17 | | GARAGE | 9/1/22 | 38.81 | 0.00 | 0.00 | 0.00 | 38.81 |
| | | | | | | 342.26 | 342.26 | 0.00 | 684.52 | 1,369.04 |
| Brzek, Ewa | FCCA | A-910 | 36481 | | | | | | | |
| | FCCA | A-910 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 300.00 | 300.00 |
| | FCCA | A-910 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-910 | | HOA | 8/1/22 | 0.00 | 75.00 | 0.00 | 0.00 | 75.00 |
| | FCCA | A-910 | | HOA | 9/1/22 | 75.00 | 0.00 | 0.00 | 0.00 | 75.00 |
| | | | | | | 75.00 | 75.00 | 0.00 | 661.46 | 811.46 |
| Wilson, Rayven | FCCA | A-1001 | 36482 | | | | | | | |
| | FCCA | A-1001 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 13,197.62 | 13,197.62 |
| | FCCA | A-1001 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | HOA | 8/1/22 | 0.00 | 387.42 | 0.00 | 0.00 | 387.42 |
| | FCCA | A-1001 | | HOA | 9/1/22 | 387.42 | 0.00 | 0.00 | 0.00 | 387.42 |
| | | | | | | 387.42 | 387.42 | 0.00 | 17,071.82 | 17,846.66 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Mcmath, Lisa | FCCA | A-1003 | 36404 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 3,500.28 | 3,500.28 |
| | FCCA | A-1003 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1003 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1003 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1003 | | HOA | 9/1/22 | 303.45 | 0.00 | 0.00 | 0.00 | 303.45 |
| | | | | | | 303.45 | 0.00 | 0.00 | 4,410.63 | 4,714.08 |
| Lawande, Vinayak | FCCA | A-1004 | 36485 | HOA | 9/1/22 | 303.45 | 0.00 | 0.00 | 0.00 | 303.45 |
| | FCCA | A-1004 | | | | 303.45 | 0.00 | 0.00 | 0.00 | 303.45 |
| Banks, Barbara | FCCA | A-1005 | 36486 | PARK | 8/1/22 | 0.00 | 120.00 | 0.00 | 0.00 | 120.00 |
| | FCCA | A-1005 | | HOA | 8/1/22 | 0.00 | 158.40 | 0.00 | 0.00 | 158.40 |
| | FCCA | A-1005 | | PARK | 9/1/22 | 120.00 | 0.00 | 0.00 | 0.00 | 120.00 |
| | | | | | | 120.00 | 278.40 | 0.00 | 0.00 | 398.40 |
| Gonzalez, Providencia | FCCA | A-1101 | 36492 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 708.10 | 708.10 |
| | FCCA | A-1101 | | PARK | 10/1/21 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| | FCCA | A-1101 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1101 | | PARK | 11/1/21 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| | FCCA | A-1101 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1101 | | PARK | 12/1/21 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| | FCCA | A-1101 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1101 | | PARK | 1/1/22 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| | FCCA | A-1101 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1101 | | PARK | 2/1/22 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| | FCCA | A-1101 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1101 | | PARK | 3/1/22 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| | FCCA | A-1101 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1101 | | PARK | 4/1/22 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| | FCCA | A-1101 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1101 | | PARK | 5/1/22 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| | FCCA | A-1101 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1101 | | PARK | 6/1/22 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| | FCCA | A-1101 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1101 | | PARK | 7/1/22 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| | FCCA | A-1101 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1101 | | HOA | 8/1/22 | 0.00 | 393.87 | 0.00 | 0.00 | 393.87 |
| | FCCA | A-1101 | | HOA | 9/1/22 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
| | | | | | | 393.87 | 393.87 | 0.00 | 5,396.80 | 6,184.54 |
| Financial, Z. | FCCA | A-1102 | 36493 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 655.96 | 655.96 |
| | FCCA | A-1102 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-1102 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1102 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1102 | | HOA | 8/1/22 | 0.00 | 309.91 | 0.00 | 0.00 | 309.91 |
| | FCCA | A-1102 | | HOA | 9/1/22 | 309.91 | 0.00 | 0.00 | 0.00 | 309.91 |
| | | | | | | 309.91 | 309.91 | 0.00 | 1,585.69 | 2,205.51 |
| Watson, Brent | FCCA | A-1103 | 36494 | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1103 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1103 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1103 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1103 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1103 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1103 | | HOA | 8/1/22 | 0.00 | 309.91 | 0.00 | 0.00 | 309.91 |
| | FCCA | A-1103 | | HOA | 9/1/22 | 309.91 | 0.00 | 0.00 | 0.00 | 309.91 |
| | | | | | | 309.91 | 309.91 | 0.00 | 1,859.46 | 2,479.28 |
| Milton, Vanessa | FCCA | A-1105 | 36496 | HOA | 9/1/22 | 345.32 | 0.00 | 0.00 | 0.00 | 345.32 |
| | FCCA | A-1105 | | HOA | | 345.32 | 0.00 | 0.00 | 0.00 | 345.32 |
| Torres, Raymundo | FCCA | A-1106 | 36497 | HOA | 8/1/22 | 0.00 | 315.48 | 0.00 | 0.00 | 315.48 |
| | FCCA | A-1106 | | HOA | 9/1/22 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
| | | | | | | 393.87 | 315.48 | 0.00 | 0.00 | 709.35 |
| Lawande, Vinayak | FCCA | A-1107 | 36498 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 1,389.64 | 1,389.64 |
| | FCCA | A-1107 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1107 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1107 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1107 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1107 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1107 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1107 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1107 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1107 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1107 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1107 | | HOA | 8/1/22 | 0.00 | 309.91 | 0.00 | 0.00 | 309.91 |
| | FCCA | A-1107 | | HOA | 9/1/22 | 309.91 | 0.00 | 0.00 | 0.00 | 309.91 |
| | | | | | | 309.91 | 309.91 | 0.00 | 4,488.74 | 5,108.56 |
| Ogunsanya, Ade | FCCA | A-1108 | 36499 | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 201.83 | 201.83 |
| | FCCA | A-1108 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1108 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1108 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 239.64 | 239.64 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| Thomas, Erma | FCCA | A-1110 | 36501 | | | | | | 1,061.29 | 1,061.29 |
| | FCCA | A-1110 | | HOA | 8/1/22 | | 368.04 | 0.00 | 0.00 | 368.04 |
| | | | | | | 0.00 | 368.04 | 0.00 | 0.00 | 368.04 |
| Navarro, Amanda | FCCA | A-1201 | 36502 | | | | | | | |
| | FCCA | A-1201 | | HOA | 8/1/22 | | 393.87 | | | 393.87 |
| | FCCA | A-1201 | | HOA | 9/1/22 | 393.87 | | | | 393.87 |
| | | | | | | 393.87 | 393.87 | 0.00 | 0.00 | 787.74 |
| Palacios, Pedro | FCCA | A-1202 | 36503 | | | | | | | |
| | FCCA | A-1202 | | HOA | 12/1/21 | | | | 200.28 | 200.28 |
| | FCCA | A-1202 | | HOA | 1/1/22 | | | | 309.91 | 309.91 |
| | FCCA | A-1202 | | HOA | 2/1/22 | | | | 309.91 | 309.91 |
| | FCCA | A-1202 | | HOA | 3/1/22 | | | | 309.91 | 309.91 |
| | FCCA | A-1202 | | HOA | 4/1/22 | | | | 309.91 | 309.91 |
| | FCCA | A-1202 | | HOA | 5/1/22 | | | | 309.91 | 309.91 |
| | FCCA | A-1202 | | HOA | 6/1/22 | | | | 239.64 | 239.64 |
| | | | | | | 0.00 | 0.00 | 0.00 | 1,989.47 | 1,989.47 |
| Green, Toni | FCCA | A-1203 | 36504 | | | | | | | |
| | FCCA | A-1203 | | HOA | 4/1/22 | | | | 128.67 | 128.67 |
| | FCCA | A-1203 | | HOA | 5/1/22 | | | | 309.91 | 309.91 |
| | FCCA | A-1203 | | HOA | 6/1/22 | | | | 309.91 | 309.91 |
| | FCCA | A-1203 | | HOA | 7/1/22 | | | | 309.91 | 309.91 |
| | | | | | | 0.00 | 0.00 | 0.00 | 1,058.40 | 1,058.40 |
| Jandura, Marc | FCCA | A-1204 | 36505 | | | | | | | |
| | FCCA | A-1204 | | HOA | 7/1/22 | | | | 0.50 | 0.50 |
| | | | | | | 0.00 | 0.00 | 0.00 | 0.50 | 0.50 |
| Brownlee, Daphne | FCCA | A-1205 | 36506 | | | | | | | |
| | FCCA | A-1205 | | HOA | 4/1/22 | | | | 64.73 | 64.73 |
| | FCCA | A-1205 | | HOA | 5/1/22 | | | | 368.04 | 368.04 |
| | FCCA | A-1205 | | HOA | 6/1/22 | | | | 368.04 | 368.04 |
| | FCCA | A-1205 | | HOA | 7/1/22 | | | | 368.04 | 368.04 |
| | FCCA | A-1205 | | HOA | 8/1/22 | | 368.04 | | 0.00 | 368.04 |
| | FCCA | A-1205 | | HOA | 9/1/22 | 368.04 | | | 0.00 | 368.04 |
| | | | | | | 368.04 | 368.04 | 0.00 | 1,168.85 | 1,904.93 |
| Management Group, Arcadia | FCCA | A-1206 | 36507 | | | | | | | |
| | FCCA | A-1206 | | HOA | 4/1/22 | | | | 393.87 | 393.87 |
| | FCCA | A-1206 | | HOA | 5/1/22 | | | | 393.87 | 393.87 |
| | FCCA | A-1206 | | HOA | 6/1/22 | | | | 393.87 | 393.87 |
| | FCCA | A-1206 | | HOA | 7/1/22 | | | | 393.87 | 393.87 |
| | FCCA | A-1206 | | HOA | 8/1/22 | | 393.87 | | 0.00 | 393.87 |
| | FCCA | A-1206 | | HOA | 9/1/22 | 393.87 | | | 0.00 | 393.87 |

Aged Receivables    10/10/22 3:56 PM    rentmanager.com - property management systems    rev.12.881

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 393.87 | 393.87 | 0.00 | 1,575.48 | 2,363.22 |
| Empire, LLC, Truth | FCCA | A-1207 | 36500 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 10,069.50 | 10,069.50 |
| | FCCA | A-1207 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1207 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1207 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1207 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1207 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1207 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1207 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1207 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1207 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1207 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1207 | | HOA | 8/1/22 | 0.00 | 309.91 | 0.00 | 0.00 | 309.91 |
| | FCCA | A-1207 | | HOA | 9/1/22 | 309.91 | 0.00 | 0.00 | 0.00 | 309.91 |
| | FCCA | P-28 | | GARAGE | 10/1/21 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-28 | | GARAGE | 11/1/21 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-28 | | GARAGE | 12/1/21 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-28 | | GARAGE | 1/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-28 | | GARAGE | 2/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-28 | | GARAGE | 3/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-28 | | GARAGE | 4/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-28 | | GARAGE | 5/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-28 | | GARAGE | 6/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-28 | | GARAGE | 7/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-28 | | GARAGE | 8/1/22 | 0.00 | 38.81 | 0.00 | 0.00 | 38.81 |
| | FCCA | P-28 | | GARAGE | 9/1/22 | 38.81 | 0.00 | 0.00 | 0.00 | 38.81 |
| | | | | | | 348.72 | 348.72 | 0.00 | 13,556.70 | 14,254.14 |
| Moore, Joan | FCCA | A-1208 | 36509 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 60,146.40 | 60,146.40 |
| | FCCA | A-1208 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | HOA | 8/1/22 | 0.00 | 309.91 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | HOA | 9/1/22 | 309.91 | 0.00 | 0.00 | 0.00 | 309.91 |
| | | | | | | 309.91 | 309.91 | 0.00 | 63,245.50 | 63,865.32 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Alexandrov, Lyubomir | FCCA | A-1209 | 36510 | | | | | | | |
| | FCCA | A-1209 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1209 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1209 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1209 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1209 | | HOA | 8/1/22 | 0.00 | 309.91 | 0.00 | 0.00 | 309.91 |
| | FCCA | A-1209 | | HOA | 9/1/22 | 309.91 | 0.00 | 0.00 | 0.00 | 309.91 |
| | | | | | | 309.91 | 309.91 | 0.00 | 1,239.64 | 1,859.46 |
| Chavez, Giovanni | FCCA | A-1301 | 36512 | | | | | | | |
| | FCCA | A-1301 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 2,007.85 | 2,007.85 |
| | FCCA | A-1301 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1301 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1301 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1301 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1301 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1301 | | NSFFEE | 6/13/22 | 0.00 | 0.00 | 0.00 | 25.00 | 25.00 |
| | FCCA | A-1301 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1301 | | HOA | 8/1/22 | 0.00 | 393.87 | 0.00 | 0.00 | 393.87 |
| | FCCA | A-1301 | | HOA | 9/1/22 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
| | | | | | | 393.87 | 393.87 | 0.00 | 4,396.07 | 5,183.81 |
| Nur, Ahmad | FCCA | A-1302 | 36513 | | | | | | | |
| | FCCA | A-1302 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 12,212.72 | 12,212.72 |
| | FCCA | A-1302 | | PARK | 10/1/21 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | PARK | 11/1/21 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | PARK | 12/1/21 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | PARK | 1/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | PARK | 2/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | PARK | 3/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | PARK | 4/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | PARK | 5/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | PARK | 6/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | PARK | 7/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | PARK | 8/1/22 | 0.00 | 38.81 | 0.00 | 0.00 | 38.81 |
| | FCCA | A-1302 | | HOA | 8/1/22 | 0.00 | 309.91 | 0.00 | 0.00 | 309.91 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Maher, Loretta | FCCA | A-1302 | | PARK | 9/1/22 | 38.81 | 0.00 | 0.00 | 0.00 | 38.81 |
| | FCCA | A-1302 | | HOA | 9/1/22 | 309.91 | 0.00 | 0.00 | 0.00 | 309.91 |
| | | | | | | 348.72 | 348.72 | 0.00 | 15,699.92 | 16,397.36 |
| | FCCA | A-1303 | 36514 | HOA | 8/1/22 | 0.00 | 65.98 | 0.00 | 0.00 | 65.98 |
| | FCCA | A-1303 | | HOA | 9/1/22 | 309.91 | 0.00 | 0.00 | 0.00 | 309.91 |
| | | | | | | 309.91 | 65.98 | 0.00 | 0.00 | 375.89 |
| Powell, Gary | FCCA | A-1304 | 36515 | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 14.42 | 14.42 |
| | FCCA | A-1304 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 0.45 | 0.45 |
| | FCCA | A-1304 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 59.45 | 59.45 |
| | FCCA | A-1304 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1304 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1304 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1304 | | HOA | 8/1/22 | 0.00 | 303.45 | 0.00 | 0.00 | 303.45 |
| | FCCA | A-1304 | | HOA | 9/1/22 | 59.45 | 0.00 | 0.00 | 0.00 | 59.45 |
| | | | | | | 59.45 | 303.45 | 0.00 | 984.67 | 1,347.57 |
| Appling, Charlene | FCCA | A-1305 | 36516 | PARK | 9/1/22 | 60.47 | 0.00 | 0.00 | 0.00 | 60.47 |
| | FCCA | A-1305 | | GARAGE | 8/1/22 | 0.00 | 38.81 | 0.00 | 0.00 | 38.81 |
| | FCCA | P-32 | | | | 60.47 | 38.81 | 0.00 | 0.00 | 99.28 |
| McKoy, Hatuey | FCCA | A-1308 | 36519 | HOA | 8/1/22 | 0.00 | 309.91 | 0.00 | 0.00 | 309.91 |
| | FCCA | A-1308 | | | | 0.00 | 309.91 | 0.00 | 0.00 | 309.91 |
| Hannon, Julius | FCCA | A-1310 | 36521 | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1310 | | HOA | 8/1/22 | 0.00 | 368.04 | 0.00 | 0.00 | 368.04 |
| | FCCA | A-1310 | | | | 0.00 | 368.04 | 0.00 | 368.04 | 736.08 |
| Holley, Adrienne | FCCA | A-1401 | 36522 | HOA | 9/1/22 | 387.74 | 0.00 | 0.00 | 0.00 | 387.74 |
| | FCCA | A-1401 | | | | 387.74 | 0.00 | 0.00 | 0.00 | 387.74 |
| Watson, Wendy | FCCA | A-1402 | 36523 | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 77.62 | 77.62 |
| | FCCA | A-1402 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1402 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1402 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1402 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1402 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1402 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1402 | | HOA | 8/1/22 | 0.00 | 0.00 | 309.91 | 0.00 | 309.91 |
| | FCCA | A-1402 | | HOA | 9/1/22 | 309.91 | 0.00 | 0.00 | 0.00 | 309.91 |

Aged Receivables   10/10/22 3:56 PM

rentmanager.com - property management systems   rev.12.881

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Group, Arcadia Management | | | 36525 | | | | | | | 2,556.90 |
| | FCCA | A-1405 | | HOA | 5/1/22 | 309.91 | | 0.00 | 1,937.08 | |
| | FCCA | A-1405 | | HOA | 6/1/22 | 0.00 | 309.91 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1405 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1405 | | HOA | 8/1/22 | 0.00 | 368.04 | 0.00 | 0.00 | 368.04 |
| | FCCA | A-1405 | | HOA | 9/1/22 | 368.04 | 0.00 | 0.00 | 0.00 | 368.04 |
| | FCCA | A-1405 | | HOA | | 368.04 | 368.04 | 0.00 | 1,104.12 | 1,840.20 |
| Alamajr, Arshan | | | 36526 | | | | | | | |
| | FCCA | A-1406 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 27.74 | 27.74 |
| | FCCA | A-1406 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 13.87 | 13.87 |
| | FCCA | A-1406 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1406 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1406 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1406 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1406 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1406 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1406 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1406 | | HOA | 8/1/22 | 0.00 | 393.87 | 0.00 | 0.00 | 393.87 |
| | FCCA | A-1406 | | HOA | 9/1/22 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
| | FCCA | A-1406 | | HOA | | 393.87 | 393.87 | 0.00 | 2,798.70 | 3,586.44 |
| Fierro, Liliana | | | 36528 | | | | | | | |
| | FCCA | A-1408 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 309.82 | 309.82 |
| | FCCA | A-1408 | | HOA | 8/1/22 | 0.00 | 309.91 | 0.00 | 0.00 | 309.91 |
| | FCCA | A-1408 | | HOA | | 0.00 | 309.91 | 0.00 | 309.82 | 619.73 |
| Lukasiewicz, Miroslawa | | | 36529 | | | | | | | |
| | FCCA | A-1409 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 50,921.91 | 50,921.91 |
| | FCCA | A-1409 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1409 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1409 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1409 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1409 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1409 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1409 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1409 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1409 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1409 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1409 | | HOA | 8/1/22 | 0.00 | 309.91 | 0.00 | 0.00 | 309.91 |
| | FCCA | A-1409 | | HOA | 9/1/22 | 309.91 | 0.00 | 0.00 | 0.00 | 309.91 |
| | FCCA | A-1409 | | HOA | | 309.91 | 309.91 | 0.00 | 54,021.01 | 54,640.83 |
| Howard, Trustee, Donna | | | 36531 | | | | | | | |
| | FCCA | A-1501 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 88.34 | 88.34 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-1501 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1501 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | | | | | | 0.00 | 0.00 | 0.00 | 876.08 | 876.08 |
| Griffin, Judy | | | 36533 | | | | | | | |
| | FCCA | A-1503 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 173.00 | 173.00 |
| | FCCA | A-1503 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 322.00 | 322.00 |
| | FCCA | A-1503 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 322.00 | 322.00 |
| | FCCA | A-1503 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 322.00 | 322.00 |
| | FCCA | A-1503 | | HOA | 8/1/22 | 0.00 | 322.00 | 0.00 | 0.00 | 322.00 |
| | FCCA | A-1503 | | HOA | 9/1/22 | 322.00 | 0.00 | 0.00 | 0.00 | 322.00 |
| | | | | | | 322.00 | 322.00 | 0.00 | 1,139.00 | 1,783.00 |
| Grygorcewicz, Andrew | | | 36535 | | | | | | | |
| | FCCA | A-1505 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1505 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1505 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1505 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1505 | | HOA | 8/1/22 | 0.00 | 368.04 | 0.00 | 0.00 | 368.04 |
| | FCCA | A-1505 | | HOA | 9/1/22 | 368.04 | 0.00 | 0.00 | 0.00 | 368.04 |
| | FCCA | P-23 | | GARAGE | 4/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-23 | | GARAGE | 5/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-23 | | GARAGE | 6/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-23 | | GARAGE | 7/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-23 | | GARAGE | 8/1/22 | 0.00 | 38.81 | 0.00 | 0.00 | 38.81 |
| | FCCA | P-23 | | GARAGE | 9/1/22 | 38.81 | 0.00 | 0.00 | 0.00 | 38.81 |
| | | | | | | 406.85 | 406.85 | 0.00 | 1,627.40 | 2,441.10 |
| Watson, Wendy | | | 36536 | | | | | | | |
| | FCCA | A-1506 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 260.01 | 260.01 |
| | FCCA | A-1506 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1506 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1506 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1506 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1506 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1506 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1506 | | HOA | 8/1/22 | 0.00 | 393.87 | 0.00 | 0.00 | 393.87 |
| | FCCA | A-1506 | | HOA | 9/1/22 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
| | | | | | | 393.87 | 393.87 | 0.00 | 2,623.23 | 3,410.97 |
| Rangel, Melissa | | | 36537 | | | | | | | |
| | FCCA | A-1507 | | PARK | 8/1/22 | 0.00 | 38.81 | 0.00 | 0.00 | 38.81 |
| | FCCA | A-1507 | | HOA | 8/1/22 | 0.00 | 309.91 | 0.00 | 0.00 | 309.91 |
| | | | | | | 0.00 | 348.72 | 0.00 | 0.00 | 348.72 |
| Rogoz, Raymond | | | 36540 | | | | | | | |
| | FCCA | A-1510 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |

Aged Receivables    10/10/22 3:56 PM    rentmanager.com - property management systems    rev.12.881

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-1510 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1510 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1510 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1510 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1510 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1510 | | HOA | 8/1/22 | 0.00 | 368.04 | 0.00 | 0.00 | 368.04 |
| | FCCA | A-1510 | | HOA | 9/1/22 | 368.04 | 0.00 | 0.00 | 0.00 | 368.04 |
| | | | | | | 368.04 | 368.04 | 0.00 | 2,208.24 | 2,944.32 |
| Wagner, Kimberly | FCCA | B1-101 | 36541 | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-101 | | | | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| Midland Federal Savings | FCCA | B1-101 | 36690 | HOA | 5/28/22 | 0.00 | 0.00 | 0.00 | 387.22 | 387.22 |
| | FCCA | B1-101 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-101 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-101 | | HOA | 8/1/22 | 0.00 | 387.42 | 0.00 | 0.00 | 387.42 |
| | FCCA | B1-101 | | HOA | 9/1/22 | 387.42 | 0.00 | 0.00 | 0.00 | 387.42 |
| | | | | | | 387.42 | 387.42 | 0.00 | 1,162.06 | 1,936.90 |
| Bolden, Gervase | FCCA | B1-104 | 36543 | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | HOA | 6/9/22 | 0.00 | 0.00 | 0.00 | 1,549.68 | 1,549.68 |
| | FCCA | B1-104 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | HOA | 8/1/22 | 0.00 | 387.42 | 0.00 | 0.00 | 387.42 |
| | FCCA | B1-104 | | HOA | 9/1/22 | 387.42 | 0.00 | 0.00 | 0.00 | 387.42 |
| | | | | | | 387.42 | 387.42 | 0.00 | 5,036.46 | 5,811.30 |
| Carillo, Frank | FCCA | B1-104 | 36007 | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | HOA | 8/1/22 | 0.00 | 387.42 | 0.00 | 0.00 | 387.42 |
| | FCCA | B1-104 | | HOA | 9/1/22 | 387.42 | 0.00 | 0.00 | 0.00 | 387.42 |
| | | | | | | 387.42 | 387.42 | 0.00 | 774.84 | 1,549.68 |
| Diaz-Cruz, Blanca Estela | FCCA | B1-105 | 36544 | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 120.68 | 120.68 |
| | FCCA | B1-105 | | HOA | 8/1/22 | 0.00 | 14.84 | 0.00 | 0.00 | 14.84 |

rentmanager.com - property management systems   rev.12.881

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 0.00 | 14.84 | 0.00 | 120.68 | 135.52 |
| Gamboa, Leticia | | | 36545 | | | | | | | |
| | FCCA | B1-108 | | PARK | 7/1/22 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| | FCCA | B1-108 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 112.58 | 112.58 |
| | FCCA | B1-108 | | PARK | 8/1/22 | 0.00 | 75.00 | 0.00 | 0.00 | 75.00 |
| | FCCA | B1-108 | | PARK | 9/1/22 | 75.00 | 0.00 | 0.00 | 0.00 | 75.00 |
| | | | | | | 75.00 | 75.00 | 0.00 | 187.58 | 337.58 |
| Cruz, Angelo | | | 36547 | | | | | | | |
| | FCCA | B1-202 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 278.26 | 278.26 |
| | FCCA | B1-202 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-202 | | NSFFEE | 11/8/21 | 0.00 | 0.00 | 0.00 | 25.00 | 25.00 |
| | FCCA | B1-202 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-202 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-202 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-202 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-202 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-202 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-202 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-202 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-202 | | HOA | 8/1/22 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
| | FCCA | B1-202 | | HOA | 9/1/22 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
| | | | | | | 355.12 | 355.12 | 0.00 | 3,499.34 | 4,209.58 |
| Howard, Trustee, Donna | | | 36549 | | | | | | | |
| | FCCA | B1-204 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 352.84 | 352.84 |
| | FCCA | B1-204 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | P-26 | | GARAGE | 6/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-26 | | GARAGE | 7/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | | | | | | 0.00 | 0.00 | 0.00 | 811.42 | 811.42 |
| Sweeper, Roberta | | | 36650 | | | | | | | |
| | FCCA | B1-205 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 4,003.50 | 4,003.50 |
| | FCCA | B1-205 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 80.96 | 80.96 |
| | FCCA | B1-205 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 80.96 | 80.96 |
| | FCCA | B1-205 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 80.96 | 80.96 |
| | FCCA | B1-205 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 80.96 | 80.96 |
| | FCCA | B1-205 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 80.96 | 80.96 |
| | FCCA | B1-205 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-205 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-205 | | HOA | 8/1/22 | 0.00 | 380.96 | 0.00 | 0.00 | 380.96 |
| | FCCA | B1-205 | | NSFFEE | 8/18/22 | 0.00 | 25.00 | 0.00 | 0.00 | 25.00 |
| | FCCA | B1-205 | | NSFFEE | 9/1/22 | 25.00 | 0.00 | 0.00 | 0.00 | 25.00 |
| | FCCA | B1-205 | | HOA | 9/1/22 | 380.96 | 0.00 | 0.00 | 0.00 | 380.96 |
| | | | | | | 405.96 | 405.96 | 0.00 | 5,170.22 | 5,982.14 |

Aged Receivables    10/10/22 3:56 PM

rentmanager.com - property management systems    rev.12.881

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Hollway, Wayne | FCCA | B1-206 | 36551 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 51,911.16 | 51,911.16 |
|  | FCCA | B1-206 |  | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 10.24 | 10.24 |
|  | FCCA | B1-206 |  | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B1-206 |  | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B1-206 |  | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B1-206 |  | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B1-206 |  | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B1-206 |  | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B1-206 |  | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B1-206 |  | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B1-206 |  | HOA | 8/1/22 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
|  | FCCA | B1-206 |  | HOA | 9/1/22 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
|  |  |  |  |  |  | 355.12 | 355.12 | 0.00 | 54,762.36 | 55,472.60 |
| Thornwood Properties Ltd | FCCA | B1-206 | 36888 | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B1-206 |  | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B1-206 |  | HOA | 8/1/22 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
|  | FCCA | B1-206 |  | HOA | 9/1/22 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
|  |  |  |  |  |  | 355.12 | 355.12 | 0.00 | 710.24 | 1,420.48 |
| Properties LLC, GPAM | FCCA | B1-301 | 36554 | HOA | 6/20/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | B1-301 |  | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | B1-301 |  | HOA | 8/1/22 | 0.00 | 380.96 | 0.00 | 0.00 | 380.96 |
|  |  |  |  |  |  | 0.00 | 380.96 | 0.00 | 761.92 | 1,142.88 |
| Diaz Townsend, Maria | FCCA | B1-302 | 36555 | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | P-9 |  | GARAGE | 7/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
|  |  |  |  |  |  | 0.00 | 0.00 | 0.00 | 393.93 | 393.93 |
| Moore, Thelma | FCCA | B1-303 | 36556 | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 62.44 | 62.44 |
|  | FCCA | B1-303 |  | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B1-303 |  | HOA | 8/1/22 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
|  | FCCA | B1-303 |  | HOA | 9/1/22 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
|  |  |  |  |  |  | 355.12 | 355.12 | 0.00 | 417.56 | 1,127.80 |
| Oguchuba, George | FCCA | B1-304 | 36557 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 2,590.44 | 2,590.44 |
|  | FCCA | B1-304 |  | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | B1-304 |  | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | B1-304 |  | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | B1-304 |  | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | B1-304 |  | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | B1-304 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-304 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-304 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-304 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-304 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-304 | | HOA | 8/1/22 | 0.00 | 380.96 | 0.00 | 0.00 | 380.96 |
| | FCCA | B1-304 | | HOA | 9/1/22 | 380.96 | 0.00 | 0.00 | 0.00 | 380.96 |
| | | | | | | 380.96 | 380.96 | 0.00 | 6,400.04 | 7,161.96 |
| Swims, Thelma | | | 36558 | | | | | | | |
| | FCCA | B1-305 | | HOA | 8/1/22 | 0.00 | 14.08 | 0.00 | 0.00 | 14.08 |
| | FCCA | B1-305 | | HOA | 9/1/22 | 20.08 | 0.00 | 0.00 | 0.00 | 20.08 |
| | | | | | | 20.08 | 14.08 | 0.00 | 0.00 | 34.16 |
| Watson, Brent | | | 36560 | | | | | | | |
| | FCCA | B1-307 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 105.22 | 105.22 |
| | FCCA | B1-307 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-307 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-307 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-307 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-307 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-307 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-307 | | HOA | 8/1/22 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
| | FCCA | B1-307 | | HOA | 9/1/22 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
| | | | | | | 355.12 | 355.12 | 0.00 | 2,235.94 | 2,946.18 |
| Stallsworth, Joanna | | | 36661 | | | | | | | |
| | FCCA | B1-308 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 122.12 | 122.12 |
| | FCCA | B1-308 | | HOA | 8/1/22 | 0.00 | 380.96 | 0.00 | 0.00 | 380.96 |
| | FCCA | B1-308 | | HOA | 9/1/22 | 14.08 | 0.00 | 0.00 | 0.00 | 14.08 |
| | | | | | | 14.08 | 380.96 | 0.00 | 122.12 | 517.16 |
| Doleh, Yossef | | | 36662 | | | | | | | |
| | FCCA | B1-401 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 12,493.33 | 12,493.33 |
| | FCCA | B1-401 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-401 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-401 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-401 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-401 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-401 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-401 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-401 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-401 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-401 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-401 | | HOA | 8/1/22 | 0.00 | 380.96 | 0.00 | 0.00 | 380.96 |
| | FCCA | B1-401 | | HOA | 9/1/22 | 380.96 | 0.00 | 0.00 | 0.00 | 380.96 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  | 380.96 | 380.96 | 0.00 | 16,302.93 | 17,064.85 |
| Davis, Walter |  |  | 36563 |  |  |  |  |  |  |  |
|  | FCCA | B1-402 |  | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 2,127.59 | 2,127.59 |
|  | FCCA | B1-402 |  | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B1-402 |  | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B1-402 |  | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B1-402 |  | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B1-402 |  | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B1-402 |  | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B1-402 |  | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B1-402 |  | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B1-402 |  | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B1-402 |  | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B1-402 |  | HOA | 8/1/22 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
|  | FCCA | B1-402 |  | HOA | 9/1/22 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
|  |  |  |  |  |  | 355.12 | 355.12 | 0.00 | 5,678.79 | 6,389.03 |
| Lira, Roman |  |  | 36564 |  |  |  |  |  |  |  |
|  | FCCA | B1-403 |  | HOA | 9/1/22 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
|  | FCCA | P-35 |  | GARAGE | 9/1/22 | 38.81 | 0.00 | 0.00 | 0.00 | 38.81 |
|  |  |  |  |  |  | 393.93 | 0.00 | 0.00 | 0.00 | 393.93 |
| Omawanche, Godwin |  |  | 36565 |  |  |  |  |  |  |  |
|  | FCCA | B1-404 |  | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 4,010.12 | 4,010.12 |
|  | FCCA | B1-404 |  | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | B1-404 |  | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | B1-404 |  | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | B1-404 |  | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | B1-404 |  | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 23.84 | 23.84 |
|  | FCCA | B1-404 |  | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | B1-404 |  | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | B1-404 |  | HOA | 8/1/22 | 0.00 | 380.96 | 0.00 | 0.00 | 380.96 |
|  | FCCA | B1-404 |  | HOA | 9/1/22 | 380.96 | 0.00 | 0.00 | 0.00 | 380.96 |
|  |  |  |  |  |  | 380.96 | 380.96 | 0.00 | 6,319.72 | 7,081.64 |
| Aleman, Edgardo |  |  | 36566 |  |  |  |  |  |  |  |
|  | FCCA | B1-405 |  | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | B1-405 |  | HOA | 8/1/22 | 0.00 | 380.96 | 0.00 | 0.00 | 380.96 |
|  | FCCA | B1-405 |  | HOA | 9/1/22 | 380.96 | 0.00 | 0.00 | 0.00 | 380.96 |
|  | FCCA | P-3 |  | GARAGE | 7/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
|  | FCCA | P-3 |  | GARAGE | 8/1/22 | 0.00 | 38.81 | 0.00 | 0.00 | 38.81 |
|  | FCCA | P-3 |  | GARAGE | 9/1/22 | 38.81 | 0.00 | 0.00 | 0.00 | 38.81 |
|  |  |  |  |  |  | 419.77 | 419.77 | 0.00 | 419.77 | 1,259.31 |
| Jones, Terry |  |  | 36660 |  |  |  |  |  |  |  |
|  | FCCA | B1-408 |  |  |  |  |  |  |  |  |
|  | FCCA | B1-408 |  | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 102.14 | 102.14 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | B1-400 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-408 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | P-12 | | GARAGE | 5/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-12 | | GARAGE | 6/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-12 | | GARAGE | 7/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-12 | | GARAGE | 8/1/22 | 0.00 | 14.08 | 0.00 | 0.00 | 14.08 |
| | FCCA | P-12 | | GARAGE | 9/1/22 | 14.08 | 0.00 | 0.00 | 0.00 | 14.08 |
| | | | | | | 14.08 | 14.08 | 0.00 | 980.49 | 1,008.65 |
| Alonso, Rosalinda | FCCA | B1-502 | 36571 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 5,772.73 | 5,772.73 |
| | FCCA | B1-502 | | PARK | 10/1/21 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-502 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | PARK | 11/1/21 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-502 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | PARK | 12/1/21 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-502 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | PARK | 1/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-502 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | PARK | 2/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-502 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | PARK | 3/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-502 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | PARK | 4/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-502 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | PARK | 5/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-502 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | PARK | 6/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-502 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | PARK | 7/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-502 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | PARK | 8/1/22 | 0.00 | 27.62 | 0.00 | 0.00 | 27.62 |
| | FCCA | B1-502 | | HOA | 8/1/22 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
| | FCCA | B1-502 | | HOA | 9/1/22 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
| | | | | | | 355.12 | 382.74 | 0.00 | 9,712.03 | 10,449.89 |
| Johnson, Clifford | FCCA | B1-503 | 36572 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 2,229.52 | 2,229.52 |
| | FCCA | B1-503 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | B1-503 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | HOA | 8/1/22 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
| | FCCA | B1-503 | | HOA | 9/1/22 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
| Santamaria, Gabriela | | | 36573 | | | 355.12 | 355.12 | 0.00 | 5,780.72 | 6,490.96 |
| | FCCA | B1-504 | | BEGBAL | 9/15/21 | | | | 7.80 | 7.80 |
| | FCCA | B1-504 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-504 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-504 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-504 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-504 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-504 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-504 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-504 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-504 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-504 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-504 | | HOA | 8/1/22 | 0.00 | 380.96 | 0.00 | 0.00 | 380.96 |
| | FCCA | B1-504 | | HOA | 9/1/22 | 380.96 | 0.00 | 0.00 | 0.00 | 380.96 |
| | | | | | | 380.96 | 380.96 | 0.00 | 3,817.40 | 4,579.32 |
| | FCCA | B1-505 | | HOA | 8/1/22 | 0.00 | 375.89 | 0.00 | 0.00 | 375.89 |
| | FCCA | B1-505 | | HOA | 9/1/22 | 380.96 | 0.00 | 0.00 | 0.00 | 380.96 |
| | FCCA | B1-505 | | GARAGE | 8/1/22 | 0.00 | 38.81 | 0.00 | 0.00 | 38.81 |
| | FCCA | P-13 | | GARAGE | 9/1/22 | 38.81 | 0.00 | 0.00 | 0.00 | 38.81 |
| Prater, Pauline | FCCA | P-13 | 36574 | | | 419.77 | 414.70 | 0.00 | 0.00 | 834.47 |
| | FCCA | B1-508 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 0.92 | 0.92 |
| | FCCA | B1-508 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-508 | | HOA | 8/1/22 | 0.00 | 380.96 | 0.00 | 0.00 | 380.96 |
| Fierro, Liliana | | | 36577 | | | 0.00 | 380.96 | 0.00 | 381.88 | 762.84 |
| | FCCA | B2-101 | | HOA | 8/1/22 | 0.00 | 387.42 | 0.00 | 0.00 | 387.42 |
| McKoy, Hatuey | FCCA | B2-101 | 36578 | | | 0.00 | 387.42 | 0.00 | 0.00 | 387.42 |
| | FCCA | B2-102 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 2,189.82 | 2,189.82 |
| | FCCA | B2-102 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | B2-102 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | B2-102 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | B2-102 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | B2-102 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| Johnson, Michael Ellis | FCCA | B2-102 | 36579 | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | B2-102 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | B2-102 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | B2-102 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | B2-102 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | B2-102 | | HOA | 8/1/22 | 0.00 | 361.46 | 0.00 | 0.00 | 361.46 |
| | FCCA | B2-102 | | HOA | 9/1/22 | 361.46 | 0.00 | 0.00 | 0.00 | 361.46 |
| | | | | | | 361.46 | 361.46 | 0.00 | 5,804.42 | 6,527.34 |
| Carillo, Frank | FCCA | B2-104 | 36580 | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 279.00 | 279.00 |
| | FCCA | B2-104 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | HOA | 8/1/22 | 0.00 | 388.00 | 0.00 | 0.00 | 388.00 |
| | FCCA | B2-104 | | HOA | 9/1/22 | 388.00 | 0.00 | 0.00 | 0.00 | 388.00 |
| | | | | | | 388.00 | 388.00 | 0.00 | 2,995.00 | 3,771.00 |
| Garcia, Ricardo | FCCA | B2-108 | 36582 | HOA | 8/1/22 | 0.00 | 386.60 | 0.00 | 0.00 | 386.60 |
| | FCCA | B2-108 | | | | 0.00 | 386.60 | 0.00 | 0.00 | 386.60 |
| Mayfield, Lisa | FCCA | B2-202 | 36584 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 2,216.39 | 2,216.39 |
| | FCCA | B2-202 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-202 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-202 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-202 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-202 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-202 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-202 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-202 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-202 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-202 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-202 | | HOA | 8/1/22 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
| | FCCA | B2-202 | | HOA | 9/1/22 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
| | | | | | | 355.12 | 355.12 | 0.00 | 5,767.59 | 6,477.83 |
| Garcia, Zenaida | FCCA | B2-203 | 36585 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 2,229.52 | 2,229.52 |
| | FCCA | B2-203 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | B2-203 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | HOA | 8/1/22 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
| | FCCA | B2-203 | | HOA | 9/1/22 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
| | | | | | | 355.12 | 355.12 | 0.00 | 5,780.72 | 6,490.96 |
| Franklin, Leethel | FCCA | B2-206 | 36688 | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 355.10 | 355.10 |
| | FCCA | B2-206 | | | | 0.00 | 0.00 | 0.00 | 355.10 | 355.10 |
| Clark, Ernestine | FCCA | B2-207 | 36589 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 63,308.56 | 63,308.56 |
| | FCCA | B2-207 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-207 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-207 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-207 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-207 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-207 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-207 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-207 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-207 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-207 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-207 | | HOA | 8/1/22 | 0.00 | 355.12 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-207 | | HOA | 9/1/22 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
| | | | | | | 355.12 | 355.12 | 0.00 | 66,859.76 | 67,570.00 |
| Munoz, Carlos | FCCA | B2-208 | 36650 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 68,790.64 | 68,790.64 |
| | FCCA | B2-208 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-208 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-208 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-208 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-208 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-208 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-208 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-208 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-208 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-208 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-208 | | HOA | 8/1/22 | 0.00 | 380.96 | 0.00 | 0.00 | 380.96 |
| | FCCA | B2-208 | | HOA | 9/1/22 | 380.96 | 0.00 | 0.00 | 0.00 | 380.96 |
| | | | | | | 380.96 | 380.96 | 0.00 | 72,600.24 | 73,362.16 |
| Johnson, Sarah | FCCA | B2-301 | 36591 | | | | | | | |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | B2-301 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 4,470.38 | 4,470.38 |
| | FCCA | B2-301 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | HOA | 8/1/22 | 0.00 | 380.96 | 0.00 | 0.00 | 380.96 |
| | FCCA | B2-301 | | HOA | 9/1/22 | 380.96 | 0.00 | 0.00 | 0.00 | 380.96 |
| | | | | | | 380.96 | 380.96 | 0.00 | 8,279.98 | 9,041.90 |
| Boston, Nathaniel | | | 36593 | | | | | | | |
| | FCCA | B2-303 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 74.08 | 74.08 |
| | FCCA | B2-303 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-303 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-303 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-303 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-303 | | HOA | 8/1/22 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
| | FCCA | B2-303 | | HOA | 9/1/22 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
| | | | | | | 355.12 | 355.12 | 0.00 | 1,494.56 | 2,204.80 |
| Watson, Brent | | | 36595 | | | | | | | |
| | FCCA | B2-305 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 182.47 | 182.47 |
| | FCCA | B2-305 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-305 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-305 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-305 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-305 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-305 | | HOA | 8/1/22 | 0.00 | 380.96 | 0.00 | 0.00 | 380.96 |
| | FCCA | B2-305 | | HOA | 9/1/22 | 380.96 | 0.00 | 0.00 | 0.00 | 380.96 |
| | | | | | | 380.96 | 380.96 | 0.00 | 2,087.27 | 2,849.19 |
| Johnson, Josephine | | | 36596 | | | | | | | |
| | FCCA | B2-306 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 9,182.88 | 9,182.88 |
| | FCCA | B2-306 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |

Aged Receivables    10/10/22 3:56 PM

rentmanager.com - property management systems    rev.12.881

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | B2-300 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | HOA | 8/1/22 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
| | FCCA | B2-306 | | HOA | 9/1/22 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
| | | | | | | 355.12 | 355.12 | 0.00 | 12,734.08 | 13,444.32 |
| Smith, John | FCCA | B2-307 | 36597 | HOA | 8/1/22 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
| | FCCA | B2-307 | | | | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
| Obard, Patricia | FCCA | B2-404 | 36602 | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 301.42 | 301.42 |
| | FCCA | B2-404 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-404 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-404 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-404 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-404 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-404 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-404 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-404 | | HOA | 8/1/22 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
| | FCCA | B2-404 | | HOA | 9/1/22 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
| | | | | | | 355.12 | 355.12 | 0.00 | 2,787.26 | 3,497.50 |
| Ibrahim, Yasmin | FCCA | B2-405 | 36603 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 602.10 | 602.10 |
| | FCCA | B2-405 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-405 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-405 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-405 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-405 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-405 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-405 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-405 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-405 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-405 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-405 | | HOA | 8/1/22 | 0.00 | 380.96 | 0.00 | 0.00 | 380.96 |
| | FCCA | B2-405 | | HOA | 9/1/22 | 380.96 | 0.00 | 0.00 | 0.00 | 380.96 |
| | | | | | | 380.96 | 380.96 | 0.00 | 4,411.70 | 5,173.62 |
| Skipper, Desiree | FCCA | B2-406 | 36604 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 2,676.71 | 2,676.71 |
| | FCCA | B2-406 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-406 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-406 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-406 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-406 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-406 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | B2-406 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-406 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-406 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-406 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-406 | | HOA | 8/1/22 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
| | FCCA | B2-406 | | HOA | 9/1/22 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
| | | | | | | 355.12 | 355.12 | 0.00 | 6,227.91 | 6,938.15 |
| Oguachuba, Mosjisola | | | 36605 | | | | | | | |
| | FCCA | B2-407 | | BEGBAL | 9/15/21 | | | | 2,621.51 | 2,621.51 |
| | FCCA | B2-407 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-407 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-407 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-407 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-407 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-407 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-407 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-407 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-407 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-407 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-407 | | HOA | 8/1/22 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
| | FCCA | B2-407 | | HOA | 9/1/22 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
| | | | | | | 355.12 | 355.12 | 0.00 | 6,172.71 | 6,882.95 |
| Navarro, Victor | | | 36609 | | | | | | | |
| | FCCA | B2-503 | | HOA | 8/1/22 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
| | FCCA | B2-503 | | HOA | 9/1/22 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
| | | | | | | 355.12 | 355.12 | 0.00 | 0.00 | 710.24 |
| Polymenakos, George | | | 36679 | | | | | | | |
| | FCCA | B2-505 | | HOA | 9/5/22 | 1,065.36 | 0.00 | 0.00 | 0.00 | 1,065.36 |
| | FCCA | B1-203 | | HOA | 9/5/22 | 1,142.88 | 0.00 | 0.00 | 0.00 | 1,142.88 |
| | | | | | | 2,208.24 | 0.00 | 0.00 | 0.00 | 2,208.24 |
| RNM Future LLC | | | 36758 | | | | | | | |
| | FCCA | B2-507 | | HOA | 9/1/22 | 355.00 | 0.00 | 0.00 | 0.00 | 355.00 |
| | FCCA | D2-101 | | HOA | 8/1/22 | 0.00 | 269.69 | 0.00 | 0.00 | 269.69 |
| | FCCA | D2-101 | | HOA | 9/1/22 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
| | | | | | | 748.87 | 269.69 | 0.00 | 0.00 | 1,018.56 |
| Chicago Land & Trust | | | 36613 | | | | | | | |
| | FCCA | B2-508 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 291.88 | 291.88 |
| | FCCA | B2-508 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 366.88 | 366.88 |
| | FCCA | B2-508 | | HOA | 8/1/22 | 0.00 | 366.88 | 0.00 | 0.00 | 366.88 |
| | FCCA | B2-508 | | HOA | 9/1/22 | 366.88 | 0.00 | 0.00 | 0.00 | 366.88 |
| | | | | | | 366.88 | 366.88 | 0.00 | 658.76 | 1,392.52 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Carillo, Frank | | | 36615 | | | | | | | |
| | FCCA | C1-103 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 306.68 | 306.68 |
| | FCCA | C1-103 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C1-103 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C1-103 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C1-103 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C1-103 | | HOA | 8/1/22 | 0.00 | 322.71 | 0.00 | 0.00 | 322.71 |
| | FCCA | C1-103 | | HOA | 9/1/22 | 322.71 | 0.00 | 0.00 | 0.00 | 322.71 |
| | | | | | | 322.71 | 322.71 | 0.00 | 1,597.52 | 2,242.94 |
| Vasquez, Adriana | | | 36616 | | | | | | | |
| | FCCA | C1-104 | | HOA | 8/1/22 | 0.00 | 64.37 | 0.00 | 0.00 | 64.37 |
| | FCCA | C1-104 | | | | 0.00 | 64.37 | 0.00 | 0.00 | 64.37 |
| Doleh, Yossef | | | 36617 | | | | | | | |
| | FCCA | C1-105 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 15,751.70 | 15,751.70 |
| | FCCA | C1-105 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-105 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-105 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-105 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-105 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-105 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-105 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-105 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-105 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-105 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-105 | | HOA | 8/1/22 | 0.00 | 400.33 | 0.00 | 0.00 | 400.33 |
| | FCCA | C1-105 | | HOA | 9/1/22 | 400.33 | 0.00 | 0.00 | 0.00 | 400.33 |
| | | | | | | 400.33 | 400.33 | 0.00 | 19,755.00 | 20,555.66 |
| Lawande, Vinayak | | | 36618 | | | | | | | |
| | FCCA | C1-108 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 1,751.32 | 1,751.32 |
| | FCCA | C1-108 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-108 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-108 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-108 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-108 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-108 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-108 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-108 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-108 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-108 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-108 | | HOA | 8/1/22 | 0.00 | 400.33 | 0.00 | 0.00 | 400.33 |
| | FCCA | C1-108 | | HOA | 9/1/22 | 400.33 | 0.00 | 0.00 | 0.00 | 400.33 |
| | | | | | | 400.33 | 400.33 | 0.00 | 5,754.62 | 6,555.28 |
| Ponce, Tania | | | 36619 | | | | | | | |
| | FCCA | C1-201 | | | | | | | | |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C1-201 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 2,417.18 | 2,417.18 |
| | FCCA | C1-201 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-201 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 8.46 | 8.46 |
| | FCCA | C1-201 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-201 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-201 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-201 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-201 | | HOA | 8/1/22 | 0.00 | 458.46 | 0.00 | 0.00 | 458.46 |
| | FCCA | C1-201 | | HOA | 9/1/22 | 458.46 | 0.00 | 0.00 | 0.00 | 458.46 |
| | | | | | | 458.46 | 458.46 | 0.00 | 4,717.94 | 5,634.86 |
| Padilla Jr., Alberto | FCCA | C1-202 | 36620 | HOA | 9/1/22 | 368.04 | 0.00 | 0.00 | 0.00 | 368.04 |
| | FCCA | C1-202 | | | | 368.04 | 0.00 | 0.00 | 0.00 | 368.04 |
| Rightousness Foundation, Inc., The | FCCA | C1-203 | 36621 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 2,876.30 | 2,876.30 |
| | FCCA | C1-203 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-203 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-203 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-203 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-203 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-203 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-203 | | HOA | 8/1/22 | 0.00 | 316.37 | 0.00 | 0.00 | 316.37 |
| | FCCA | C1-203 | | HOA | 9/1/22 | 316.37 | 0.00 | 0.00 | 0.00 | 316.37 |
| | | | | | | 316.37 | 316.37 | 0.00 | 4,774.52 | 5,407.26 |
| Howard, Trustee, Donna | FCCA | C1-204 | 36622 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 12,897.83 | 12,897.83 |
| | FCCA | C1-204 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | | | | | | 0.00 | 0.00 | 0.00 | 17,482.43 | 17,482.43 |
| Thornwood Partners | FCCA | C1-206 | 36624 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 34,973.65 | 34,973.65 |
| | FCCA | C1-206 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |

*rentmanager.com - property management systems   rev.12.881*

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C1-206 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | HOA | 8/1/22 | 0.00 | 316.37 | 0.00 | 0.00 | 316.37 |
| | FCCA | C1-206 | | HOA | 9/1/22 | 316.37 | 0.00 | 0.00 | 0.00 | 316.37 |
| | | | | | | 316.37 | 316.37 | 0.00 | 38,137.35 | 38,770.09 |
| Watson, Cyris | FCCA | C1-207 | 36625 | | | | | | | |
| | FCCA | C1-207 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 89.13 | 89.13 |
| | FCCA | C1-207 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-207 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-207 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 367.12 | 367.12 |
| | | | | | | 0.00 | 0.00 | 0.00 | 1,192.33 | 1,192.33 |
| Hardy, Dorthy | FCCA | C1-208 | 36626 | | | | | | | |
| | FCCA | C1-208 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-208 | | HOA | 8/1/22 | 0.00 | 393.87 | 0.00 | 0.00 | 393.87 |
| | | | | | | 0.00 | 393.87 | 0.00 | 393.87 | 787.74 |
| USMA 3098, CTLTC | FCCA | C1-301 | 36627 | | | | | | | |
| | FCCA | C1-301 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | C1-301 | | HOA | 8/1/22 | 0.00 | 458.46 | 0.00 | 0.00 | 458.46 |
| | FCCA | C1-301 | | HOA | 9/1/22 | 458.46 | 0.00 | 0.00 | 0.00 | 458.46 |
| | | | | | | 458.46 | 458.46 | 0.00 | 380.96 | 1,297.88 |
| Mendoza, Juan | FCCA | C1-302 | 36628 | | | | | | | |
| | FCCA | C1-302 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 5,736.90 | 5,736.90 |
| | FCCA | C1-302 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | HOA | 8/1/22 | 0.00 | 368.04 | 0.00 | 0.00 | 368.04 |
| | FCCA | C1-302 | | HOA | 9/1/22 | 368.04 | 0.00 | 0.00 | 0.00 | 368.04 |
| | | | | | | 368.04 | 368.04 | 0.00 | 9,417.30 | 10,153.38 |
| Thornwood Partners | FCCA | C1-303 | 36629 | | | | | | | |
| | FCCA | C1-303 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 315.77 | 315.77 |
| | FCCA | C1-303 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C1-303 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | HOA | 8/1/22 | 0.00 | 316.37 | 0.00 | 0.00 | 316.37 |
| | FCCA | C1-303 | | HOA | 9/1/22 | 316.37 | 0.00 | 0.00 | 0.00 | 316.37 |
| | | | | | | 316.37 | 316.37 | 0.00 | 2,530.36 | 3,163.10 |
| Marchetti, Modesta | | | 36630 | | | | | | | |
| | FCCA | C1-304 | | HOA | 9/1/22 | 458.46 | 0.00 | 0.00 | 0.00 | 458.46 |
| | FCCA | C1-304 | | | | 458.46 | 0.00 | 0.00 | 0.00 | 458.46 |
| Wright, Kenneth | | | 36631 | | | | | | | |
| | FCCA | C1-305 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 392.99 | 392.99 |
| | FCCA | C1-305 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-305 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-305 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-305 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-305 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-305 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-305 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-305 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-305 | | HOA | 8/1/22 | 0.00 | 393.87 | 0.00 | 0.00 | 393.87 |
| | FCCA | C1-305 | | HOA | 9/1/22 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
| | | | | | | 393.87 | 393.87 | 0.00 | 3,543.95 | 4,331.69 |
| Wilson, Isaac and Enjolique | | | 36880 | | | | | | | |
| | FCCA | C1-306 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-306 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-306 | | HOA | 8/1/22 | 0.00 | 316.37 | 0.00 | 0.00 | 316.37 |
| | FCCA | C1-306 | | HOA | 9/1/22 | 316.37 | 0.00 | 0.00 | 0.00 | 316.37 |
| | | | | | | 316.37 | 316.37 | 0.00 | 632.74 | 1,265.48 |
| Dominquez Perez, Ignacio | | | 36635 | | | | | | | |
| | FCCA | C1-401 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| | FCCA | C1-401 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-401 | | | | 0.00 | 0.00 | 0.00 | 558.46 | 558.46 |
| Farias, Salvador | | | 36636 | | | | | | | |
| | FCCA | C1-402 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-402 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-402 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 0.04 | 0.04 |
| | FCCA | C1-402 | | | | 0.00 | 0.00 | 0.00 | 736.12 | 736.12 |
| Novegroder Condo Fund | | | 36638 | | | | | | | |
| | FCCA | C1-404 | | | | | | | | |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C1-404 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | HOA | 8/1/22 | 0.00 | 458.46 | 0.00 | 0.00 | 458.46 |
| | FCCA | C1-404 | | HOA | 9/1/22 | 458.46 | 0.00 | 0.00 | 0.00 | 458.46 |
| | | | | | | 458.46 | 458.46 | 0.00 | 3,667.68 | 4,584.60 |
| Javate, Marie Clair | FCCA | C1-405 | 36639 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 921.59 | 921.59 |
| | FCCA | C1-405 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 85.48 | 85.48 |
| | FCCA | C1-405 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-405 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-405 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-405 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-405 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-405 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-405 | | HOA | 8/1/22 | 0.00 | 393.87 | 0.00 | 0.00 | 393.87 |
| | FCCA | C1-405 | | HOA | 9/1/22 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
| | | | | | | 393.87 | 393.87 | 0.00 | 3,370.29 | 4,158.03 |
| Gomez, Laura | FCCA | C1-407 | 36641 | | | | | | | |
| | FCCA | C1-407 | | HOA | 9/1/22 | 2.50 | 0.00 | 0.00 | 0.00 | 2.50 |
| | | | | | | 2.50 | 0.00 | 0.00 | 0.00 | 2.50 |
| Alharsha, Laila | FCCA | C1-408 | 36642 | | | | | | | |
| | FCCA | C1-408 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-408 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-408 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-408 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-408 | | HOA | 8/1/22 | 0.00 | 393.87 | 0.00 | 0.00 | 393.87 |
| | FCCA | C1-408 | | HOA | 9/1/22 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
| | | | | | | 393.87 | 393.87 | 0.00 | 1,575.48 | 2,363.22 |
| Novogroder Condo Fund | FCCA | C1-501 | 36643 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 703.66 | 703.66 |
| | FCCA | C1-501 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 97.60 | 97.60 |
| | FCCA | C1-501 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C1-501 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | HOA | 8/1/22 | 0.00 | 458.46 | 0.00 | 0.00 | 458.46 |
| | FCCA | C1-501 | | HOA | 9/1/22 | 458.46 | 0.00 | 0.00 | 0.00 | 458.46 |
| | | | | | | 458.46 | 458.46 | 0.00 | 4,927.40 | 5,844.32 |
| Iniquez, Jorge | | | 36644 | | | | | | | |
| | FCCA | C1-502 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 7,470.78 | 7,470.78 |
| | FCCA | C1-502 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | HOA | 8/1/22 | 0.00 | 368.04 | 0.00 | 0.00 | 368.04 |
| | FCCA | C1-502 | | HOA | 9/1/22 | 368.04 | 0.00 | 0.00 | 0.00 | 368.04 |
| | | | | | | 368.04 | 368.04 | 0.00 | 11,151.18 | 11,887.26 |
| Ofurum, Emmanuel | | | 36645 | | | | | | | |
| | FCCA | C1-503 | | HOA | 8/1/22 | 0.00 | 0.72 | 0.00 | 0.00 | 0.72 |
| | FCCA | C1-503 | | HOA | 9/1/22 | 0.20 | 0.00 | 0.00 | 0.00 | 0.20 |
| | | | | | | 0.20 | 0.72 | 0.00 | 0.00 | 0.92 |
| Perez, David | | | 36646 | | | | | | | |
| | FCCA | C1-504 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 4,313.22 | 4,313.22 |
| | FCCA | C1-504 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-504 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-504 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-504 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-504 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-504 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-504 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-504 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-504 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-504 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-504 | | HOA | 8/1/22 | 0.00 | 458.46 | 0.00 | 0.00 | 458.46 |
| | FCCA | C1-504 | | HOA | 9/1/22 | 458.46 | 0.00 | 0.00 | 0.00 | 458.46 |
| | | | | | | 458.46 | 458.46 | 0.00 | 8,897.82 | 9,814.74 |
| Jackson, Aaron | | | 36648 | | | | | | | |
| | FCCA | C1-506 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 100.42 | 100.42 |
| | FCCA | C1-506 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |

rentmanager.com - property management systems   rev.12.881

Aged Receivables    10/10/22 3:56 PM

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C1-500 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | HOA | 8/1/22 | 0.00 | 316.37 | 0.00 | 0.00 | 316.37 |
| | FCCA | C1-506 | | HOA | 9/1/22 | 316.37 | 0.00 | 0.00 | 0.00 | 316.37 |
| | | | | | | 316.37 | 316.37 | 0.00 | 2,631.38 | 3,264.12 |
| Rice, Aisha | FCCA | C1-507 | 36649 | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-507 | | HOA | 8/1/22 | 0.00 | 368.04 | 0.00 | 0.00 | 368.04 |
| | FCCA | C1-507 | | HOA | 9/1/22 | 368.04 | 0.00 | 0.00 | 0.00 | 368.04 |
| | | | | | | 368.04 | 368.04 | 0.00 | 368.04 | 1,104.12 |
| Fortineaux, Marion | FCCA | C1-508 | 36650 | HOA | 9/1/22 | 336.11 | 0.00 | 0.00 | 0.00 | 336.11 |
| | FCCA | C1-508 | | HOA | | 336.11 | 0.00 | 0.00 | 0.00 | 336.11 |
| Bellido, Abel | FCCA | C2-101 | 36651 | HOA | 9/1/22 | 464.92 | 0.00 | 0.00 | 0.00 | 464.92 |
| | FCCA | C2-101 | | HOA | | 464.92 | 0.00 | 0.00 | 0.00 | 464.92 |
| Lawande, Vinayak | FCCA | C2-104 | 36653 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 2,009.68 | 2,009.68 |
| | FCCA | C2-104 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 464.92 | 464.92 |
| | FCCA | C2-104 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 464.92 | 464.92 |
| | FCCA | C2-104 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 464.92 | 464.92 |
| | FCCA | C2-104 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 464.92 | 464.92 |
| | FCCA | C2-104 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 464.92 | 464.92 |
| | FCCA | C2-104 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 464.92 | 464.92 |
| | FCCA | C2-104 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 464.92 | 464.92 |
| | FCCA | C2-104 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 464.92 | 464.92 |
| | FCCA | C2-104 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 464.92 | 464.92 |
| | FCCA | C2-104 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 464.92 | 464.92 |
| | FCCA | C2-104 | | HOA | 8/1/22 | 0.00 | 464.92 | 0.00 | 0.00 | 464.92 |
| | FCCA | C2-104 | | HOA | 9/1/22 | 464.92 | 0.00 | 0.00 | 0.00 | 464.92 |
| | | | | | | 464.92 | 464.92 | 0.00 | 6,658.88 | 7,588.72 |
| Botello, Hector | FCCA | C2-105 | 36654 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 8,040.48 | 8,040.48 |
| | FCCA | C2-105 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 14.77 | 14.77 |
| | FCCA | C2-105 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-105 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-105 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | C2-105 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-105 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 15.33 | 15.33 |
| | FCCA | C2-105 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-105 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-105 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-105 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-105 | | HOA | 8/1/22 | 0.00 | 400.33 | 0.00 | 0.00 | 400.33 |
| | FCCA | C2-105 | | HOA | 9/1/22 | 400.33 | 0.00 | 0.00 | 0.00 | 400.33 |
| | | | | | | 400.33 | 400.33 | 0.00 | 11,273.22 | 12,073.88 |
| Wilcher Jr., William | FCCA | C2-108 | 36892 | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-108 | | HOA | 8/1/22 | 0.00 | 400.33 | 0.00 | 0.00 | 400.33 |
| | FCCA | C2-108 | | HOA | 9/1/22 | 400.33 | 0.00 | 0.00 | 0.00 | 400.33 |
| | | | | | | 400.33 | 400.33 | 0.00 | 400.33 | 1,200.99 |
| Polymenakos, George | FCCA | C2-201 | 36655 | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 283.32 | 283.32 |
| | FCCA | C2-201 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-201 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-201 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-201 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-201 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-201 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-201 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-201 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-201 | | HOA | 8/1/22 | 0.00 | 458.46 | 0.00 | 0.00 | 458.46 |
| | FCCA | C2-201 | | HOA | 9/1/22 | 458.46 | 0.00 | 0.00 | 0.00 | 458.46 |
| | | | | | | 458.46 | 458.46 | 0.00 | 3,951.00 | 4,867.92 |
| Polymenakos, George | FCCA | C2-202 | 36656 | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 261.24 | 261.24 |
| | FCCA | C2-202 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-202 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-202 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-202 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-202 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-202 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-202 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-202 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-202 | | HOA | 8/1/22 | 0.00 | 368.04 | 0.00 | 0.00 | 368.04 |
| | FCCA | C2-202 | | HOA | 9/1/22 | 368.04 | 0.00 | 0.00 | 0.00 | 368.04 |
| | | | | | | 368.04 | 368.04 | 0.00 | 3,205.56 | 3,941.64 |
| Lapapa, Gregory | FCCA | C2-203 | 36657 | HOA | 9/1/22 | 322.71 | 0.00 | 0.00 | 0.00 | 322.71 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Khatatbeh, Ziad | FCCA | C2-205 | 36659 | | | 322.71 | | 0.00 | 0.00 | 322.71 |
| | FCCA | C2-205 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 336.21 | 336.21 |
| | FCCA | C2-205 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-205 | | HOA | 8/1/22 | 0.00 | 393.87 | 0.00 | 0.00 | 393.87 |
| | FCCA | C2-205 | | HOA | 9/1/22 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
| | | | | | | 393.87 | 393.87 | 0.00 | 730.08 | 1,517.82 |
| Brennan, Michael | FCCA | C2-206 | 36660 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 18,069.07 | 18,069.07 |
| | FCCA | C2-206 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-206 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-206 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-206 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-206 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-206 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-206 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-206 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-206 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-206 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-206 | | HOA | 8/1/22 | 0.00 | 316.37 | 0.00 | 0.00 | 316.37 |
| | FCCA | C2-206 | | HOA | 9/1/22 | 316.37 | 0.00 | 0.00 | 0.00 | 316.37 |
| | | | | | | 316.37 | 316.37 | 0.00 | 21,232.77 | 21,865.51 |
| Abubaker, Mohammed | FCCA | C2-207 | 36661 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 468.04 | 468.04 |
| | FCCA | C2-207 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-207 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-207 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-207 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-207 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-207 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-207 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-207 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-207 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-207 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-207 | | HOA | 8/1/22 | 0.00 | 368.04 | 0.00 | 0.00 | 368.04 |
| | FCCA | C2-207 | | HOA | 9/1/22 | 368.04 | 0.00 | 0.00 | 0.00 | 368.04 |
| | | | | | | 368.04 | 368.04 | 0.00 | 4,148.44 | 4,884.52 |
| Odeh, Magdi | FCCA | C2-208 | 36662 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 2,091.87 | 2,091.87 |
| | FCCA | C2-208 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C2-200 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | HOA | 8/1/22 | 0.00 | 393.87 | 0.00 | 0.00 | 393.87 |
| | FCCA | C2-208 | | HOA | 9/1/22 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
| | | | | | | 393.87 | 393.87 | 0.00 | 6,030.57 | 6,818.31 |
| Garcia, Jose | | | 36663 | | | | | | | |
| | FCCA | C2-301 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-301 | | HOA | 8/1/22 | 0.00 | 458.46 | 0.00 | 0.00 | 458.46 |
| | FCCA | C2-301 | | HOA | 9/1/22 | 458.46 | 0.00 | 0.00 | 0.00 | 458.46 |
| | | | | | | 458.46 | 458.46 | 0.00 | 458.46 | 1,375.38 |
| Maritza Cervantes and Alma Octavia | FCCA | C2-303 | 36665 | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 6.94 | 6.94 |
| | FCCA | C2-303 | | HOA | 8/1/22 | 0.00 | 322.71 | 0.00 | 0.00 | 322.71 |
| | FCCA | C2-303 | | HOA | 9/1/22 | 322.71 | 0.00 | 0.00 | 0.00 | 322.71 |
| | | | | | | 322.71 | 322.71 | 0.00 | 6.94 | 652.36 |
| Ibrahim, Yasmin | | | 36666 | | | | | | | |
| | FCCA | C2-304 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 3,630.70 | 3,630.70 |
| | FCCA | C2-304 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-304 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 458.48 | 458.48 |
| | FCCA | C2-304 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-304 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-304 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-304 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-304 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-304 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-304 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-304 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-304 | | HOA | 8/1/22 | 0.00 | 458.46 | 0.00 | 0.00 | 458.46 |
| | FCCA | C2-304 | | HOA | 9/1/22 | 458.46 | 0.00 | 0.00 | 0.00 | 458.46 |
| | | | | | | 458.46 | 458.46 | 0.00 | 8,215.30 | 9,132.22 |
| Desir, Sabine | | | 36667 | | | | | | | |
| | FCCA | C2-305 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 80.50 | 80.50 |
| | FCCA | C2-305 | | HOA | 8/1/22 | 0.00 | 393.87 | 0.00 | 0.00 | 393.87 |
| | FCCA | C2-305 | | HOA | 9/1/22 | 14.60 | 0.00 | 0.00 | 0.00 | 14.60 |
| | | | | | | 14.60 | 393.87 | 0.00 | 80.50 | 488.97 |
| Delgadillo Alonson, Olga | | | 36714 | | | | | | | |
| | FCCA | C2-306 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 949.11 | 949.11 |
| | FCCA | C2-300 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | C2-300 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-306 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-306 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-306 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-306 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-306 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-306 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-306 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-306 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-306 | | HOA | 8/1/22 | 0.00 | 316.37 | 0.00 | 0.00 | 316.37 |
| | FCCA | C2-306 | | HOA | 9/1/22 | 316.37 | 0.00 | 0.00 | 0.00 | 316.37 |
| Group LLC, Arcadia Management | | | | | | 316.37 | 316.37 | 0.00 | 4,112.81 | 4,745.55 |
| | FCCA | C2-307 | 36668 | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-307 | | HOA | 8/1/22 | 0.00 | 368.04 | 0.00 | 0.00 | 368.04 |
| | FCCA | C2-307 | | HOA | 9/1/22 | 368.04 | 0.00 | 0.00 | 0.00 | 368.04 |
| | FCCA | C2-307 | | HOA | | 368.04 | 368.04 | 0.00 | 368.04 | 1,104.12 |
| Akaraki, Mohammednajib | FCCA | C2-308 | 36669 | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 191.74 | 191.74 |
| | FCCA | C2-300 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-308 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-308 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-308 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-308 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 293.87 | 293.87 |
| | | | | | | 0.00 | 0.00 | 0.00 | 2,061.09 | 2,061.09 |
| Bowles, Joyce | FCCA | C2-403 | 36671 | HOA | 9/1/22 | 71.41 | 0.00 | 0.00 | 0.00 | 71.41 |
| | FCCA | C2-403 | | | | 71.41 | 0.00 | 0.00 | 0.00 | 71.41 |
| Jones, Carzie | FCCA | C2-404 | 36672 | HOA | 9/1/22 | 445.43 | 0.00 | 0.00 | 0.00 | 445.43 |
| | FCCA | C2-404 | | HOA | 9/1/22 | 38.81 | 0.00 | 0.00 | 0.00 | 38.81 |
| | FCCA | P-22 | | GARAGE | | 484.24 | 0.00 | 0.00 | 0.00 | 484.24 |
| Botello, Hector | FCCA | C2-405 | 36673 | HOA | 9/1/22 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
| | FCCA | C2-405 | | HOA | 9/1/22 | 38.81 | 0.00 | 0.00 | 0.00 | 38.81 |
| | FCCA | P-7 | | GARAGE | | 432.68 | 0.00 | 0.00 | 0.00 | 432.68 |
| Pittman, Tyree | FCCA | C2-406 | 36674 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 1,099.11 | 1,099.11 |
| | FCCA | C2-406 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |

Aged Receivables    10/10/22 3:56 PM    rentmanager.com - property management systems    rev.12.881

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C2-406 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | HOA | 8/1/22 | 0.00 | 316.37 | 0.00 | 0.00 | 316.37 |
| | FCCA | C2-406 | | HOA | 9/1/22 | 316.37 | 0.00 | 0.00 | 0.00 | 316.37 |
| | | | | | | 316.37 | 316.37 | 0.00 | 4,262.81 | 4,895.55 |
| Waheed, Aleeem | FCCA | C2-408 | 36676 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 46,102.48 | 46,102.48 |
| | FCCA | C2-408 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | HOA | 8/1/22 | 0.00 | 393.87 | 0.00 | 0.00 | 393.87 |
| | FCCA | C2-408 | | HOA | 9/1/22 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
| | | | | | | 393.87 | 393.87 | 0.00 | 50,041.18 | 50,828.92 |
| Stevenson Barnes, Kierra | FCCA | C2-501 | 36677 | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-501 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-501 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-501 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-501 | | HOA | 8/1/22 | 0.00 | 458.46 | 0.00 | 0.00 | 458.46 |
| | FCCA | C2-501 | | HOA | 9/1/22 | 458.46 | 0.00 | 0.00 | 0.00 | 458.46 |
| | | | | | | 458.46 | 458.46 | 0.00 | 1,833.84 | 2,750.76 |
| Hudson, Robert | FCCA | C2-502 | 36678 | HOA | 8/1/22 | 0.00 | 76.44 | 0.00 | 0.00 | 76.44 |
| | FCCA | C2-502 | | HOA | 9/1/22 | 8.04 | 0.00 | 0.00 | 0.00 | 8.04 |
| | | | | | | 8.04 | 76.44 | 0.00 | 0.00 | 84.48 |
| Carrillo, Francisco | FCCA | C2-503 | 36679 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 1,068.13 | 1,068.13 |
| | FCCA | C2-503 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | C2-503 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | HOA | 8/1/22 | 0.00 | 322.71 | 0.00 | 0.00 | 322.71 |
| | FCCA | C2-503 | | HOA | 9/1/22 | 322.71 | 0.00 | 0.00 | 0.00 | 322.71 |
| | | | | | | 322.71 | 322.71 | 0.00 | 4,295.23 | 4,940.65 |
| Ibrahim, Yasmin | | | 36680 | | | | | | | |
| | FCCA | C2-504 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 1,499.94 | 1,499.94 |
| | FCCA | C2-504 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-504 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-504 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-504 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-504 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-504 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-504 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-504 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-504 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-504 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-504 | | HOA | 8/1/22 | 0.00 | 458.46 | 0.00 | 0.00 | 458.46 |
| | FCCA | C2-504 | | HOA | 9/1/22 | 458.46 | 0.00 | 0.00 | 0.00 | 458.46 |
| | | | | | | 458.46 | 458.46 | 0.00 | 6,084.54 | 7,001.46 |
| Todd, Diane | | | 36681 | | | | | | | |
| | FCCA | C2-505 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 342.96 | 342.96 |
| | FCCA | C2-505 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | | | | | | 0.00 | 0.00 | 0.00 | 736.83 | 736.83 |
| Shin, Hyun W. | | | 36663 | | | | | | | |
| | FCCA | C2-507 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 4,376.84 | 4,376.84 |
| | FCCA | C2-507 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | HOA | 8/1/22 | 0.00 | 368.04 | 0.00 | 0.00 | 368.04 |
| | FCCA | C2-507 | | HOA | 9/1/22 | 368.04 | 0.00 | 0.00 | 0.00 | 368.04 |
| | | | | | | 368.04 | 368.04 | 0.00 | 8,057.24 | 8,793.32 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| McKoy, Hatuey | FCCA | C2-500 | 36604 | | | | | | | |
| | FCCA | C2-508 | | HOA | 8/1/22 | 0.00 | 318.87 | 0.00 | 0.00 | 318.87 |
| | | | | | | 0.00 | 318.87 | 0.00 | 0.00 | 318.87 |
| Watson, Brent | FCCA | D1-101 | 36685 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 490.90 | 490.90 |
| | FCCA | D1-101 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-101 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-101 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-101 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-101 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-101 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-101 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-101 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-101 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-101 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-101 | | HOA | 8/1/22 | 0.00 | 490.64 | 0.00 | 0.00 | 490.64 |
| | FCCA | D1-101 | | HOA | 9/1/22 | 490.64 | 0.00 | 0.00 | 0.00 | 490.64 |
| | | | | | | 490.64 | 490.64 | 0.00 | 5,397.30 | 6,378.58 |
| Martinez, Aracely | FCCA | D1-103 | 36607 | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 379.27 | 379.27 |
| | FCCA | D1-103 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 183.73 | 183.73 |
| | FCCA | D1-103 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D1-103 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D1-103 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D1-103 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | | | | | | 0.00 | 0.00 | 0.00 | 2,138.48 | 2,138.48 |
| Alston, Nancy | FCCA | D1-104 | 36688 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 4,552.26 | 4,552.26 |
| | FCCA | D1-104 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-104 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-104 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-104 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-104 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-104 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-104 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-104 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-104 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-104 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-104 | | HOA | 8/1/22 | 0.00 | 490.64 | 0.00 | 0.00 | 490.64 |
| | FCCA | D1-104 | | HOA | 9/1/22 | 490.64 | 0.00 | 0.00 | 0.00 | 490.64 |
| | | | | | | 490.64 | 490.64 | 0.00 | 9,458.66 | 10,439.94 |
| Bil, Boguslaw | FCCA | D1-106 | 36690 | | | | | | | |
| | FCCA | D1-106 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 50.66 | 50.66 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | D1-100 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 383.87 | 393.87 |
| | FCCA | D1-106 | | HOA | 8/1/22 | 0.00 | 0.06 | 0.00 | 0.00 | 0.06 |
| | FCCA | D1-106 | | HOA | 9/1/22 | 0.06 | 0.00 | 0.00 | 0.00 | 0.06 |
| | | | | | | 0.06 | 0.06 | 0.00 | 444.53 | 444.65 |
| Pacheco, Amelia | FCCA | D1-108 | 36692 | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 96.83 | 96.83 |
| | FCCA | D1-100 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-108 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-108 | | HOA | 8/1/22 | 0.00 | 490.64 | 0.00 | 0.00 | 490.64 |
| | FCCA | D1-108 | | HOA | 9/1/22 | 490.64 | 0.00 | 0.00 | 0.00 | 490.64 |
| | | | | | | 490.64 | 490.64 | 0.00 | 1,078.11 | 2,059.39 |
| Slattery Boyle, Mary | FCCA | D1-201 | 36693 | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 189.40 | 189.40 |
| | FCCA | D1-201 | | HOA | 8/1/22 | 0.00 | 484.30 | 0.00 | 0.00 | 484.30 |
| | FCCA | P-15 | | GARAGE | 7/1/22 | 0.00 | 0.00 | 0.00 | 38.15 | 38.15 |
| | FCCA | P-15 | | GARAGE | 8/1/22 | 0.00 | 38.15 | 0.00 | 0.00 | 38.15 |
| | | | | | | 0.00 | 522.45 | 0.00 | 227.55 | 750.00 |
| Urbina, Javier | FCCA | D1-202 | 36694 | HOA | 8/1/22 | 0.00 | 134.61 | 0.00 | 0.00 | 134.61 |
| | FCCA | D1-202 | | HOA | 9/1/22 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
| | | | | | | 393.87 | 134.61 | 0.00 | 0.00 | 528.48 |
| Ayyad, Sam | FCCA | D1-204 | 36696 | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 343.44 | 343.44 |
| | FCCA | D1-204 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 484.30 | 484.30 |
| | FCCA | D1-204 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 484.30 | 484.30 |
| | FCCA | D1-204 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 484.30 | 484.30 |
| | FCCA | D1-204 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 484.30 | 484.30 |
| | FCCA | D1-204 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 484.30 | 484.30 |
| | FCCA | D1-204 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 484.30 | 484.30 |
| | FCCA | D1-204 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 484.30 | 484.30 |
| | FCCA | D1-204 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 484.30 | 484.30 |
| | FCCA | D1-204 | | HOA | 8/1/22 | 0.00 | 484.30 | 0.00 | 0.00 | 484.30 |
| | FCCA | D1-204 | | HOA | 9/1/22 | 484.30 | 0.00 | 0.00 | 0.00 | 484.30 |
| | | | | | | 484.30 | 484.30 | 0.00 | 4,217.84 | 5,186.44 |
| Rodriguea Garcia, Marcello | FCCA | D1-206 | 36698 | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 319.15 | 319.15 |
| | FCCA | D1-206 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 393.97 | 393.97 |
| | FCCA | D1-206 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 393.97 | 393.97 |
| | | | | | | 0.00 | 0.00 | 0.00 | 1,107.09 | 1,107.09 |
| Myrie, Vinelle | FCCA | D1-207 | 36699 | HOA | 8/1/22 | 0.00 | 393.87 | 0.00 | 0.00 | 393.87 |
| | FCCA | D1-207 | | | | | | | | |

rentmanager.com - property management systems    rev.12.881

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 0.00 | 393.87 | 0.00 | 0.00 | 393.87 |
| Green, Toni | | | 36701 | | | | | | | |
| | FCCA | D2-102 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 15.38 | 15.38 |
| | FCCA | D2-102 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-102 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-102 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-102 | | HOA | 9/1/22 | 13.87 | 0.00 | 0.00 | 0.00 | 13.87 |
| | | | | | | 13.87 | 0.00 | 0.00 | 1,196.99 | 1,210.86 |
| Rayside, Nancy | | | 36702 | | | | | | | |
| | FCCA | D2-103 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 393.74 | 393.74 |
| | FCCA | D2-103 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-103 | | HOA | 8/1/22 | 0.00 | 393.87 | 0.00 | 0.00 | 393.87 |
| | FCCA | D2-103 | | HOA | 9/1/22 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
| | | | | | | 393.87 | 393.87 | 0.00 | 787.61 | 1,575.35 |
| Watson, Brent | | | 36006 | | | | | | | |
| | FCCA | D2-104 | | HOA | 8/1/22 | 0.00 | 5,397.04 | 0.00 | 0.00 | 5,397.04 |
| | FCCA | D2-104 | | HOA | 8/1/22 | 0.00 | 490.64 | 0.00 | 0.00 | 490.64 |
| | FCCA | D2-104 | | HOA | 9/1/22 | 490.64 | 0.00 | 0.00 | 0.00 | 490.64 |
| | | | | | | 490.64 | 5,887.68 | 0.00 | 0.00 | 6,378.32 |
| McGraw, Veronica | | | 36703 | | | | | | | |
| | FCCA | D2-105 | | HOA | 8/1/22 | 0.00 | 181.36 | 0.00 | 0.00 | 181.36 |
| | FCCA | D2-105 | | HOA | 9/1/22 | 490.64 | 0.00 | 0.00 | 0.00 | 490.64 |
| | | | | | | 490.64 | 181.36 | 0.00 | 0.00 | 672.00 |
| Hernandez, Arturo | | | 36704 | | | | | | | |
| | FCCA | D2-106 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 7,545.93 | 7,545.93 |
| | FCCA | D2-100 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 293.87 | 293.87 |
| | FCCA | D2-106 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | HOA | 8/1/22 | 0.00 | 393.87 | 0.00 | 0.00 | 393.87 |
| | FCCA | D2-106 | | HOA | 9/1/22 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
| | | | | | | 393.87 | 393.87 | 0.00 | 11,384.63 | 12,172.37 |
| Seabrooks, Lincoln | | | 36705 | | | | | | | |
| | FCCA | D2-107 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-107 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Mendez, Paula | FCCA | D2-107 | | HOA | 8/1/22 | 0.00 | 393.87 | 0.00 | 0.00 | 393.87 |
| | | | | | | 0.00 | 393.87 | 0.00 | 787.74 | 1,181.61 |
| | FCCA | D2-201 | 36707 | | | | | | | |
| | FCCA | D2-201 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 55.80 | 55.80 |
| | FCCA | D2-201 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 484.30 | 484.30 |
| | FCCA | D2-201 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 484.30 | 484.30 |
| | FCCA | D2-201 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 484.30 | 484.30 |
| | FCCA | D2-201 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 484.30 | 484.30 |
| | FCCA | D2-201 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 481.30 | 481.30 |
| | FCCA | D2-201 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 484.30 | 484.30 |
| | FCCA | D2-201 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 484.30 | 484.30 |
| | FCCA | D2-201 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 484.30 | 484.30 |
| | FCCA | D2-201 | | HOA | 8/1/22 | 0.00 | 484.30 | 0.00 | 0.00 | 484.30 |
| | FCCA | D2-201 | | HOA | 9/1/22 | 0.30 | 0.00 | 0.00 | 0.00 | 0.30 |
| | | | | | | 0.30 | 484.30 | 0.00 | 3,930.20 | 4,414.80 |
| Federal National Mortgage | FCCA | D2-202 | 36708 | | | | | | | |
| | FCCA | D2-202 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 353.87 | 353.87 |
| | | | | | | 0.00 | 0.00 | 0.00 | 353.87 | 353.87 |
| Bil, Boguslaw | FCCA | D2-203 | 36709 | | | | | | | |
| | FCCA | D2-203 | | HOA | 8/1/22 | 0.00 | 15.66 | 0.00 | 0.00 | 15.66 |
| | FCCA | D2-203 | | HOA | 9/1/22 | 0.06 | 0.00 | 0.00 | 0.00 | 0.06 |
| | | | | | | 0.06 | 15.66 | 0.00 | 0.00 | 15.72 |
| Harvey, Marilyn | FCCA | D2-204 | 36891 | | | | | | | |
| | FCCA | D2-204 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 484.30 | 484.30 |
| | FCCA | D2-204 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 484.30 | 484.30 |
| | FCCA | D2-204 | | HOA | 8/1/22 | 0.00 | 484.30 | 0.00 | 0.00 | 484.30 |
| | FCCA | D2-204 | | HOA | 9/1/22 | 484.30 | 0.00 | 0.00 | 0.00 | 484.30 |
| | | | | | | 484.30 | 484.30 | 0.00 | 968.60 | 1,937.20 |
| Daly Rodriguez, Esmeralda Rafaela | FCCA | D2-206 | 36711 | | | | | | | |
| | FCCA | D2-206 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 28.70 | 28.70 |
| | FCCA | D2-206 | | HOA | 8/1/22 | 0.00 | 9.74 | 0.00 | 0.00 | 9.74 |
| | | | | | | 0.00 | 9.74 | 0.00 | 28.70 | 38.44 |
| Walker, Claudette | FCCA | D2-208 | 36713 | | | | | | | |
| | FCCA | D2-208 | | HOA | 8/1/22 | 0.00 | 364.90 | 0.00 | 0.00 | 364.90 |
| | FCCA | D2-208 | | HOA | 9/1/22 | 484.30 | 0.00 | 0.00 | 0.00 | 484.30 |
| | | | | | | 484.30 | 364.90 | 0.00 | 0.00 | 849.20 |
| Woods, Lenard | FCCA | P-18 | 36699 | | | | | | | |
| | FCCA | P-18 | | PARK | 7/26/22 | 0.00 | 0.00 | 155.24 | 0.00 | 155.24 |
| | FCCA | P-18 | | GARAGE | 9/1/22 | 38.81 | 0.00 | 0.00 | 0.00 | 38.81 |
| | | | | | | 38.81 | 0.00 | 155.24 | 0.00 | 194.05 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | | | | | | 63,348.91 | 72,900.70 | 3,569.87 | 1,091,858.12 | 1,231,677.60 |

# Aged Receivables (Charge Summary)

*Accounts as of 09/30/22*

| Type | Description | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|-------------|------|-------|-------|-----|-------|
| RC | Rent Charge | 2,000.00 | 4,054.00 | 3,337.95 | 17,750.00 | 27,141.95 |
| BEGBAL | Beginning Balance | 0.00 | 0.00 | 0.00 | 706,931.00 | 706,931.00 |
| NSFFEE | Non-Sufficient Funds Fee | 25.00 | 25.00 | 0.00 | 50.00 | 100.00 |
| PARK | Monthly Parking Fee | 344.28 | 300.24 | 155.24 | 1,601.20 | 2,400.96 |
| WATER | Water/Sewer Billback | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| XFR | Tenant Balance Transfer | 0.00 | 0.00 | 0.00 | 424.70 | 424.70 |
| HOA | HOA Assessment | 60,538.64 | 68,158.75 | 76.68 | 363,823.51 | 492,597.58 |
| GARAGE | Garage Assessment | 440.99 | 362.71 | 0.00 | 1,202.71 | 2,006.41 |
| | | 63,348.91 | 72,900.70 | 3,569.87 | 1,091,858.12 | 1,231,677.60 |

rentmanager.com - property management systems   rev.12.881

Aged Receivables    10/10/22 3:56 PM

**Bank Balances - excluding transfer between accounts**

| | |
|---|---:|
| Beginning Balance | 161,255.94 |
| Receipt | 76,918.39 |
| Payment | (176,167.29) |
| **Bank Balance** | 62,007.04 |
| **Less** | |
| OSC | (13,774.00) |
| **Bank Cash Balance** | 48,233.04 |

**MOR**

| | |
|---|---:|
| Beginning Balance | 134,506.75 |
| Receipts | 76,918.39 |
| Payment | (149,418.10) |
| OS Checks | (13,774.00) |
| **Net Cash Flow** | (86,273.71) |
| **MOR Cash Balance** | 48,233.04 |


# OLD NATIONAL BANK

**P. O. Box 718**
**Evansville, IN 47705**

PREFERRED BUSINESS CHECKING




| ACCOUNT INFORMATION | |
| --- | --- |
| DATE | **09/30/2022** |
| ACCOUNT NUMBER | |

00003537 FP2643100322011165200 03 000000000 0041192 004

**PAGE 1 OF 3**

FORD CITY CONDOMINIUM ASSOCIATION,DEBTOR
WILLIAM B AVELLONE TRUSTEE
DISBURSEMENT ACCOUNT
100 SAUNDERS RD STE 150
LAKE FOREST IL 60045-2526

### CLIENT CARE CONTACT INFORMATION

**Client Care:** 800-731-2265
**Visit us Online:** www.oldnational.com
**Written Inquiries:** P. O. Box 419
Evansville, IN 47703

### ACCOUNT SUMMARY

| | | |
| --- | --- | --- |
| Previous Statement Balance | 08/31/2022 | $855.78 |
| Deposits/Credits | 0 | $0.00 |
| Withdrawals/Debits | 3 | -$179.00 |
| Total Service Charges | | $0.00 |
| Interest Paid | | $0.00 |
| Current Statement Balance | 09/30/2022 | $676.78 |
| Days in Statement Period | 30 | |

### OVERDRAFT CHARGES SUMMARY

| | THIS CYCLE | YEAR TO DATE 2022 |
| --- | --- | --- |
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

### WITHDRAWALS AND OTHER DEBITS

| DATE | TRACER | TRANSACTION DESCRIPTIONS | AMOUNT |
| --- | --- | --- | --- |
| 09/12 | 246 | MONTHLY SERVICE CHARGE JULY 2022 | -$25.00 |
| 09/19 | 263 | MONTHLY SERVICE CHARGE AUGUST 2022 | -$25.00 |

### CHECKS

| CHECK NUMBER | DATE | AMOUNT |
| --- | --- | --- |
| 1002 | 09/02 | $129.00 |

* Denotes check paid out of sequence




**Member FDIC**  Equal Housing Lender

**www.oldnational.com**

# To Help Balance Your Account

| | |
|---|---|
| Enter your checkbook balance | |
| **Add** Interest credited and other deposits shown on this statement, but not previously entered in your checkbook | |
| Subtotal | |
| **Subtract** service charge and other deductions shown on this statement, but not previously entered in your checkbook | |
| Subtotal | |
| **A** Adjusted checkbook balance | |

| | |
|---|---|
| Enter the current balance from this statement | |
| **Add** deposits entered in your checkbook, but not shown on this statement | |
| Subtotal | |

| | Check No. | Amount |
|---|---|---|
| **Subtract** checks and withdrawals entered in your checkbook, but not shown on this statement | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Subtotal | | |
| **B** Adjusted statement balance | | |

If the box is checked and the bank statement balance and your checkbook balance do not agree:

1. Review last month's statement to make sure any differences were corrected.
2. Check additions and subtractions in your checkbook.
3. Compare the amount of each check and deposit on this statement with the amount recorded in your checkbook.
4. Make sure all outstanding checks have been listed, including those that may not have been paid from the previous statement.
5. Make sure that any electronic fund transfers or automatic payments are recorded in your checkbook.

**How Finance Charge is Calculated**

If this statement includes billing information regarding a personal line of credit for consumer use, the finance charge for each statement (loan) period is calculated by applying the applicable daily periodic rate(s) to the daily balances. To get daily balances, we take the beginning balance of your account each day, add any new loans or charges and subtract any payments or credits. Then, we multiply the daily balance each day of the statement period by the applicable daily periodic rate(s). We then add up all of these daily finance charges to get your total finance charge. If there is only one (1) daily periodic rate during the statement period, the finance charge may also be verified by multiplying the average daily balance by the number of days in the statement period and multiplying the result by the applicable daily periodic rate. If your line of credit has a variable rate feature, the rate used to calculate your finance charge may vary as described in the disclosure provided to you initially. Payments received during regular hours on business days at all of our full-service offices will be credited on the same business day. Payments received at other locations or after regular business hours will be credited on the next business day.

**In Case of Errors or Questions About Your Personal Line of Credit (This is a summary of Your Billing Rights)**

If you think your statement is wrong, or you need more information about a transaction on your statement, write us at P.O. Box 419, Evansville, IN 47703. We must hear from you no later than 60 days after we sent you the first statement on which the error or problem appeared. You can telephone us but doing so will not preserve your rights.

In your letter, give us the following information:

1. Your name and account number.
2. The dollar amount of the suspected error.
3. Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question. However, charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question, or any interest or other fees related to that amount. We can apply any unpaid amount against your credit limit.

If you have authorized us to pay your minimum monthly payment automatically by charging your deposit account with us, you can stop the payment on any amount you think is wrong. To stop the payment, your letter must reach us three business days before the automatic payment is scheduled to occur.

**In Case of Errors or Questions About Electronic Transfers**

Please call 1-800-731-2265 or write us at P.O. Box 419, Evansville, IN 47703 as soon as you can, if you think your statement or receipt is wrong, or if you need more information about a transfer on this statement or on a receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.

1. Tell us your name and account number.
2. Describe the error and transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

If you tell us verbally, we may request that you send us your complaint or question in writing within 10 business days. We will investigate your complaint and correct any error promptly. If we take more than 10 business days (20 days for new account transactions) to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not recredit your account. Our investigation will take no longer than 45 business days to complete (90 days for point-of-sale, foreign debit card or new account transactions.)

If we decide that there was no error, we will send you a written explanation within 3 business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

**In Case of Irregularities Identified on This Statement**

You are responsible for promptly examining your statement each statement period and reporting any irregularities to us. We will not be liable for any error, any check that is altered or counterfeit, any signature that is forged or unauthorized transaction unless you notify us in writing within thirty (30) calendar days after we make the statement available to you. Also, we will not be liable for any subsequent items paid, in good faith, containing an unauthorized signature or alteration by the same wrongdoer unless you timely notify us in writing.





# OLD NATIONAL BANK

P. O. Box 718
Evansville, IN 47705

OLD NATIONAL BANK

| ACCOUNT INFORMATION | |
|---|---|
| DATE | 09/30/2022 |
| ACCOUNT NUMBER | ███████ |

| DAILY BALANCE SUMMARY | | | | | |
|---|---|---|---|---|---|
| DATE | BALANCE | DATE | BALANCE | DATE | BALANCE |
| 08/31 | $855.78 | 09/02 | $726.78 | 09/12 | $701.78 |
| 09/19 | $676.78 | | | | |

## FREE BUSINESS CHECKING



1002  $129.00  09/02/2022



# Bank Reconciliation Report

FCCA Disbursements - First Midwest

*Reconciled on: 09/30/22*

## Payments

| Date | Ref # | Details | Amount |
|------|-------|---------|--------|
| 09/30/22 | J8489 | Journal: 7/22 and 8/22 Service Chge | 50.00 |
| 09/30/22 | J8490 | Journal: Ck 1002 Form 4506 Request | 129.00 |
| | | | **179.00** |

## Summary

| | | | | |
|---|---|---|---|---|
| **Beginning Balance:** | 855.78 | | **Reconciled Balance** | 676.78 |
| **+ Selected Deposits (0)** | 0.00 | | **+ Uncleared Deposits** | 0.00 |
| **- Selected Payments (2)** | 179.00 | | **- Outstanding Checks** | 0.00 |
| **Ending Balance:** | 676.78 | | **Register Balance** | 676.78 |
| **Goal:** | 676.78 | | | |
| **Difference:** | 0.00 | | | |

# General Ledger

Property: Ford City Condo Association

*Detail 09/01/22 - 09/30/22  (cash basis)*

| Date | Type | Reference | Description | Debit | Credit | Balance |
|------|------|-----------|-------------|-------|--------|---------|
| 10139 FCCA Disbursements - First Midwest  (Bank) | | | | | | 855.78 |
| 09/30/22 | JOURNL | J8489 | 7/22 and 8/22 Service Chge | | 50.00 | 805.78 |
| 09/30/22 | JOURNL | J8490 | Ck 1002 Form 4506 Request | | 129.00 | 676.78 |
| **10139 FCCA Disbursements - First Mid Beg Bal:  855.78** | | | **Activity:  -179.00** | **0.00** | **179.00** | **676.78** |
| | | | Totals: | 0.00 | 179.00 | |

# OLD NATIONAL BANK
**P. O. Box 718**
**Evansville, IN 47705**

| PRE-PROCESS CHECKING |
| --- |

### ACCOUNT INFORMATION

| DATE | **09/30/2022** |
| --- | --- |
| ACCOUNT NUMBER | |

00003538 FP264310032201165200 03 000000000 0041193 002

PAGE 1 OF 1

FORD CITY CONDOMINIUM ASSOCIATION,DEBTOR
WILLIAM B AVELLONE TRUSTEE
HOLDING ACCOUNT
100 SAUNDERS RD STE 150
LAKE FOREST IL 60045-2526

### CLIENT CARE CONTACT INFORMATION

 Client Care: 800-731-2265

 Visit us Online: www.oldnational.com

✉ Written Inquiries: P. O. Box 419
Evansville, IN 47703

### ACCOUNT SUMMARY

| | | |
| --- | --- | --- |
| Previous Statement Balance | 08/31/2022 | $104,456.80 |
| Deposits/Credits | 2 | $70,000.00 |
| Withdrawals/Debits | 2 | -$165,000.00 |
| Total Service Charges | | $0.00 |
| Interest Paid | | $0.00 |
| Current Statement Balance | 09/30/2022 | $9,456.80 |
| Days in Statement Period | 30 | |

### OVERDRAFT CHARGES SUMMARY

| | THIS CYCLE | YEAR TO DATE 2022 |
| --- | --- | --- |
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

### DEPOSITS AND OTHER CREDITS

| DATE | TRACER | TRANSACTION DESCRIPTIONS | AMOUNT |
| --- | --- | --- | --- |
| 09/06 | 111 | INT XFER FR DDA | $19,000.00 |
| 09/19 | 130 | INT XFER FR DDA | $51,000.00 |

### WITHDRAWALS AND OTHER DEBITS

| DATE | TRACER | TRANSACTION DESCRIPTIONS | AMOUNT |
| --- | --- | --- | --- |
| 09/06 | 111 | INT XFER TO DDA | -$115,000.00 |
| 09/19 | 130 | INT XFER TO DDA | -$50,000.00 |

### DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE | DATE | BALANCE |
| --- | --- | --- | --- | --- | --- |
| 08/31 | $104,456.80 | 09/06 | $8,456.80 | 09/19 | $9,456.80 |



Member **FDIC** 

www.oldnational.com

00003538 0212301 0001-0001 FP264310032201165200 03 L 00041193

## To Help Balance Your Account

| | |
|---|---|
| Enter your checkbook balance | |

If your adjusted checkbook and bank statement balance do not agree:

| | |
|---|---|
| **Add** Interest credited and other deposits shown on this statement, but not previously entered in your checkbook | |
| Subtotal | |

1. Review last month's statement to make sure any differences were corrected.
2. Check additions and subtractions in your checkbook.
3. Compare the amount of each check and deposit on this statement with the amount recorded in your checkbook.
4. Make sure all outstanding checks have been listed, including those that may not have been paid from the previous statement.
5. Make sure that any electronic fund transfers or automatic payments are recorded in your checkbook.

| | |
|---|---|
| **Subtract** service charge and other deductions shown on this statement, but not previously entered in your checkbook | |
| Subtotal | |
| **A** Adjusted checkbook balance | |

**How Finance Charge is Calculated**
If this statement includes billing information regarding a personal line of credit for consumer use, the finance charge for each statement (loan) period is calculated by applying the applicable daily periodic rate(s) to the daily balances. To get daily balances, we take the beginning balance of your account each day, add any new loans or charges and subtract any payments or credits. Then, we multiply the daily balance each day of the statement period by the applicable daily periodic rate(s). We then add up all of these daily finance charges to get your total finance charge. If there is only one (1) daily periodic rate during the statement period, the finance charge may also be verified by multiplying the average daily balance by the number of days in the statement period and multiplying the result by the applicable daily periodic rate. If your line of credit has a variable rate feature, the rate used to calculate your finance charge may vary as described in the disclosure provided to you initially. Payments received during regular hours on business days at all of our full-service offices will be credited on the same business day. Payments received at other locations or after regular business hours will be credited on the next business day.

| | |
|---|---|
| Enter the current balance from this statement | |
| **Add** deposits entered in your checkbook, but not shown on this statement | |
| Subtotal | |

**In Case of Errors or Questions About Your Personal Line of Credit (This is a summary of Your Billing Rights)**
If you think your statement is wrong, or you need more information about a transaction on your statement, write us at P.O. Box 419, Evansville, IN 47703. We must hear from you no later than 60 days after we sent you the first statement on which the error or problem appeared. You can telephone us but doing so will not preserve your rights.

In your letter, give us the following information:
1. Your name and account number.
2. The dollar amount of the suspected error.
3. Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question. However, charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question, or any interest or other fees related to that amount. We can apply any unpaid amount against your credit limit.

If you have authorized us to pay your minimum monthly payment automatically by charging your deposit account with us, you can stop the payment on any amount you think is wrong. To stop the payment, your letter must reach us three business days before the automatic payment is scheduled to occur.

| | Check No. | Amount |
|---|---|---|
| **Subtract** checks and withdrawals entered in your checkbook, but not shown on this statement | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Subtotal | | |
| **B** Adjusted statement balance | | |

**In Case of Errors or Questions About Electronic Transfers**
Please call 1-800-731-2265 or write us at P.O. Box 419, Evansville, IN 47703 as soon as you can, if you think your statement or receipt is wrong, or if you need more information about a transfer on this statement or on a receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.

1. Tell us your name and account number.
2. Describe the error and transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

If you tell us verbally, we may request that you send us your complaint or question in writing within 10 business days. We will investigate your complaint and correct any error promptly. If we take more than 10 business days (20 days for new account transactions) to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not recredit your account. Our investigation will take no longer than 45 business days to complete (90 days for point-of-sale, foreign debit card or new account transactions.)

If we decide that there was no error, we will send you a written explanation within 3 business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

**In Case of Irregularities Identified on This Statement**
You are responsible for promptly examining your statement each statement period and reporting any irregularities to us. We will not be liable for any error, any check that is altered or counterfeit, any signature that is forged or unauthorized transaction unless you notify us in writing within thirty (30) calendar days after we make the statement available to you. Also, we will not be liable for any subsequent items paid, in good faith, containing an unauthorized signature or alteration by the same wrongdoer unless you timely notify us in writing.

# Bank Reconciliation Report

FCCA Holding - First Midwest Bank

*Reconciled on: 09/30/22*

## Deposits

| Date | Ref # | Details | Amount |
|------|-------|---------|--------|
| 09/30/22 | J8493 | Journal | 70,000.00 |
| | | | **70,000.00** |

## Payments

| Date | Ref # | Details | Amount |
|------|-------|---------|--------|
| 09/30/22 | J8494 | Journal | 165,000.00 |
| | | | **165,000.00** |

## Summary

| | | | |
|---|---|---|---|
| **Beginning Balance:** | 104,456.80 | **Reconciled Balance** | 9,456.80 |
| **+ Selected Deposits (1)** | 70,000.00 | **+ Uncleared Deposits** | 0.00 |
| **- Selected Payments (1)** | 165,000.00 | **- Outstanding Checks** | 0.00 |
| **Ending Balance:** | 9,456.80 | **Register Balance** | 9,456.80 |
| **Goal:** | 9,456.80 | | |
| **Difference:** | 0.00 | | |

# General Ledger

Property: Ford City Condo Association

*Detail 09/01/22 - 09/30/22  (cash basis)*

| Date | Type | Reference | Description | Debit | Credit | Balance |
|------|------|-----------|-------------|-------|--------|---------|
| 10140 FCCA Holding - First Midwest Bank | | (Bank) | | | | 104.456.80 |
| 09/30/22 | JOURNL | J8493 | Journal Entry | 70,000.00 | | 174,456.80 |
| 09/30/22 | JOURNL | J8494 | Journal Entry | | 165,000.00 | 9,456.80 |
| **10140 FCCA Holding - First Midwest B: Beg Bal:  104,456.80** | | | **Activity:  -95,000.00** | **70,000.00** | **165,000.00** | **9,456.80** |
| | | | Totals: | **70,000.00** | **165,000.00** | |

# OLD NATIONAL BANK

**P. O. Box 718**
**Evansville, IN 47705**

PREFERRED BUSINESS CHECKING

| ACCOUNT INFORMATION | |
| --- | --- |
| DATE | **09/30/2022** |
| ACCOUNT NUMBER | ██████████ |

00003539 FP2643100322011652000 03 000000000 0041194 004

PAGE 1 OF 3

FORD CITY CONDOMINIUM ASSOCIATION,DEBTOR
WILLIAM B, AVELLONE TRUSTEE
ATTN: WILLIAM AVELLONE
100 SAUNDERS RD STE 150
LAKE FOREST IL 60045-2526

## CLIENT CARE CONTACT INFORMATION

 **Client Care:** 800-731-2265

 **Visit us Online:** www.oldnational.com

✉ **Written Inquiries:** P. O. Box 419
Evansville, IN 47703

## ACCOUNT SUMMARY

| | | |
| --- | --- | --- |
| Previous Statement Balance | 08/31/2022 | $10,497.42 |
| Deposits/Credits | 27 | $77,243.39 |
| Withdrawals/Debits | 6 | -$70,427.50 |
| Total Service Charges | | $0.00 |
| Interest Paid | | $0.00 |
| Current Statement Balance | 09/30/2022 | $17,313.31 |
| Days in Statement Period | 30 | |

## OVERDRAFT CHARGES SUMMARY

| | THIS CYCLE | YEAR TO DATE 2022 |
| --- | --- | --- |
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $36.00 |

## DEPOSITS AND OTHER CREDITS

| DATE | TRACER | TRANSACTION DESCRIPTIONS | AMOUNT |
| --- | --- | --- | --- |
| 09/01 | 1244 | PayLease.com    Settlement Farbman Group of Chica | $3,653.72 |
| 09/02 | 1245 | PayLease.com    Settlement Farbman Group of Chica | $2,924.09 |
| 09/06 | 600000 | Desktop RDC Deposit | $15,255.72 |
| 09/06 | 1249 | PAYLEASE.COM    CREDIT Farbman Group of Chica | $1,445.48 |
| 09/06 | 1249 | PayLease.com    Settlement Farbman Group of Chica | $923.38 |
| 09/07 | 1250 | PayLease.com    Settlement Farbman Group of Chica | $3,023.79 |
| 09/07 | 1250 | PAYLEASE.COM    CREDIT | $800.00 |

**Member FDIC**     **Equal Housing Lender**

# To Help Balance Your Account

| | |
|---|---|
| Enter your checkbook balance | |
| **Add** Interest credited and other deposits shown on this statement, but not previously entered in your checkbook | |
| Subtotal | |
| **Subtract** service charge and other deductions shown on this statement, but not previously entered in your checkbook | |
| Subtotal | |
| **A** Adjusted checkbook balance | |
| Enter the current balance from this statement | |
| **Add** deposits entered in your checkbook, but not shown on this statement | |
| Subtotal | |

| | Check No. | Amount |
|---|---|---|
| **Subtract** checks and withdrawals entered in your checkbook, but not shown on this statement | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Subtotal | | |
| **B** Adjusted statement balance | | |

**If your adjusted checkbook and bank statement balance do not agree:**

1. Review last month's statement to make sure any differences were corrected.
2. Check additions and subtractions in your checkbook.
3. Compare the amount of each check and deposit on this statement with the amount recorded in your checkbook.
4. Make sure all outstanding checks have been listed, including those that may not have been paid from the previous statement.
5. Make sure that any electronic fund transfers or automatic payments are recorded in your checkbook.

**How Finance Charge is Calculated**

If this statement includes billing information regarding a personal line of credit for consumer use, the finance charge for each statement (loan) period is calculated by applying the applicable daily periodic rate(s) to the daily balances. To get daily balances, we take the beginning balance of your account each day, add any new loans or charges and subtract any payments or credits. Then, we multiply the daily balance each day of the statement period by the applicable daily periodic rate(s). We then add up all of these daily finance charges to get your total finance charge. If there is only one (1) daily periodic rate during the statement period, the finance charge may also be verified by multiplying the average daily balance by the number of days in the statement period and multiplying the result by the applicable daily periodic rate. If your line of credit has a variable rate feature, the rate used to calculate your finance charge may vary as described in the disclosure provided to you initially. Payments received during regular hours on business days at all of our full-service offices will be credited on the same business day. Payments received at other locations or after regular business hours will be credited on the next business day.

**In Case of Errors or Questions About Your Personal Line of Credit (This is a summary of Your Billing Rights)**

If you think your statement is wrong, or you need more information about a transaction on your statement, write us at P.O. Box 419, Evansville, IN 47703. We must hear from you no later than 60 days after we sent you the first statement on which the error or problem appeared. You can telephone us but doing so will not preserve your rights.

In your letter, give us the following information:

1. Your name and account number.
2. The dollar amount of the suspected error.
3. Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question. However, charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question, or any interest or other fees related to that amount. We can apply any unpaid amount against your credit limit.

If you have authorized us to pay your minimum monthly payment automatically by charging your deposit account with us, you can stop the payment on any amount you think is wrong. To stop the payment, your letter must reach us three business days before the automatic payment is scheduled to occur.

**In Case of Errors or Questions About Electronic Transfers**

Please call 1-800-731-2265 or write us at P.O. Box 419, Evansville, IN 47703 as soon as you can, if you think your statement or receipt is wrong, or if you need more information about a transfer on this statement or on a receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.

1. Tell us your name and account number.
2. Describe the error and transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

If you tell us verbally, we may request that you send us your complaint or question in writing within 10 business days. We will investigate your complaint and correct any error promptly. If we take more than 10 business days (20 days for new account transactions) to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not recredit your account. Our investigation will take no longer than 45 business days to complete (90 days for point-of-sale, foreign debit card or new account transactions.)

If we decide that there was no error, we will send you a written explanation within 3 business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

**In Case of Irregularities Identified on This Statement**

You are responsible for promptly examining your statement each statement period and reporting any irregularities to us. We will not be liable for any error, any check that is altered or counterfeit, any signature that is forged or unauthorized transaction unless you notify us in writing within thirty (30) calendar days after we make the statement available to you. Also, we will not be liable for any subsequent items paid, in good faith, containing an unauthorized signature or alteration by the same wrongdoer unless you timely notify us in writing.

00003539 0212304 0000-0003 FP2643I0032201165200 03 L 00041194

Filed 10/21/22    Entered 10/21/22 15:34:11    Desc Main
Document      Page 75 of 86



| ACCOUNT INFORMATION | |
|---|---|
| DATE | **09/30/2022** |
| ACCOUNT NUMBER | |

| DEPOSITS AND OTHER CREDITS (continued) | | | |
|---|---|---|---|
| **DATE** | **TRACER** | **TRANSACTION DESCRIPTIONS** | **AMOUNT** |
| | | Farbman Group of Chica | |
| 09/07 | 700000 | Desktop RDC Deposit | $593.98 |
| 09/08 | 1251 | PayLease.com    Settlement | $3,183.64 |
| | | Farbman Group of Chica | |
| 09/09 | 900000 | Desktop RDC Deposit | $18,661.04 |
| 09/09 | 1252 | PayLease.com    Settlement | $736.08 |
| | | Farbman Group of Chica | |
| 09/09 | 900000 | Desktop RDC Deposit | $522.45 |
| 09/12 | 1255 | PAYLEASE.COM    CREDIT | $4,896.99 |
| | | Farbman Group of Chica | |
| 09/12 | 1255 | PayLease.com    Settlement | $1,426.64 |
| | | Farbman Group of Chica | |
| 09/14 | 1400000 | Desktop RDC Deposit | $361.46 |
| 09/15 | 1258 | PayLease.com    Settlement | $729.68 |
| | | Farbman Group of Chica | |
| 09/15 | 1258 | PAYLEASE.COM    CREDIT | $393.87 |
| | | Farbman Group of Chica | |
| 09/16 | 1259 | PayLease.com    Settlement | $380.96 |
| | | Farbman Group of Chica | |
| 09/19 | 1900000 | Desktop RDC Deposit | $10,525.44 |
| 09/20 | 1263 | PayLease.com    Settlement | $1,342.74 |
| | | Farbman Group of Chica | |
| 09/20 | 2000000 | Desktop RDC Deposit | $355.12 |
| 09/22 | 1265 | PAYLEASE.COM    CREDIT | $1,273.50 |
| | | Farbman Group of Chica | |
| 09/22 | 1265 | PayLease.com    Settlement | $456.00 |
| | | Farbman Group of Chica | |
| 09/26 | 2600000 | Desktop RDC Deposit | $1,937.71 |
| 09/27 | 1270 | PayLease.com    Settlement | $380.96 |
| | | Farbman Group of Chica | |
| 09/28 | 1271 | PayLease.com    Settlement | $703.95 |
| | | Farbman Group of Chica | |
| 09/28 | 1271 | PAYLEASE.COM    CREDIT | $355.00 |
| | | Farbman Group of Chica | |





# OLD NATIONAL BANK

P. O. Box 718
Evansville, IN 47705

| ACCOUNT INFORMATION | |
|---|---|
| DATE | 09/30/2022 |
| ACCOUNT NUMBER | ■■■■■■ |

PAGE 3 OF 3

| WITHDRAWALS AND OTHER DEBITS | | | |
|---|---|---|---|
| **DATE** | **TRACER** | **TRANSACTION DESCRIPTIONS** | **AMOUNT** |
| 09/01 | 210 | Desktop RDC Return | -$300.00 |
| | | 0244000161 | |
| | | NOT SUFFICIENT FUNDS | |
| 09/06 | 111 | INT XFER TO DDA ■■■■■■ | -$19,000.00 |
| 09/06 | 1249 | PayLease.com     Return | -$25.00 |
| | | Farbman Group of Chica | |
| 09/12 | 246 | MONTHLY SERVICE CHARGE | -$50.50 |
| | | JULY 2022 | |
| 09/19 | 130 | INT XFER TO DDA ■■■■■■ | -$51,000.00 |
| 09/19 | 263 | MONTHLY SERVICE CHARGE | -$52.00 |
| | | AUGUST 2022 | |

| DAILY BALANCE SUMMARY | | | | | |
|---|---|---|---|---|---|
| **DATE** | **BALANCE** | **DATE** | **BALANCE** | **DATE** | **BALANCE** |
| 08/31 | $10,497.42 | 09/01 | $13,851.14 | 09/02 | $16,775.23 |
| 09/06 | $15,374.81 | 09/07 | $19,792.58 | 09/08 | $22,976.22 |
| 09/09 | $42,895.79 | 09/12 | $49,168.92 | 09/14 | $49,530.38 |
| 09/15 | $50,653.93 | 09/16 | $51,034.89 | 09/19 | $10,508.33 |
| 09/20 | $12,206.19 | 09/22 | $13,935.69 | 09/26 | $15,873.40 |
| 09/27 | $16,254.36 | 09/28 | $17,313.31 | | |



# Bank Reconciliation Report

FCCA Receipts - First Midwest

*Reconciled on: 09/30/22*

## Deposits

| Date | Ref # | Details | Amount |
|------|-------|---------|-------:|
| 09/01/22 | D17891 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Midwe | 3,653.72 |
| 09/01/22 | D17912 | Bank Deposit | 33,161.00 |
| 09/02/22 | D17892 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Midwe | 2,924.09 |
| 09/06/22 | D17894 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Midwe | 1,445.48 |
| 09/06/22 | D17895 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Midwe | 923.38 |
| 09/06/22 | D17902 | Bank Deposit | 593.98 |
| 09/07/22 | D17898 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Midwe | 800.00 |
| 09/07/22 | D17899 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Midwe | 3,023.79 |
| 09/08/22 | D17900 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Midwe | 3,183.64 |
| 09/08/22 | D17901 | Bank Deposit | 15,255.72 |
| 09/08/22 | D17914 | Bank Deposit | 10,525.44 |
| 09/09/22 | D17903 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Midwe | 736.08 |
| 09/12/22 | D17904 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Midwe | 4,896.99 |
| 09/12/22 | D17905 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Midwe | 1,426.64 |
| 09/12/22 | D17906 | Bank Deposit | 522.45 |
| 09/15/22 | D17907 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Midwe | 393.87 |
| 09/15/22 | D17908 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Midwe | 729.68 |
| 09/15/22 | D17909 | Bank Deposit | 18,661.04 |
| 09/15/22 | D17910 | Bank Deposit | 361.46 |
| 09/16/22 | D17911 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Midwe | 380.96 |
| 09/20/22 | D17913 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Midwe | 1,342.74 |
| 09/20/22 | D17915 | Bank Deposit | 355.12 |
| 09/22/22 | D17916 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Midwe | 1,273.50 |
| 09/22/22 | D17917 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Midwe | 456.00 |
| 09/26/22 | D17919 | Bank Deposit | 1,937.71 |
| 09/27/22 | D17918 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Midwe | 380.96 |
| 09/28/22 | D17921 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Midwe | 355.00 |
| 09/28/22 | D17922 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Midwe | 703.95 |
| | | | **110,404.39** |

## Payments

| Date | Ref # | Details | Amount |
|------|-------|---------|-------:|
| 09/01/22 | N17890 | Bank Deposit NSF (9/1/2022) | 300.00 |
| 09/06/22 | N17891 | Bank Deposit NSF (9/6/2022) | 25.00 |
| 09/30/22 | J8491 | Journal: July and August Bank Fee | 102.50 |
| 09/30/22 | J8492 | Journal: Rcls Dianne Devroe Bakery | 33,161.00 |
| 09/30/22 | J8493 | Journal | 70,000.00 |
| | | | **103,588.50** |

## Summary

| | | | |
|---|---:|---|---:|
| **Beginning Balance:** | 10,497.42 | **Reconciled Balance** | 17,313.31 |
| **+ Selected Deposits (28)** | 110,404.39 | **+ Uncleared Deposits** | 0.00 |
| **- Selected Payments (5)** | 103,588.50 | **- Outstanding Checks** | 0.00 |
| **Ending Balance:** | 17,313.31 | **Register Balance** | 17,313.31 |
| **Goal:** | 17,313.31 | | |
| **Difference:** | 0.00 | | |

# General Ledger

Property: Ford City Condo Association

*Detail 09/01/22 - 09/30/22  (cash basis)*

| Date | Type | Reference | Description | | | Debit | Credit | Balance |
|------|------|-----------|-------------|---|---|-------|--------|---------|
| 10302 FCCA Receipts - First Midwest   (Bank) | | | | | | | | 10,497.42 |
| 09/01/22 | TRNSFR | CHECK 0015019 | Zarah Dulay | A-1008 | Entity transfer | | 102.14 | 10,395.28 |
| 09/01/22 | TRALOC | CHECK 0015019 | Zarah Dulay | A-408 | Entity transfer allocation | 102.14 | | 10,497.42 |
| 09/01/22 | TRNSFR | Check 90683276 | Zarah Dulay | A-1008 | Entity transfer | | 194.85 | 10,302.57 |
| 09/01/22 | TRALOC | Check 90683276 | Zarah Dulay | A-408 | Entity transfer allocation | 194.85 | | 10,497.42 |
| 09/01/22 | NSF | Check 9279 | Roberta Sweeper | B1-205 | NSF adjustment | | 300.00 | 10,197.42 |
| 09/01/22 | BNKDEP | D17891 | ePay Provider Deposit: FCCA Receipts - First Midwest | | | 3,653.72 | | 13,851.14 |
| 09/01/22 | BNKDEP | D17912 | Tenant payment bank deposit | | | 33,161.00 | | 47,012.14 |
| 09/02/22 | BNKDEP | D17892 | ePay Provider Deposit: FCCA Receipts - First Midwest | | | 2,924.09 | | 49,936.23 |
| 09/06/22 | BNKDEP | D17894 | ePay Provider Deposit: FCCA Receipts - First Midwest | | | 1,445.48 | | 51,381.71 |
| 09/06/22 | BNKDEP | D17895 | ePay Provider Deposit: FCCA Receipts - First Midwest | | | 923.38 | | 52,305.09 |
| 09/06/22 | BNKDEP | D17902 | Tenant payment bank deposit | | | 593.98 | | 52,899.07 |
| 09/06/22 | NSF | Web Pay SAV | Erica Blackshear | | NSF adjustment | | 25.00 | 52,874.07 |
| 09/07/22 | BNKDEP | D17898 | ePay Provider Deposit: FCCA Receipts - First Midwest | | | 800.00 | | 53,674.07 |
| 09/07/22 | BNKDEP | D17899 | ePay Provider Deposit: FCCA Receipts - First Midwest | | | 3,023.79 | | 56,697.86 |
| 09/08/22 | BNKDEP | D17900 | ePay Provider Deposit: FCCA Receipts - First Midwest | | | 3,183.64 | | 59,881.50 |
| 09/08/22 | BNKDEP | D17901 | Tenant payment bank deposit | | | 15,255.72 | | 75,137.22 |
| 09/08/22 | BNKDEP | D17914 | Tenant payment bank deposit | | | 10,525.44 | | 85,662.66 |
| 09/09/22 | BNKDEP | D17903 | ePay Provider Deposit: FCCA Receipts - First Midwest | | | 736.08 | | 86,398.74 |
| 09/12/22 | BNKDEP | D17904 | ePay Provider Deposit: FCCA Receipts - First Midwest | | | 4,896.99 | | 91,295.73 |
| 09/12/22 | BNKDEP | D17905 | ePay Provider Deposit: FCCA Receipts - First Midwest | | | 1,426.64 | | 92,722.37 |
| 09/12/22 | BNKDEP | D17906 | Tenant payment bank deposit | | | 522.45 | | 93,244.82 |
| 09/15/22 | BNKDEP | D17907 | ePay Provider Deposit: FCCA Receipts - First Midwest | | | 393.87 | | 93,638.69 |
| 09/15/22 | BNKDEP | D17908 | ePay Provider Deposit: FCCA Receipts - First Midwest | | | 729.68 | | 94,368.37 |
| 09/15/22 | BNKDEP | D17909 | Other Space Rental | | | 1,787.50 | | 96,155.87 |
| 09/15/22 | BNKDEP | D17909 | Tenant payment bank deposit | | | 16,873.54 | | 113,029.41 |
| 09/15/22 | BNKDEP | D17910 | Tenant payment bank deposit | | | 361.46 | | 113,390.87 |
| 09/16/22 | BNKDEP | D17911 | ePay Provider Deposit: FCCA Receipts - First Midwest | | | 380.96 | | 113,771.83 |
| 09/20/22 | BNKDEP | D17913 | ePay Provider Deposit: FCCA Receipts - First Midwest | | | 1,342.74 | | 115,114.57 |
| 09/20/22 | BNKDEP | D17915 | Tenant payment bank deposit | | | 355.12 | | 115,469.69 |
| 09/22/22 | CHECK | 12 | People's Gas (60631-2734): VOID: 7/30-8/31 gas @ 4300 w for | | | | 7,339.46 | 108,130.23 |
| 09/22/22 | CHECK | 12 | People's Gas (60631-2734): VOID: 7/30-8/31 gas @ 4300 w for | | | 7,339.46 | | 115,469.69 |
| 09/22/22 | BNKDEP | D17916 | ePay Provider Deposit: FCCA Receipts - First Midwest | | | 1,273.50 | | 116,743.19 |
| 09/22/22 | BNKDEP | D17917 | ePay Provider Deposit: FCCA Receipts - First Midwest | | | 456.00 | | 117,199.19 |
| 09/26/22 | BNKDEP | D17919 | Cable & Internet (Office) | | | 1,937.71 | | 119,136.90 |
| 09/27/22 | BNKDEP | D17918 | ePay Provider Deposit: FCCA Receipts - First Midwest | | | 380.96 | | 119,517.86 |
| 09/28/22 | BNKDEP | D17921 | ePay Provider Deposit: FCCA Receipts - First Midwest | | | 355.00 | | 119,872.86 |
| 09/28/22 | BNKDEP | D17922 | ePay Provider Deposit: FCCA Receipts - First Midwest | | | 703.95 | | 120,576.81 |
| 09/30/22 | JOURNL | J8491 | July and August Bank Fee | | | | 102.50 | 120,474.31 |
| 09/30/22 | JOURNL | J8492 | Rcls Dianne Devroe Bakery | | | 33,161.00 | | 87,313.31 |
| 09/30/22 | JOURNL | J8493 | Journal Entry | | | | 70,000.00 | 17,313.31 |
| **10302 FCCA Receipts - First Midwest** | | **Beg Bal: 10,497.42** | **Activity: 6,815.89** | | | **118,040.84** | **111,224.95** | **17,313.31** |
| | | | | | **Totals:** | **118,040.84** | **111,224.95** | |



# OLD NATIONAL BANK

**P. O. Box 718**
**Evansville, IN 47705**

| ACCOUNT INFORMATION | |
|---|---|
| DATE | **09/30/2022** |
| ACCOUNT NUMBER | |

00003552 FP2643100322011165200 03 000000000 0041207 005

FORD CITY CONDOMINIUM ASSOCIATION,DEBTOR
WILLIAM B AVELLONE TRUSTEE
DISBURSMENT C/O FARBMAN GROUP OF CHICAGO
28400 NORTHWESTERN HWY FL 4
SOUTHFIELD MI 48034-8349

**CLIENT CARE CONTACT INFORMATION**

📱 **Client Care:** 800-731-2265

🖱 **Visit us Online:** www.oldnational.com

✉ **Written Inquiries:** P. O. Box 419
Evansville, IN 47703

## ACCOUNT SUMMARY

| | | |
|---|---|---|
| Previous Statement Balance | 08/31/2022 | $45,445.94 |
| Deposits/Credits | 2 | $165,000.00 |
| Withdrawals/Debits | 28 | -$175,885.79 |
| Total Service Charges | | $0.00 |
| Interest Paid | | $0.00 |
| Current Statement Balance | 09/30/2022 | $34,560.15 |

## DEPOSITS AND OTHER CREDITS

| DATE | TRACER | TRANSACTION DESCRIPTIONS | AMOUNT |
|---|---|---|---|
| 09/06 | 111 | INT XFER FR DDA | $115,000.00 |
| 09/19 | 130 | INT XFER FR DDA | $50,000.00 |

## WITHDRAWALS AND OTHER DEBITS

| DATE | TRACER | TRANSACTION DESCRIPTIONS | AMOUNT |
|---|---|---|---|
| 09/12 | 246 | MONTHLY SERVICE CHARGE JULY 2022 | -$125.42 |
| 09/19 | 263 | MONTHLY SERVICE CHARGE AUGUST 2022 | -$125.30 |

## CHECKS

| CHECK NUMBER | DATE | AMOUNT | CHECK NUMBER | DATE | AMOUNT |
|---|---|---|---|---|---|
| 82 | 09/09 | $555.69 | 100 | 09/15 | $6,226.93 |
| 96 * | 09/08 | $25,208.00 | 101 | 09/19 | $745.09 |
| 97 | 09/08 | $985.50 | 102 | 09/15 | $7,347.01 |
| 98 | 09/08 | $17.98 | 103 | 09/19 | $9,831.08 |
| 99 | 09/09 | $6,075.09 | 104 | 09/12 | $42,822.92 |
| | | | | | * Denotes check paid out of sequence |




**Member FDIC** | **Equal Housing Lender**

**www.oldnational.com**

# To Help Balance Your Account

| | |
|---|---|
| Enter your checkbook balance | |

**Add** Interest credited and other deposits shown on this statement, but not previously entered in your checkbook

| Subtotal | |
|---|---|

**Subtract** service charge and other deductions shown on this statement, but not previously entered in your checkbook

| Subtotal | |
|---|---|

**A**  Adjusted checkbook balance

Enter the current balance from this statement

**Add** deposits entered in your checkbook, but not shown on this statement

| Subtotal | |
|---|---|

| | Check No. | Amount |
|---|---|---|

**Subtract** checks and withdrawals entered in your checkbook, but not shown on this statement

| Subtotal | |
|---|---|
| **B**  Adjusted statement balance | |

**If your adjusted checkbook and bank statement balance do not agree:**

1. Review last month's statement to make sure any differences were corrected.
2. Check additions and subtractions in your checkbook.
3. Compare the amount of each check and deposit on this statement with the amount recorded in your checkbook.
4. Make sure all outstanding checks have been listed, including those that may not have been paid from the previous statement.
5. Make sure that any electronic fund transfers or automatic payments are recorded in your checkbook.

**How Finance Charge is Calculated**
If this statement includes billing information regarding a personal line of credit for consumer use, the finance charge for each statement (loan) period is calculated by applying the applicable daily periodic rate(s) to the daily balances. To get daily balances, we take the beginning balance of your account each day, add any new loans or charges and subtract any payments or credits. Then, we multiply the daily balance each day of the statement period by the applicable daily periodic rate(s). We then add up all of these daily finance charges to get your total finance charge. If there is only one (1) daily periodic rate during the statement period, the finance charge may also be verified by multiplying the average daily balance by the number of days in the statement period and multiplying the result by the applicable daily periodic rate. If your line of credit has a variable rate feature, the rate used to calculate your finance charge may vary as described in the disclosure provided to you initially. Payments received during regular hours on business days at all of our full-service offices will be credited on the same business day. Payments received at other locations or after regular business hours will be credited on the next business day.

**In Case of Errors or Questions About Your Personal Line of Credit (This is a summary of Your Billing Rights)**
If you think your statement is wrong, or you need more information about a transaction on your statement, write us at P.O. Box 419, Evansville, IN 47703. We must hear from you no later than 60 days after we sent you the first statement on which the error or problem appeared. You can telephone us but doing so will not preserve your rights.

In your letter, give us the following information:
1. Your name and account number.
2. The dollar amount of the suspected error.
3. Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question. However, charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question, or any interest or other fees related to that amount. We can apply any unpaid amount against your credit limit.

If you have authorized us to pay your minimum monthly payment automatically by charging your deposit account with us, you can stop the payment on any amount you think is wrong. To stop the payment, your letter must reach us three business days before the automatic payment is scheduled to occur.

**In Case of Errors or Questions About Electronic Transfers**
Please call 1-800-731-2265 or write us at P.O. Box 419, Evansville, IN 47703  as soon as you can, if you think your statement or receipt is wrong, or if you need more information about a transfer on this statement or on a receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.

1. Tell us your name and account number.
2. Describe the error and transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

If you tell us verbally, we may request that you send us your complaint or question in writing within 10 business days. We will investigate your complaint and correct any error promptly. If we take more than 10 business days (20 days for new account transactions) to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not recredit your account. Our investigation will take no longer than 45 business days to complete (90 days for point-of-sale, foreign debit card or new account transactions.)

If we decide that there was no error, we will send you a written explanation within 3 business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

**In Case of Irregularities Identified on This Statement**
You are responsible for promptly examining your statement each statement period and reporting any irregularities to us. We will not be liable for any error, any check that is altered or counterfeit, any signature that is forged or unauthorized transaction unless you notify us in writing within thirty (30) calendar days after we make the statement available to you. Also, we will not be liable for any subsequent items paid, in good faith, containing an unauthorized signature or alteration by the same wrongdoer unless you timely notify us in writing.

**OLD NATIONAL BANK**
P. O. Box 718
Evansville, IN 47705



| ACCOUNT INFORMATION | |
| --- | --- |
| DATE | 09/30/2022 |
| ACCOUNT NUMBER | |

PAGE 2 OF 4

| CHECKS (continued) | | | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| CHECK NUMBER | DATE | AMOUNT | | CHECK NUMBER | DATE | AMOUNT |
| 105 | 09/21 | $1,297.51 | | 114 * | 09/27 | $16,722.40 |
| 106 | 09/12 | $4,000.00 | | 115 | 09/27 | $1,278.48 |
| 107 | 09/14 | $7,975.60 | | 116 | 09/29 | $1,322.50 |
| 108 | 09/16 | $361.77 | | 117 | 09/27 | $3,786.00 |
| 109 | 09/13 | $4,080.00 | | 118 | 09/27 | $877.50 |
| 110 | 09/12 | $1,929.58 | | 119 | 09/27 | $2,230.00 |
| 111 | 09/14 | $5,519.84 | | 120 | 09/29 | $705.00 |
| 112 | 09/16 | $16,394.14 | | 121 | 09/29 | $7,339.46 |
| | | | | | | * Denotes check paid out of sequence |

| DAILY BALANCE SUMMARY | | | | | |
| --- | --- | --- | --- | --- | --- |
| DATE | BALANCE | DATE | BALANCE | DATE | BALANCE |
| 08/31 | $45,445.94 | 09/06 | $160,445.94 | 09/08 | $134,234.46 |
| 09/09 | $127,603.68 | 09/12 | $78,725.76 | 09/13 | $74,645.76 |
| 09/14 | $61,150.32 | 09/15 | $47,576.38 | 09/16 | $30,820.47 |
| 09/19 | $70,119.00 | 09/21 | $68,821.49 | 09/27 | $43,927.11 |
| 09/29 | $34,560.15 | | | | |



## CORPORATE ANALYSIS CHECKING



| | | |
|---|---|---|
| 82  $555.69  09/09/2022 | 96  $25,208.00  09/08/2022 | 97  $985.50  09/08/2022 |
| 98  $17.98  09/08/2022 | 99  $6,075.09  09/09/2022 | 100  $6,226.93  09/15/2022 |
| 101  $745.09  09/19/2022 | 102  $7,347.01  09/15/2022 | 103  $9,831.08  09/19/2022 |
| 104  $42,822.92  09/12/2022 | 105  $1,297.51  09/21/2022 | 106  $4,000.00  09/12/2022 |
| 107  $7,975.60  09/14/2022 | 108  $361.77  09/16/2022 | 109  $4,080.00  09/13/2022 |
| 110  $1,929.58  09/12/2022 | 111  $5,519.84  09/14/2022 | 112  $16,394.14  09/16/2022 |
| 114  $16,722.40  09/27/2022 | 115  $1,278.48  09/27/2022 | 116  $1,322.50  09/29/2022 |



## CORPORATE ANALYSIS CHECKING (continued)



117 $3,786.00 09/27/2022

118 $877.50 09/27/2022

119 $2,230.00 09/27/2022

120 $705.00 09/29/2022

121 $7,339.46 09/29/2022



# Bank Reconciliation Report

Ford City Condominium Association Operating

*Reconciled on: 09/30/22*

## Deposits

| Date | Ref # | Details | Amount |
|------|-------|---------|-------:|
| 09/30/22 | J8494 | Journal | 165,000.00 |
| | | | **165,000.00** |

## Payments

| Date | Ref # | Details | Amount |
|------|-------|---------|-------:|
| 08/09/22 | 82 | Comcast | 555.69 |
| 08/29/22 | 96 | Mid-American Elevator Company, Inc. | 25,208.00 |
| 08/29/22 | 97 | Mid-American Elevator Company, Inc. | 985.50 |
| 09/02/22 | 98 | Intermedfia Cloud Communications | 17.98 |
| 09/08/22 | 99 | Farbman Grroup | 6,075.09 |
| 09/08/22 | 100 | Rose Pest Solutions | 6,226.93 |
| 09/08/22 | 101 | Sylvia Barrera | 745.09 |
| 09/08/22 | 102 | BG Staffing | 7,347.01 |
| 09/08/22 | 103 | Republic Services #710 | 9,831.08 |
| 09/08/22 | 104 | Farbman Group - Payroll | 42,822.92 |
| 09/08/22 | 105 | Comcast | 1,297.51 |
| 09/08/22 | 106 | Farbman Group of Chicago LLC | 4,000.00 |
| 09/08/22 | 107 | People's Gas | 7,975.60 |
| 09/08/22 | 108 | Alarm Detection Systems, Inc | 361.77 |
| 09/08/22 | 109 | Premier Service | 4,080.00 |
| 09/08/22 | 110 | Huntington Maintenance | 1,929.58 |
| 09/08/22 | 111 | ComEd | 5,519.84 |
| 09/08/22 | 112 | Express Premium Finance Co., LLC | 16,394.14 |
| 09/22/22 | 114 | Kustom US Inc. | 16,722.40 |
| 09/22/22 | 115 | BG Staffing | 1,278.48 |
| 09/22/22 | 116 | Terry Plumbing Co. | 1,322.50 |
| 09/22/22 | 117 | Illinois Pump | 3,786.00 |
| 09/22/22 | 118 | Hirzel Law, PLC | 877.50 |
| 09/22/22 | 119 | Premier Service | 2,230.00 |
| 09/22/22 | 120 | Funderburk Roofing | 705.00 |
| 09/23/22 | 121 | People's Gas | 7,339.46 |
| 09/30/22 | J8514 | Journal | 250.02 |
| | | | **175,885.79** |

## Outstanding Payments

| Date | Ref # | Details | Amount |
|------|-------|---------|-------:|
| 09/22/22 | 113 | Hot Shower Chicago, Inc. | 13,774.00 |
| | | | **13,774.00** |

## Summary

| | | | |
|---|--:|---|--:|
| **Beginning Balance:** | 45,445.94 | **Reconciled Balance** | 34,560.15 |
| **+ Selected Deposits (1)** | 165,000.00 | **+ Uncleared Deposits** | 0.00 |
| **- Selected Payments (27)** | 175,885.79 | **- Outstanding Checks** | 13,774.00 |
| **Ending Balance:** | 34,560.15 | **Register Balance** | 20,786.15 |
| **Goal:** | 34,560.15 | | |
| **Difference:** | 0.00 | | |

# General Ledger

Property: Ford City Condo Association

*Detail 09/01/22 - 09/30/22  (cash basis)*

| Date | Type | Reference | Description | Debit | Credit | Balance |
|------|------|-----------|-------------|-------|--------|---------|
| 10177 Ford City Condominium Association Operating  (Bank) | | | | | | 18,696.75 |
| 09/02/22 | CHECK | 98 | Intermedia Cloud Communications: 7/28 basic phone number r | | 17.98 | 18,678.77 |
| 09/08/22 | CHECK | 100 | Rose Pest Solutions: 4/20 pest control , 4/22 pest control , 5/6 | | 26.93 | 18,651.84 |
| 09/08/22 | CHECK | 100 | Rose Pest Solutions: 4/20 pest control , 4/22 pest control , 5/6 | | 125.00 | 18,526.84 |
| 09/08/22 | CHECK | 100 | Rose Pest Solutions: 4/20 pest control , 4/22 pest control , 5/6 | | 150.00 | 18,376.84 |
| 09/08/22 | CHECK | 100 | Rose Pest Solutions: 4/20 pest control , 4/22 pest control , 5/6 | | 150.00 | 18,226.84 |
| 09/08/22 | CHECK | 100 | Rose Pest Solutions: 4/20 pest control , 4/22 pest control , 5/6 | | 150.00 | 18,076.84 |
| 09/08/22 | CHECK | 100 | Rose Pest Solutions: 4/20 pest control , 4/22 pest control , 5/6 | | 150.00 | 17,926.84 |
| 09/08/22 | CHECK | 100 | Rose Pest Solutions: 4/20 pest control , 4/22 pest control , 5/6 | | 150.00 | 17,776.84 |
| 09/08/22 | CHECK | 100 | Rose Pest Solutions: 4/20 pest control , 4/22 pest control , 5/6 | | 150.00 | 17,626.84 |
| 09/08/22 | CHECK | 100 | Rose Pest Solutions: 4/20 pest control , 4/22 pest control , 5/6 | | 225.00 | 17,401.84 |
| 09/08/22 | CHECK | 100 | Rose Pest Solutions: 4/20 pest control , 4/22 pest control , 5/6 | | 225.00 | 17,176.84 |
| 09/08/22 | CHECK | 100 | Rose Pest Solutions: 4/20 pest control , 4/22 pest control , 5/6 | | 225.00 | 16,951.84 |
| 09/08/22 | CHECK | 100 | Rose Pest Solutions: 4/20 pest control , 4/22 pest control , 5/6 | | 225.00 | 16,726.84 |
| 09/08/22 | CHECK | 100 | Rose Pest Solutions: 4/20 pest control , 4/22 pest control , 5/6 | | 225.00 | 16,501.84 |
| 09/08/22 | CHECK | 100 | Rose Pest Solutions: 4/20 pest control , 4/22 pest control , 5/6 | | 225.00 | 16,276.84 |
| 09/08/22 | CHECK | 100 | Rose Pest Solutions: 4/20 pest control , 4/22 pest control , 5/6 | | 225.00 | 16,051.84 |
| 09/08/22 | CHECK | 100 | Rose Pest Solutions: 4/20 pest control , 4/22 pest control , 5/6 | | 225.00 | 15,826.84 |
| 09/08/22 | CHECK | 100 | Rose Pest Solutions: 4/20 pest control , 4/22 pest control , 5/6 | | 225.00 | 15,601.84 |
| 09/08/22 | CHECK | 100 | Rose Pest Solutions: 4/20 pest control , 4/22 pest control , 5/6 | | 285.00 | 15,316.84 |
| 09/08/22 | CHECK | 100 | Rose Pest Solutions: 4/20 pest control , 4/22 pest control , 5/6 | | 285.00 | 15,031.84 |
| 09/08/22 | CHECK | 100 | Rose Pest Solutions: 4/20 pest control , 4/22 pest control , 5/6 | | 325.00 | 14,706.84 |
| 09/08/22 | CHECK | 100 | Rose Pest Solutions: 4/20 pest control , 4/22 pest control , 5/6 | | 325.00 | 14,381.84 |
| 09/08/22 | CHECK | 100 | Rose Pest Solutions: 4/20 pest control , 4/22 pest control , 5/6 | | 325.00 | 14,056.84 |
| 09/08/22 | CHECK | 100 | Rose Pest Solutions: 4/20 pest control , 4/22 pest control , 5/6 | | 325.00 | 13,731.84 |
| 09/08/22 | CHECK | 100 | Rose Pest Solutions: 4/20 pest control , 4/22 pest control , 5/6 | | 325.00 | 13,406.84 |
| 09/08/22 | CHECK | 100 | Rose Pest Solutions: 4/20 pest control , 4/22 pest control , 5/6 | | 325.00 | 13,081.84 |
| 09/08/22 | CHECK | 100 | Rose Pest Solutions: 4/20 pest control , 4/22 pest control , 5/6 | | 630.00 | 12,451.84 |
| 09/08/22 | CHECK | 101 | Sylvia Barrera: 4/4-4/14 reimburse for supplies, postage, UPS | | 7.99 | 12,443.85 |
| 09/08/22 | CHECK | 101 | Sylvia Barrera: 4/4-4/14 reimburse for supplies, postage, UPS | | 12.00 | 12,431.85 |
| 09/08/22 | CHECK | 101 | Sylvia Barrera: 4/4-4/14 reimburse for supplies, postage, UPS | | 25.55 | 12,406.30 |
| 09/08/22 | CHECK | 101 | Sylvia Barrera: 4/4-4/14 reimburse for supplies, postage, UPS | | 29.62 | 12,376.68 |
| 09/08/22 | CHECK | 101 | Sylvia Barrera: 4/4-4/14 reimburse for supplies, postage, UPS | | 33.54 | 12,343.14 |
| 09/08/22 | CHECK | 101 | Sylvia Barrera: 4/4-4/14 reimburse for supplies, postage, UPS | | 279.46 | 12,063.68 |
| 09/08/22 | CHECK | 101 | Sylvia Barrera: 4/4-4/14 reimburse for supplies, postage, UPS | | 356.93 | 11,706.75 |
| 09/08/22 | CHECK | 102 | BG Staffing: 5/29 admin assistant, 6/19 admin assistant , 6/26 | | 1,072.83 | 10,633.92 |
| 09/08/22 | CHECK | 102 | BG Staffing: 5/29 admin assistant, 6/19 admin assistant , 6/26 | | 1,140.93 | 9,492.99 |
| 09/08/22 | CHECK | 102 | BG Staffing: 5/29 admin assistant, 6/19 admin assistant , 6/26 | | 1,276.40 | 8,216.59 |
| 09/08/22 | CHECK | 102 | BG Staffing: 5/29 admin assistant, 6/19 admin assistant , 6/26 | | 1,277.36 | 6,939.23 |
| 09/08/22 | CHECK | 102 | BG Staffing: 5/29 admin assistant, 6/19 admin assistant , 6/26 | | 1,282.79 | 5,656.44 |
| 09/08/22 | CHECK | 102 | BG Staffing: 5/29 admin assistant, 6/19 admin assistant , 6/26 | | 1,296.70 | 4,359.74 |
| 09/08/22 | CHECK | 103 | Republic Services #710: 7/2022 trash removal services , 8/2022 | | 3,240.30 | 1,119.44 |
| 09/08/22 | CHECK | 103 | Republic Services #710: 7/2022 trash removal services , 8/2022 | | 3,289.90 | -2,170.46 |
| 09/08/22 | CHECK | 103 | Republic Services #710: 7/2022 trash removal services , 8/2022 | | 3,300.88 | -5,471.34 |
| 09/08/22 | CHECK | 104 | Farbman Group - Payroll: 7/2022 Benefits , Payroll w/e 7/8, 7/2 | | 1,763.11 | -7,234.45 |
| 09/08/22 | CHECK | 104 | Farbman Group - Payroll: 7/2022 Benefits , Payroll w/e 7/8, 7/2 | | 2,044.32 | -9,278.77 |
| 09/08/22 | CHECK | 104 | Farbman Group - Payroll: 7/2022 Benefits , Payroll w/e 7/8, 7/2 | | 2,143.56 | -11,422.33 |
| 09/08/22 | CHECK | 104 | Farbman Group - Payroll: 7/2022 Benefits , Payroll w/e 7/8, 7/2 | | 2,241.49 | -13,663.82 |
| 09/08/22 | CHECK | 104 | Farbman Group - Payroll: 7/2022 Benefits , Payroll w/e 7/8, 7/2 | | 2,303.94 | -15,967.76 |
| 09/08/22 | CHECK | 104 | Farbman Group - Payroll: 7/2022 Benefits , Payroll w/e 7/8, 7/2 | | 9,800.00 | -25,767.76 |
| 09/08/22 | CHECK | 104 | Farbman Group - Payroll: 7/2022 Benefits , Payroll w/e 7/8, 7/2 | | 10,808.50 | -36,576.26 |
| 09/08/22 | CHECK | 104 | Farbman Group - Payroll: 7/2022 Benefits , Payroll w/e 7/8, 7/2 | | 11,718.00 | -48,294.26 |
| 09/08/22 | CHECK | 105 | Comcast (70219): 7/27-8/26 4300 w ford city dr #105 telephone | | 183.61 | -48,477.87 |
| 09/08/22 | CHECK | 105 | Comcast (70219): 7/27-8/26 4300 w ford city dr #105 telephone | | 556.79 | -49,034.66 |
| 09/08/22 | CHECK | 105 | Comcast (70219): 7/27-8/26 4300 w ford city dr #105 telephone | | 557.11 | -49,591.77 |

| Date | Type | Reference | Description | Debit | Credit | Balance |
|------|------|-----------|-------------|-------|--------|---------|
| 09/08/22 | CHECK | 106 | Farbman Group of Chicago LLC: 7/2022 Mgt fee | | 4,000.00 | -53,591.77 |
| 09/08/22 | CHECK | 107 | People's Gas (60631-2734): 7/2-7/29 4300 w ford city | | 7,975.60 | -61,567.37 |
| 09/08/22 | CHECK | 108 | Alarm Detection Systems, Inc: 9/2022-11/2022 Quarterly Alarm | | 78.00 | -61,645.37 |
| 09/08/22 | CHECK | 108 | Alarm Detection Systems, Inc: 9/2022-11/2022 Quarterly Alarm | | 96.00 | -61,741.37 |
| 09/08/22 | CHECK | 108 | Alarm Detection Systems, Inc: 9/2022-11/2022 Quarterly Alarm | | 187.77 | -61,929.14 |
| 09/08/22 | CHECK | 109 | Premier Landscape Contractors Inc: 8/10 Site standardization , | | 1,850.00 | -63,779.14 |
| 09/08/22 | CHECK | 109 | Premier Landscape Contractors Inc: 8/10 Site standardization , | | 2,230.00 | -66,009.14 |
| 09/08/22 | CHECK | 110 | Huntington Maintenance: 7/20 Home Depot charge for mail box | | 1,929.58 | -67,938.72 |
| 09/08/22 | CHECK | 111 | ComEd (6111): 7/18-8/16 4300 W Ford | | 5,519.84 | -73,458.56 |
| 09/08/22 | CHECK | 112 | Express Premium Finance Co., LLC: 8/30 insurance | | 16,394.14 | -89,852.70 |
| 09/08/22 | CHECK | 99 | Farbman Group: 3/26 UPS , 4/9 UPS, 4/19 home depot, 5/21 L | | 26.39 | -89,879.09 |
| 09/08/22 | CHECK | 99 | Farbman Group: 3/26 UPS , 4/9 UPS, 4/19 home depot, 5/21 L | | 31.51 | -89,910.60 |
| 09/08/22 | CHECK | 99 | Farbman Group: 3/26 UPS , 4/9 UPS, 4/19 home depot, 5/21 L | | 38.13 | -89,948.73 |
| 09/08/22 | CHECK | 99 | Farbman Group: 3/26 UPS , 4/9 UPS, 4/19 home depot, 5/21 L | | 59.54 | -90,008.27 |
| 09/08/22 | CHECK | 99 | Farbman Group: 3/26 UPS , 4/9 UPS, 4/19 home depot, 5/21 L | | 198.72 | -90,206.99 |
| 09/08/22 | CHECK | 99 | Farbman Group: 3/26 UPS , 4/9 UPS, 4/19 home depot, 5/21 L | | 250.15 | -90,457.14 |
| 09/08/22 | CHECK | 99 | Farbman Group: 3/26 UPS , 4/9 UPS, 4/19 home depot, 5/21 L | | 1,929.58 | -92,386.72 |
| 09/08/22 | CHECK | 99 | Farbman Group: 3/26 UPS , 4/9 UPS, 4/19 home depot, 5/21 L | | 3,541.07 | -95,927.79 |
| 09/22/22 | CHECK | 113 | Hot Shower Chicago, Inc.: 12/29 clean out, 2/2022 clean outs | | 447.00 | -96,374.79 |
| 09/22/22 | CHECK | 113 | Hot Shower Chicago, Inc.: 12/29 clean out, 2/2022 clean outs | | 13,327.00 | -109,701.79 |
| 09/22/22 | CHECK | 114 | Kustom US Inc.: 5/22 Cleaning main level due to sewerage back | | 16,722.40 | -126,424.19 |
| 09/22/22 | CHECK | 115 | BG Staffing: 6/27-7/1 Temp labor | | 1,278.48 | -127,702.67 |
| 09/22/22 | CHECK | 116 | Terry Plumbing Co.: 7/14 laundry room back up repairs | | 1,322.50 | -129,025.17 |
| 09/22/22 | CHECK | 117 | Illinois Pump: 8/2 Domestic water system | | 3,786.00 | -132,811.17 |
| 09/22/22 | CHECK | 118 | Hirzel Law, PLC: 8/8 collections | | 877.50 | -133,688.67 |
| 09/22/22 | CHECK | 119 | Premier Landscape Contractors Inc: 8/2022 landscape services | | 2,230.00 | -135,918.67 |
| 09/22/22 | CHECK | 120 | Funderburk Roofing: 9/14 investigate & repair leaks | | 705.00 | -136,623.67 |
| 09/23/22 | CHECK | 121 | People's Gas (60631-2734): 7/30-8/31 gas @ 4300 w ford city d | | 7,339.46 | -143,963.13 |
| 09/30/22 | JOURNL | J8494 | Journal Entry | 165,000.00 | | 21,036.87 |
| 09/30/22 | JOURNL | J8514 | Journal Entry | | 250.72 | 20,786.15 |
| **10177 Ford City Condominium Associa** | | **Beg Bal: 18,696.75** | **Activity: 2,089.40** | **165,000.00** | **162,910.60** | **20,786.15** |

|  |  | Totals: | **165,000.00** | **162,910.60** |
|--|--|---------|-----------------|-----------------|