**Fill in this information to identify the case:**

Debtor Name  Ford City Condominium Association

United States Bankruptcy Court for the: Northern District of Illinois

Case number:  21-5193

☐ Check if this is an
amended filing

## Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11          12/17

Month:          December

Line of business: Condominium Association

Date report filed:  01/17/2023
MM / DD / YYYY

NAISC code:     813990

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party:               William Avellone

Original signature of responsible party

Printed name of responsible party     William Avellone

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A.*

| | | Yes | No | N/A |
|---|---|---|---|---|
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ☐ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☐ | ☑ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☐ | ☐ | ☑ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |

If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B.*

| | | Yes | No | N/A |
|---|---|---|---|---|
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☐ | ☑ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

| Debtor Name | Ford City Condominium Association | Case number | 21-5193 |

17. Have you paid any bills you owed before you filed bankruptcy?   ❏  ☑  ❏

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?   ❏  ☑  ❏

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

   This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

   $ 80,171.61

20. **Total cash receipts**

   Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

   Report the total from *Exhibit C* here.

   $ 97,235.32

21. **Total cash disbursements**

   Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

   Report the total from *Exhibit D* here.

   − $ 141,240.33

22. **Net cash flow**

   Subtract line 21 from line 20 and report the result here.
   This amount may be different from what you may have calculated as *net profit*.

   + $ -44,005.01

23. **Cash on hand at the end of the month**

   Add line 22 + line 19. Report the result here.

   Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

   This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

   = $ 36,166.60

## 3. Unpaid Bills

   Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**

   *(Exhibit E)*

   $ 525,903.27

Debtor Name  Ford City Condominium Association                    Case number  21-5193

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**                                                              $ 1,329,473.4

   *(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed?                               4

27. What is the number of employees as of the date of this monthly report?                  0

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?                    $ 0.00

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?       $ 141,130.92

30. How much have you paid this month in other professional fees?                                              $ 0.00

31. How much have you paid in total other professional fees since filing the case?                             $ 72,665.52

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

|  | Column A | | Column B | | Column C |
|---|---|---|---|---|---|
|  | **Projected** | − | **Actual** | = | **Difference** |
|  | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ 0.00 | − | $ 97,235.32 | = | $ 0.00 |
| 33. **Cash disbursements** | $ 0.00 | − | $ 141,240.33 | = | $ 0.00 |
| 34. **Net cash flow** | $ 0.00 | − | $ -44,005.01 | = | $ 0.00 |

35. Total projected cash receipts for the next month:                              $ 0.00

36. Total projected cash disbursements for the next month:                       - $ 0.00

37. Total projected net cash flow for the next month:                            = $ 0.00

Debtor Name  Ford City Condominium Association                               Case number  21-5193

---

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☑ 38.  Bank statements for each open account (redact all but the last 4 digits of account numbers).

☑ 39.  Bank reconciliation reports for each account.

☐ 40.  Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐ 41.  Budget, projection, or forecast reports.

☐ 42.  Project, job costing, or work-in-progress reports.

**This report was completed by the debtor's accountant with the best information available and reviewed by debtor's counsel. The Trustee does not have complete information immediately available to verify the accuracy of all of the information contained herein, As the Trustee's investigation of the debtor's operations proceeds, he will file amended monthly operating reports if he discovers any discrepancies in material information.

EXHIBIT A
NOVEMBER MONTHLY
OPERATING REPORT

6. No tax returns from 2018 -2020. We are investigating the missing years all required filings
will be made.

EXHIBIT B

N/A

# Check / Deposit Listing

Property: Ford City Condo Association
All Bank Accounts
All Transactions
Date Range: 12/01/22 - 12/31/22

| Date | Reference | Information | Check Comment | Cleared | Deposit | Payment |
|------|-----------|-------------|---------------|---------|---------|---------|
| **Ford City Condominium Association Operating** | | | | | | |
| 12/5/22 | 146 | Alarm Detection Systems, Inc | 11/6 Quarterly Charges /Dec-Feb, 11/6 2 | Y | | 361.77 |
| 12/5/22 | 147 | BG Staffing | 9/6-9/9 A Moore , 9/12-9/16  A Moore | Y | | 1,879.62 |
| 12/5/22 | 148 | Comcast (70219) | 11/27-12/26/22 Internet | Y | | 556.57 |
| 12/5/22 | 149 | ComEd (6111) | 9645122004 10/14-11/14 4300 W Ford L | Y | | 8,825.19 |
| 12/5/22 | 150 | Domain Networks | 11/3/22-11/3/23 Annual Website Domain | N | | 289.00 |
| 12/5/22 | 151 | EBM, Inc. | 11/2022 Janitorial Services | Y | | 9,353.07 |
| 12/5/22 | 152 | Express Premium Finance Co., LLC | 11/22 Acct# 8064257 insurance | Y | | 15,613.47 |
| 12/5/22 | 153 | Farbman Group - Payroll | 11/11/22 Payroll, 11/26/22 Payroll | Y | | 8,378.98 |
| 12/5/22 | 154 | Hirzel Law, PLC | 11/3  Collections , 7/5  Collection A & S \ | Y | | 6,406.69 |
| 12/5/22 | 155 | Hot Shower Chicago, Inc. | 6/2 set up and clean out | N | | 489.00 |
| 12/5/22 | 156 | Mid-American Elevator Company, Inc. | 9/16 repairs to door open button , 9/27 cl | Y | | 2,122.50 |
| 12/5/22 | 157 | Terry Plumbing Co. | 11/7 rodded drain | Y | | 525.00 |
| 12/16/22 | J8570 | | Bank Fees | Y | | 103.71 |
| 12/20/22 | J8569 | | | Y | 145,000.00 | |
| 12/22/22 | 158 | BG Staffing | WE 11/6 N Cowley , 11/7-11/11 Admin, ʻ | N | | 3,678.55 |
| 12/22/22 | 159 | EBM, Inc. | 12/2022 Janitorial | N | | 9,353.07 |
| 12/22/22 | 160 | Farbman Group - Payroll | 12/2022 Benefits, 12/2022 Payroll bonus | Y | | 11,180.89 |
| 12/22/22 | 161 | Farbman Group of Chicago LLC | 11/2022 mgt fee | Y | | 4,000.00 |
| 12/22/22 | 162 | Hirzel Law, PLC | 12/5 Collections | N | | 3,452.00 |
| 12/22/22 | 163 | Illinois Pump | 8/8 domestic water system | Y | | 4,374.05 |
| 12/22/22 | 164 | Intermedia Cloud Communications | 11/3-12/1 elevator phone | N | | 17.87 |
| 12/22/22 | 165 | Marissa Malone | 12/19 towing reimbursement | N | | 218.50 |
| 12/22/22 | 166 | Mid-American Elevator Company, Inc. | 10/1-10/31 maintenance, 10/25 trouble c | N | | 9,324.00 |
| 12/22/22 | 167 | Olga Delgadillio | 12/20 Towing Reimbursement | N | | 218.50 |
| 12/22/22 | 168 | People's Gas (60631-2734) | 10/2-10/31 Gas 4300 W Ford City Drive ( | N | | 14,721.80 |
| 12/22/22 | 169 | Premier Landscape Contractors Inc | 10/2022 Landscape Services | N | | 2,230.00 |
| 12/22/22 | 170 | Republic Services #710 | 12/2022 Trash Services | N | | 4,128.05 |
| 12/22/22 | 171 | Rose Pest Solutions | 11/9 pest control, 11/9 pest control, 11/9 | N | | 3,613.47 |
| 12/22/22 | 172 | Snow Warriors, Inc. | 11/2022 Snow removal services | N | | 8,000.00 |
| 12/23/22 | 173 | ComEd (6111) | 11/14-12/15 965412204-4300 W Ford Dr | Y | | 7,690.01 |
| | | | | | | |
| Totals of Deposits/Payments for Bank | | | | | 145,000.00 | 141,105.33 |

| Date | Reference | Information | Check Comment | Cleared | Deposit | Payment |
|------|-----------|-------------|---------------|---------|---------|---------|
| **FCCA Receipts - First Midwest** | | | | | | |
| 12/1/22 | D17993 | ePay Provider Deposit: FCCA Receipts - | | Y | 1,294.54 | |
| 12/1/22 | D18005 | | | Y | 13,210.92 | |
| 12/2/22 | D17994 | ePay Provider Deposit: FCCA Receipts - | | Y | 1,962.85 | |
| 12/2/22 | J8557 | | Transfer to Holding Acct from Depository | Y | | 73,000.00 |
| 12/5/22 | D17996 | ePay Provider Deposit: FCCA Receipts - | | Y | 736.08 | |
| 12/5/22 | D18006 | | | Y | 1,116.43 | |
| 12/6/22 | D17998 | ePay Provider Deposit: FCCA Receipts - | | Y | 50.00 | |
| 12/6/22 | D17999 | ePay Provider Deposit: FCCA Receipts - | | Y | 3,162.44 | |
| 12/6/22 | D18007 | | | Y | 22,894.16 | |
| 12/7/22 | D18000 | ePay Provider Deposit: FCCA Receipts - | | Y | 796.99 | |
| 12/7/22 | D18001 | ePay Provider Deposit: FCCA Receipts - | | Y | 361.46 | |
| 12/7/22 | D18008 | | | Y | 2,781.33 | |
| 12/8/22 | D18002 | ePay Provider Deposit: FCCA Receipts - | | Y | 873.22 | |
| 12/8/22 | D18003 | ePay Provider Deposit: FCCA Receipts - | | Y | 2,465.56 | |
| 12/8/22 | D18009 | | | Y | 7,051.34 | |

| Date | Reference | Information | Check Comment | Cleared | Deposit | Payment |
|------|-----------|-------------|---------------|---------|---------|---------|
| 12/8/22 | N18007 | NSF (12/08/22) | | Y | -100.00 | |
| 12/9/22 | N18008 | NSF (12/09/22) | | Y | -100.00 | |
| 12/12/22 | D18011 | ePay Provider Deposit: FCCA Receipts - | | Y | 349.31 | |
| 12/12/22 | D18012 | ePay Provider Deposit: FCCA Receipts - | | Y | 1,275.48 | |
| 12/12/22 | D18015 | | | Y | 361.46 | |
| 12/13/22 | D18013 | ePay Provider Deposit: FCCA Receipts - | | Y | 1,065.36 | |
| 12/13/22 | D18022 | | | Y | 15,643.54 | |
| 12/14/22 | D18016 | ePay Provider Deposit: FCCA Receipts - | | Y | 564.91 | |
| 12/15/22 | D18017 | ePay Provider Deposit: FCCA Receipts - | | Y | 1,217.45 | |
| 12/15/22 | D18018 | ePay Provider Deposit: FCCA Receipts - | | Y | 1,969.37 | |
| 12/15/22 | D18024 | | | Y | 200.00 | |
| 12/15/22 | J8556 | | Bank Fees | Y | | 130.00 |
| 12/16/22 | D18019 | ePay Provider Deposit: FCCA Receipts - | | Y | 400.00 | |
| 12/20/22 | D18023 | | | Y | 300.00 | |
| 12/20/22 | D18032 | | | Y | 3,317.13 | |
| 12/20/22 | J8558 | | Transfer to Holding Acct from Depository | Y | | 65,000.00 |
| 12/21/22 | D18020 | ePay Provider Deposit: FCCA Receipts - | | Y | 100.00 | |
| 12/21/22 | D18021 | ePay Provider Deposit: FCCA Receipts - | | Y | 797.44 | |
| 12/21/22 | D18030 | | | Y | 337.07 | |
| 12/22/22 | D18025 | ePay Provider Deposit: FCCA Receipts - | | Y | 1,163.80 | |
| 12/22/22 | D18036 | | | Y | 3,200.00 | |
| 12/23/22 | D18026 | ePay Provider Deposit: FCCA Receipts - | | Y | 1,567.25 | |
| 12/27/22 | D18027 | ePay Provider Deposit: FCCA Receipts - | | Y | 380.00 | |
| 12/28/22 | D18028 | ePay Provider Deposit: FCCA Receipts - | | Y | 760.24 | |
| 12/28/22 | D18033 | | | Y | 100.00 | |
| 12/28/22 | D18037 | | | Y | 355.12 | |
| 12/28/22 | D18038 | | | Y | 2,044.00 | |
| 12/29/22 | D18029 | ePay Provider Deposit: FCCA Receipts - | | Y | 310.02 | |
| 12/29/22 | D18031 | | | Y | 443.93 | |
| 12/30/22 | D18035 | ePay Provider Deposit: FCCA Receipts - | | Y | 405.12 | |
| 12/30/22 | D18049 | | | Y | 50.00 | |

Totals of Deposits/Payments for Bank    97,235.32    138,130.00

## FCCA Holding - First Midwest Bank

| Date | Reference | Information | Check Comment | Cleared | Deposit | Payment |
|------|-----------|-------------|---------------|---------|---------|---------|
| 12/2/22 | J8557 | | Transfer to Holding Acct from Depository | Y | 73,000.00 | |
| 12/20/22 | J8558 | | Transfer to Holding Acct from Depository | Y | 65,000.00 | |
| 12/20/22 | J8569 | | | Y | | 145,000.00 |

Totals of Deposits/Payments for Bank    138,000.00    145,000.00

## FCCA Disbursements - First Midwest

| Date | Reference | Information | Check Comment | Cleared | Deposit | Payment |
|------|-----------|-------------|---------------|---------|---------|---------|
| 12/16/22 | J8571 | | | Y | | 5.00 |

Totals of Deposits/Payments for Bank    0.00    5.00

|  | | |
|--|--|--|
| Totals: | 380,235.32 | 424,240.33 |
| Counts: | 46 | 34 |
| Balance of listed transactions: | | -44,005.01 |

# Aged Payables

Property: Ford City Condo Association
Post Dates as of Saturday December 31, 2022

| Chart Name | Account # | 61+ (P) | 60-31 (P) | 30-1 (P) | 0-30 | 31-60 | 61+ | Total |
|---|---|---|---|---|---|---|---|---|
| **BG Staffing** | | | | | | | | |
| 55000 ADMINISTRATIVE | | | | 807.39 | | | | 807.39 |
| 55000 ADMINISTRATIVE | | 1,931.33 | | | | | | 1,931.33 |
| 55000 ADMINISTRATIVE | | | | 1,322.45 | | | | 1,322.45 |
| 55000 ADMINISTRATIVE | | 1,055.72 | | | | | | 1,055.72 |
| 55000 ADMINISTRATIVE | | | 1,322.45 | | | | | 1,322.45 |
| 55000 ADMINISTRATIVE | | | | 1,336.30 | | | | 1,336.30 |
| 55000 ADMINISTRATIVE | | | | 791.79 | | | | 791.79 |
| | | 2,987.05 | 1,322.45 | 4,257.93 | 0.00 | 0.00 | 0.00 | 8,567.43 |
| **City of Chicago-Dept of Buildings** | | | | | | | | |
| 57800 Licenses / Fees / Permits | | 715.00 | | | | | | 715.00 |
| 57800 Licenses / Fees / Permits | | 105.00 | | | | | | 105.00 |
| | | 820.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 820.00 |
| **Farbman Group** | | | | | | | | |
| 51630 Plumbing - Supplies/Other | | | | 885.30 | | | | 885.30 |
| 55520 Telephone (Office) | | | | 83.89 | | | | 83.89 |
| | | 0.00 | 0.00 | 969.19 | 0.00 | 0.00 | 0.00 | 969.19 |
| **Farbman Group - Payroll** | | | | | | | | |
| < Multiple > | | | | 6,150.89 | | | | 6,150.89 |
| | | 0.00 | 0.00 | 6,150.89 | 0.00 | 0.00 | 0.00 | 6,150.89 |
| **Farbman Group of Chicago LLC** | | | | | | | | |
| 53300 Property Management Fees | | | | | 4,000.00 | | | 4,000.00 |
| | | 0.00 | 0.00 | 0.00 | 4,000.00 | 0.00 | 0.00 | 4,000.00 |
| **Ford City Realty LLC** | | | | | | | | |
| 52030 Water & Sewer | | 54,928.42 | | | | | | 54,928.42 |
| 52030 Water & Sewer | | 52,174.22 | | | | | | 52,174.22 |
| 52030 Water & Sewer | | 59,136.82 | | | | | | 59,136.82 |
| 52030 Water & Sewer | | 46,769.94 | | | | | | 46,769.94 |
| 52030 Water & Sewer | | | | 50,684.12 | | | | 50,684.12 |
| 52030 Water & Sewer | | 59,916.00 | | | | | | 59,916.00 |
| 52030 Water & Sewer | | 58,290.70 | | | | | | 58,290.70 |
| | | 331,216.10 | 0.00 | 50,684.12 | 0.00 | 0.00 | 0.00 | 381,900.22 |
| **Gemini Associates INC** | | | | | | | | |
| 51000 REPAIRS & MAINTENANCE | | 14,217.02 | | | | | | 14,217.02 |
| 55400 PROFESSIONAL FEES | | 240.00 | | | | | | 240.00 |
| | | 14,457.02 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14,457.02 |
| **Hot Shower Chicago, Inc.** | | | | | | | | |
| 51610 Plumbing Repairs | | 150.00 | | | | | | 150.00 |
| | | 150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 |
| **Mid-American Elevator Company, In** | | | | | | | | |
| 51210 Elevator Repairs | | | 1,971.00 | | | | | 1,971.00 |
| 51210 Elevator Repairs | | | | 1,217.50 | | | | 1,217.50 |

| Chart Name | Account # | 61+ (P) | 60-31 (P) | 30-1 (P) | 0-30 | 31-60 | 61+ | Total |
|---|---|---|---|---|---|---|---|---|
| 51210 Elevator Repairs | | | | 1,280.00 | | | | 1,280.00 |
| 51210 Elevator Repairs | | | | 1,407.00 | | | | 1,407.00 |
| 51210 Elevator Repairs | | | | 2,304.00 | | | | 2,304.00 |
| 51210 Elevator Repairs | | | | 990.50 | | | | 990.50 |
| 51210 Elevator Repairs | | | | 424.50 | | | | 424.50 |
| 51210 Elevator Repairs | | | | | 1,533.00 | | | 1,533.00 |
| 51210 Elevator Repairs | | | | | 707.50 | | | 707.50 |
| 51210 Elevator Repairs | | | | | 3,072.00 | | | 3,072.00 |
| 51210 Elevator Repairs | | | | | 938.00 | | | 938.00 |
| 51210 Elevator Repairs | | | | | 566.00 | | | 566.00 |
| 51210 Elevator Repairs | | | | | 938.00 | | | 938.00 |
| | | 0.00 | 1,971.00 | 7,623.50 | 7,754.50 | 0.00 | 0.00 | 17,349.00 |
| **New Era Renovations** | | | | | | | | |
| 51870 Turnover Expenses | | 335.00 | | | | | | 335.00 |
| 51800 GENERAL BUILDING (INTERIOR) | | 18,035.00 | | | | | | 18,035.00 |
| | | 18,370.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 18,370.00 |
| **Republic Services #710** | | | | | | | | |
| 50305 Routine Trash Removal | | | | 4,189.97 | | | | 4,189.97 |
| | | 0.00 | 0.00 | 4,189.97 | 0.00 | 0.00 | 0.00 | 4,189.97 |
| **Rose Pest Solutions** | | | | | | | | |
| 51805 Pest Control Contracts | | | | | 285.00 | | | 285.00 |
| 51805 Pest Control Contracts | | | | | 185.00 | | | 185.00 |
| 51805 Pest Control Contracts | | | | | 225.00 | | | 225.00 |
| 51805 Pest Control Contracts | | | | | 150.00 | | | 150.00 |
| 51805 Pest Control Contracts | | | | | 150.00 | | | 150.00 |
| 51805 Pest Control Contracts | | | | | 150.00 | | | 150.00 |
| | | 0.00 | 0.00 | 0.00 | 1,145.00 | 0.00 | 0.00 | 1,145.00 |
| **Snow Warriors, Inc.** | | | | | | | | |
| 53400 SNOW REMOVAL | | | | 11,200.00 | | | | 11,200.00 |
| | | 0.00 | 0.00 | 11,200.00 | 0.00 | 0.00 | 0.00 | 11,200.00 |
| **Terry Plumbing Co.** | | | | | | | | |
| 51600 PLUMBING EXPENSES | | | 820.00 | | | | | 820.00 |
| 51610 Plumbing Repairs | | | 14,932.05 | | | | | 14,932.05 |
| 51600 PLUMBING EXPENSES | | | 1,430.00 | | | | | 1,430.00 |
| 51600 PLUMBING EXPENSES | | | 1,050.00 | | | | | 1,050.00 |
| 51600 PLUMBING EXPENSES | | | 2,565.00 | | | | | 2,565.00 |
| | | 0.00 | 20,797.05 | 0.00 | 0.00 | 0.00 | 0.00 | 20,797.05 |
| **Weatherguard Roofing Co.** | | | | | | | | |
| 51510 Structural/Roof Repairs | | 1,787.50 | | | | | | 1,787.50 |
| | | 1,787.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,787.50 |
| **Zenith Facility Services** | | | | | | | | |
| 51875 General Interior R&M | | | 3,500.00 | | | | | 3,500.00 |
| 51940 General Exterior R&M | | | | 1,650.00 | | | | 1,650.00 |
| 51940 General Exterior R&M | | | 950.00 | | | | | 950.00 |
| 51800 GENERAL BUILDING (INTERIOR) | | | | 24,600.00 | | | | 24,600.00 |
| 51875 General Interior R&M | | 3,350.00 | | | | | | 3,350.00 |
| | | 3,350.00 | 4,450.00 | 26,250.00 | 0.00 | 0.00 | 0.00 | 34,050.00 |

## Open Vendor Credits

| Chart Name | Account # | 61+ (P) | 60-31 (P) | 30-1 (P) | 0-30 | 31-60 | 61+ | Total | Open Amount |
|---|---|---|---|---|---|---|---|---|---|
| | | 373,137.67 | 28,540.50 | 111,325.60 | 12,899.50 | 0.00 | 0.00 | 525,903.27 | 0.10 |

| Vendor Name | Reference | Date | Property | Unit | Chart Account | Amount | Open Amount |
|---|---|---|---|---|---|---|---|
| Fartman Group | | 12/16/22 | FCCA | | 55545 Computer Hardware / Software | 93.63 | 0.10 |
| | | | | | | 93.63 | 0.10 |

## Chart Account Summary

| Chart Account | Amount |
|---|---|
| 50305 Routine Trash Removal | 4,189.97 |
| 51000 REPAIRS & MAINTENANCE | 14,217.02 |
| 51210 Elevator Repairs | 17,349.00 |
| 51510 Structural/Roof Repairs | 1,787.50 |
| 51600 PLUMBING EXPENSES | 5,865.00 |
| 51610 Plumbing Repairs | 15,082.05 |
| 51630 Plumbing - Supplies/Other | 885.30 |
| 51800 GENERAL BUILDING (INTERIOR) | 42,635.00 |
| 51805 Pest Control Contracts | 1,145.00 |
| 51870 Turnover Expenses | 335.00 |
| 51875 General Interior R&M | 6,850.00 |
| 51940 General Exterior R&M | 2,600.00 |
| 52030 Water & Sewer | 381,900.22 |
| 53400 SNOW REMOVAL | 11,200.00 |
| 55000 ADMINISTRATIVE | 8,567.43 |
| 55105 Salaries & Wages - Admin | 5,125.01 |
| 55125 Payroll Taxes - Admin | 1,025.88 |
| 55300 Property Management Fees | 4,000.00 |
| 55400 PROFESSIONAL FEES | 240.00 |
| 55520 Telephone (Office) | 83.89 |
| 57800 Licenses / Fees / Permits | 820.00 |
| | 525,903.27 |

## Payable Summary by Property

| Property | Amount |
|---|---|
| Ford City Condo Association | 525,903.27 |
| | 525,903.27 |

# Aged Receivables

Property: Ford City Condo Association
Accounts as of 12/31/22

| Name | Property | Unit | Acct# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Diane Devroe d/b/a Lady Di's Baker | FCCA | 4356 | 36894 | LATE | 12/18/22 | 550.00 | 0.00 | 0.00 | 967.92 | 1,517.92 |
| Codos, Emilia | FCCA | A-201 | 36409 | LATE | 12/18/22 | 430.86 | 380.86 | 0.00 | 1,142.58 | 1,954.30 |
| Group, Arcadia Management | FCCA | A-202 | 36410 | LATE | 12/18/22 | 346.99 | 296.99 | 0.00 | 1,781.94 | 2,425.92 |
| Garcia, Maggie | FCCA | A-203 | 36411 | LATE | 12/18/22 | 83.91 | 0.00 | 0.00 | 0.00 | 83.91 |
| Sampson, Lisa | FCCA | A-204 | 36412 | LATE | 12/18/22 | 350.00 | 10.00 | 0.00 | 37.50 | 397.50 |
| Hernandez, Arturo | FCCA | A-206 | 36414 | LATE | 12/18/22 | 430.96 | 380.96 | 0.00 | 12,492.64 | 13,304.56 |
| Densmore, Terry | FCCA | A-207 | 36415 | LATE | 12/18/22 | 56.99 | 56.99 | 0.00 | 3,990.92 | 4,104.90 |
| Henson, Stephen | FCCA | A-208 | 36416 | LATE | 12/18/22 | 125.00 | 75.00 | 0.00 | 521.99 | 721.99 |
| Gordon, Loisa | FCCA | A-301 | 36419 | LATE | 12/18/22 | 480.96 | 10.96 | 0.00 | 10,058.10 | 10,550.02 |
| Gonzalez Carabez, Vincente | FCCA | A-302 | 36420 | LATE | 12/18/22 | 139.80 | 39.80 | 0.00 | 578.34 | 757.94 |
| DeSendadiano, Sherry | FCCA | A-303 | 36421 | LATE | 12/18/22 | 346.99 | 296.99 | 0.00 | 15,439.17 | 16,083.15 |
| Espino, Neftali | FCCA | A-305 | 36423 | LATE | 12/18/22 | 100.00 | 0.00 | 0.00 | 760.24 | 860.24 |
| Alam, Muneeb | FCCA | A-306 | 36424 | LATE | 12/18/22 | 430.96 | 380.96 | 0.00 | 6,826.18 | 7,638.10 |
| McKoy, Hatuey | FCCA | A-308 | 36426 | LATE | 12/18/22 | 50.00 | 0.00 | 0.00 | 393.96 | 443.96 |
| Malley, Tanisha | FCCA | A-310 | 36428 | LATE | 12/18/22 | 405.12 | 355.12 | 0.00 | 34,892.85 | 35,653.09 |
| Doleh, Yossef | FCCA | A-402 | 36430 | LATE | 12/18/22 | 346.99 | 296.99 | 0.00 | 15,733.01 | 16,376.99 |
| Russell, Karen | FCCA | A-403 | 36431 | LATE | 12/18/22 | 346.99 | 296.99 | 0.00 | 1,091.25 | 1,735.23 |
| Farkas, Rossane | FCCA | A-404 | 36432 | LATE | 12/18/22 | 346.99 | 296.99 | 0.00 | 1,731.94 | 2,375.92 |
| Home Chicago, Sweet | FCCA | A-406 | 36434 | LATE | 12/18/22 | 430.96 | 380.96 | 0.00 | 5,535.57 | 6,347.49 |
| Watkins, Anton | FCCA | A-409 | 36436 | LATE | 12/18/22 | 405.12 | 355.12 | 0.00 | 0.00 | 760.24 |
| Zmora, Hilda | FCCA | A-410 | 36437 | LATE | 12/18/22 | 100.00 | 0.00 | 0.00 | 484.67 | 584.67 |
| GKP Properties | FCCA | A-505 | 36882 | LATE | 12/18/22 | 405.12 | 0.00 | 0.00 | 3,020.24 | 3,425.36 |
| Buildings, LLC, Fairfield | FCCA | A-506 | 36442 | LATE | 12/18/22 | 133.97 | 380.96 | 0.00 | 1,276.70 | 1,791.63 |
| Burnett, Camryn | FCCA | A-508 | 36444 | LATE | 12/18/22 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| Ogunsanya, Ade | FCCA | A-509 | 36445 | LATE | 12/18/22 | 346.99 | 296.99 | 0.00 | 2,266.89 | 2,910.87 |
| Murphy, Angus | FCCA | A-510 | 36446 | LATE | 12/18/22 | 405.12 | 355.12 | 0.00 | 7,530.06 | 8,290.30 |
| Farrow, Deborah | FCCA | A-601 | 36447 | LATE | 12/18/22 | 437.42 | 387.42 | 0.00 | 2,002.64 | 2,827.48 |
| Mireles, Oscar | FCCA | A-603 | 36889 | LATE | 12/18/22 | 53.45 | 0.00 | 0.00 | 14.70 | 68.15 |
| Rusak, Waldemar | FCCA | A-604 | 36449 | LATE | 12/18/22 | 1,000.00 | 0.00 | 0.00 | 5,700.00 | 6,700.00 |
| Carmona, Manuel | FCCA | A-605 | 36450 | LATE | 12/18/22 | 50.00 | 0.00 | 0.00 | 361.46 | 411.46 |
| Vaughn, Mary | FCCA | A-606 | 36451 | LATE | 12/18/22 | 50.00 | 0.00 | 0.00 | 824.75 | 874.75 |
| Ogunsanya, Ade | FCCA | A-607 | 36452 | LATE | 12/18/22 | 353.45 | 303.45 | 0.00 | 3,955.20 | 4,612.10 |
| McKoy, Hatuey | FCCA | A-608 | 36453 | LATE | 12/18/22 | 50.00 | 0.00 | 0.00 | 303.45 | 353.45 |
| Investments, Amgun | FCCA | A-702 | 36457 | LATE | 12/18/22 | 353.45 | 303.45 | 0.00 | 26,510.32 | 27,167.22 |
| Golden, John | FCCA | A-703 | 36458 | LATE | 12/18/22 | 458.67 | 408.67 | 0.00 | 3,678.03 | 4,545.37 |
| SantaMaria, Gabriela | FCCA | A-705 | 36460 | LATE | 12/18/22 | 411.46 | 361.46 | 0.00 | 2,110.44 | 2,883.36 |
| Lawande, Vinayak | FCCA | A-706 | 36461 | LATE | 12/18/22 | 437.42 | 387.42 | 0.00 | 6,736.14 | 7,560.98 |
| Dalu, James | FCCA | A-707 | 36462 | LATE | 12/18/22 | 353.45 | 303.45 | 0.00 | 7,850.24 | 8,507.14 |
| Wojcikowski, Stan | FCCA | A-709 | 36464 | LATE | 12/18/22 | 50.00 | 0.00 | 0.00 | 531.90 | 581.90 |
| Watson, Wendy | FCCA | A-801 | 36466 | LATE | 12/18/22 | 526.23 | 426.23 | 0.00 | 3,834.54 | 4,787.00 |

rentmanager.com - property management systems    rev.12.912

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Nikolov, Stevco | FCCA | A-802 | 36467 | LATE | 12/18/22 | 114.70 | 0.00 | 0.00 | 0.00 | 114.70 |
| Shuttleworth, Steven | FCCA | A-803 | 36883 | LATE | 12/18/22 | 1,350.00 | 400.00 | 0.00 | 1,100.00 | 2,850.00 |
| Residence, Ford City | FCCA | A-806 | 36470 | LATE | 12/18/22 | 1,350.00 | 1,300.00 | 0.00 | 18,200.00 | 20,850.00 |
| GPAM Properties | FCCA | A-807 | 36884 | LATE | 12/18/22 | 100.00 | 0.00 | 0.00 | 4,251.61 | 4,251.61 |
| Watson, Wendy | FCCA | A-808 | 36885 | LATE | 12/18/22 | 353.45 | 303.45 | 0.00 | 4,248.30 | 4,905.20 |
| Nikolov, Stevco | FCCA | A-809 | 36471 | LATE | 12/18/22 | 114.70 | 0.00 | 0.00 | 0.00 | 114.70 |
| The Veterans, Homes for | FCCA | A-902 | 36473 | LATE | 12/18/22 | 353.45 | 303.45 | 0.00 | 7,321.74 | 7,978.64 |
| Dziedzic, Ludwik | FCCA | A-903 | 36474 | LATE | 12/18/22 | 50.05 | 0.05 | 0.00 | 0.50 | 50.60 |
| Guros, Cecilia | FCCA | A-904 | 36475 | LATE | 12/18/22 | 50.00 | 0.00 | 0.00 | 49.71 | 99.71 |
| WQ Development Inc | FCCA | A-905 | 36476 | LATE | 12/18/22 | 411.46 | 361.46 | 0.00 | 360.35 | 1,133.27 |
| Zmora, Hilda | FCCA | A-907 | 36478 | LATE | 12/18/22 | 353.45 | 303.45 | 0.00 | 606.90 | 1,263.80 |
| Morawa, Elzbeita | FCCA | A-908 | 36479 | LATE | 12/18/22 | 100.00 | 342.26 | 0.00 | 1,273.88 | 1,716.14 |
| Zmora, Hilda | FCCA | A-908 | 36886 | LATE | 12/18/22 | 392.26 | 342.26 | 0.00 | 0.00 | 734.52 |
| Birzek, Ewa | FCCA | A-910 | 36481 | LATE | 12/18/22 | 125.00 | 75.00 | 0.00 | 886.46 | 1,086.46 |
| Wilson, Rayyen | FCCA | A-1001 | 36482 | LATE | 12/18/22 | 437.42 | 387.42 | 0.00 | 18,234.08 | 19,058.92 |
| Mcmath, Lisa | FCCA | A-1003 | 36484 | LATE | 12/18/22 | 50.00 | 0.00 | 0.00 | 2,900.00 | 2,950.00 |
| Lawande, Vinayak | FCCA | A-1004 | 36485 | LATE | 12/18/22 | 353.45 | 303.45 | 0.00 | 606.90 | 1,263.80 |
| Banks, Barbara | FCCA | A-1005 | 36486 | LATE | 12/18/22 | 170.00 | 120.00 | 0.00 | 518.40 | 808.40 |
| Dulay, Zarah | FCCA | A-1008 | 36489 | LATE | 12/18/22 | 700.44 | 354.47 | 0.00 | 0.00 | 1,054.91 |
| Castillo, Alfredo | FCCA | A-1009 | 36490 | LATE | 12/18/22 | 353.45 | 52.97 | 0.00 | 0.00 | 406.42 |
| Gonzalez, Providencia | FCCA | A-1101 | 36492 | LATE | 12/18/22 | 518.87 | 468.87 | 0.00 | 6,703.41 | 7,691.15 |
| Financial, Z. | FCCA | A-1102 | 36493 | LATE | 12/18/22 | 359.91 | 309.91 | 0.00 | 2,205.51 | 2,875.33 |
| Watson, Brent | FCCA | A-1103 | 36494 | LATE | 12/18/22 | 359.91 | 309.91 | 0.00 | 2,739.19 | 3,409.01 |
| Milton, Vanessa | FCCA | A-1105 | 36496 | LATE | 12/18/22 | 50.00 | 0.00 | 0.00 | 19.44 | 69.44 |
| Torres, Raymundo | FCCA | A-1106 | 36497 | HOA | 12/1/22 | 13.87 | 0.00 | 0.00 | 215.09 | 228.96 |
| Lawande, Vinayak | FCCA | A-1107 | 36498 | LATE | 12/18/22 | 359.91 | 309.91 | 0.00 | 5,418.47 | 6,088.29 |
| Ogunsanya, Ade | FCCA | A-1108 | 36499 | LATE | 12/18/22 | 359.91 | 309.91 | 0.00 | 1,291.20 | 1,961.02 |
| Thomas, Erma | FCCA | A-1110 | 36501 | LATE | 12/18/22 | 50.00 | 0.00 | 0.00 | 368.04 | 418.04 |
| Navarro, Amanda | FCCA | A-1201 | 36502 | LATE | 12/18/22 | 443.87 | 393.87 | 0.00 | 1,181.61 | 2,019.35 |
| Palacios, Pedro | FCCA | A-1202 | 36503 | LATE | 12/18/22 | 409.91 | 359.91 | 0.00 | 2,199.38 | 2,969.20 |
| Green, Toni | FCCA | A-1203 | 36504 | LATE | 12/18/22 | 50.00 | 0.00 | 0.00 | 1,058.13 | 1,108.13 |
| Jandura, Marc | FCCA | A-1204 | 36505 | LATE | 12/18/22 | 50.00 | 0.00 | 0.00 | 0.45 | 50.45 |
| Brownlee, Daphne | FCCA | A-1205 | 36506 | LATE | 12/18/22 | 418.04 | 368.04 | 0.00 | 2,272.97 | 3,059.05 |
| Management Group, Arcadia | FCCA | A-1206 | 36507 | LATE | 12/18/22 | 443.87 | 393.87 | 0.00 | 2,657.09 | 3,494.83 |
| Empire, LLC, Truth | FCCA | A-1207 | 36508 | LATE | 12/18/22 | 448.72 | 348.72 | 0.00 | 14,602.86 | 15,400.30 |
| Moore, Joan | FCCA | A-1208 | 36509 | LATE | 12/18/22 | 359.91 | 309.91 | 0.00 | 64,175.23 | 64,845.05 |
| Alexandrov, Lyubomir | FCCA | A-1209 | 36510 | LATE | 12/18/22 | 359.91 | 309.91 | 0.00 | 2,169.37 | 2,839.19 |
| Beras, Ramona | FCCA | A-1210 | 36511 | HOA | 12/1/22 | 100.00 | 0.00 | 0.00 | 0.00 | 100.00 |
| Ferreria, Miriam | FCCA | A-1301 | 36512 | LATE | 12/18/22 | 50.00 | 393.87 | 0.00 | 3,977.20 | 4,421.07 |
| Nur, Ahmad | FCCA | A-1302 | 36513 | LATE | 12/18/22 | 398.72 | 348.72 | 0.00 | 16,746.08 | 17,493.52 |
| Maher, Loretta | FCCA | A-1303 | 36514 | LATE | 12/18/22 | 359.91 | 65.98 | 0.00 | 0.00 | 425.89 |
| Powell, Gary | FCCA | A-1304 | 36515 | LATE | 12/18/22 | 109.45 | 59.45 | 0.00 | 1,407.02 | 1,575.92 |
| Appling, Charlene | FCCA | A-1305 | 36516 | LATE | 12/18/22 | 174.93 | 75.00 | 0.00 | 224.16 | 474.09 |
| McKoy, Hatuey | FCCA | A-1308 | 36519 | LATE | 12/18/22 | 50.00 | 0.00 | 0.00 | 309.91 | 359.91 |
| Hannon, Julius | FCCA | A-1310 | 36521 | LATE | 12/18/22 | 50.00 | 0.00 | 0.00 | 736.08 | 786.08 |
| Holley, Adrienne | FCCA | A-1401 | 36522 | LATE | 12/18/22 | 50.00 | 0.00 | 0.00 | 50.00 | 100.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Watson, Wendy | FCCA | A-1402 | 36523 | LATE | 12/18/22 | 359.91 | 309.91 | 0.00 | 2,866.81 | 3,536.63 |
| Group, Arcadia Management | FCCA | A-1405 | 36525 | LATE | 12/18/22 | 418.04 | 368.04 | 0.00 | 2,208.24 | 2,994.32 |
| Alamér, Arshan | FCCA | A-1406 | 36526 | LATE | 12/18/22 | 443.87 | 393.87 | 0.00 | 3,580.31 | 4,418.05 |
| Rocha, Martha | FCCA | A-1407 | 36527 | LATE | 12/18/22 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| Fierro, Liliana | FCCA | A-1408 | 36528 | LATE | 12/18/22 | 359.91 | 0.00 | 0.00 | 929.64 | 1,289.55 |
| Lukasiewicz, Miroslawa | FCCA | A-1409 | 36529 | LATE | 12/18/22 | 359.91 | 309.91 | 0.00 | 54,950.74 | 55,620.56 |
| Howard, Trustee, Donna | FCCA | A-1501 | 36531 | LATE | 12/18/22 | 50.00 | 0.00 | 0.00 | 1,269.95 | 1,319.95 |
| Griffin, Judy | FCCA | A-1503 | 36533 | LATE | 12/18/22 | 372.00 | 322.00 | 0.00 | 2,105.00 | 2,799.00 |
| Grygorcewicz, Andrew | FCCA | A-1505 | 36535 | LATE | 12/18/22 | 506.85 | 406.85 | 0.00 | 2,847.95 | 3,761.65 |
| Watson, Wendy | FCCA | A-1506 | 36536 | LATE | 12/18/22 | 443.87 | 393.87 | 0.00 | 3,804.84 | 4,642.58 |
| Rangel, Melissa | FCCA | A-1507 | 36537 | LATE | 12/18/22 | 50.00 | 0.00 | 0.00 | 348.72 | 398.72 |
| Rogoz, Raymond | FCCA | A-1510 | 36540 | LATE | 12/18/22 | 418.04 | 368.04 | 0.00 | 3,312.36 | 4,098.44 |
| Wagner, Kimberly | FCCA | B1-101 | 36541 | LATE | 12/18/22 | 50.00 | 0.00 | 0.00 | 387.42 | 437.42 |
| Midland Federal Savings | FCCA | B1-101 | 36890 | LATE | 12/18/22 | 487.42 | 437.42 | 0.00 | 2,374.32 | 3,299.16 |
| Bolden, Gervase | FCCA | B1-104 | 36543 | LATE | 12/18/22 | 437.42 | 387.42 | 0.00 | 6,198.72 | 7,023.56 |
| Carillo, Frank | FCCA | B1-104 | 36887 | LATE | 12/18/22 | 437.42 | 387.42 | 0.00 | 1,937.10 | 2,761.94 |
| Diaz-Cruz, Blanca Estela | FCCA | B1-105 | 36544 | LATE | 12/18/22 | 437.42 | 0.00 | 0.00 | 90.36 | 527.78 |
| Cruz, Angelo | FCCA | B1-202 | 36547 | LATE | 12/18/22 | 405.12 | 355.12 | 0.00 | 2,379.58 | 3,139.82 |
| Howard, Trustee, Donna | FCCA | B1-204 | 36549 | LATE | 12/18/22 | 100.00 | 0.00 | 0.00 | 1,331.19 | 1,431.19 |
| Sweeper, Roberta | FCCA | B1-205 | 36550 | LATE | 12/18/22 | 430.96 | 80.96 | 0.00 | 5,763.10 | 6,275.02 |
| Hollway, Wayne | FCCA | B1-206 | 36551 | LATE | 12/18/22 | 405.12 | 355.12 | 0.00 | 55,827.72 | 56,587.96 |
| Thornwood Properties Ltd | FCCA | B1-206 | 36888 | LATE | 12/18/22 | 405.12 | 355.12 | 6.32 | 1,775.60 | 2,535.84 |
| Properties LLC, GPAM | FCCA | B1-301 | 36554 | LATE | 12/18/22 | 50.00 | 0.00 | 0.00 | 1,092.88 | 1,142.88 |
| Diaz Townsend, Maria | FCCA | B1-302 | 36555 | LATE | 12/18/22 | 100.00 | 0.00 | 0.00 | 393.93 | 493.93 |
| Moore, Thelma | FCCA | B1-303 | 36556 | LATE | 12/18/22 | 405.12 | 355.12 | 0.00 | 770.92 | 1,531.16 |
| Oguchuba, George | FCCA | B1-304 | 36557 | LATE | 12/18/22 | 430.96 | 0.00 | 0.00 | 5,923.88 | 6,354.84 |
| Swims, Thelma | FCCA | B1-305 | 36558 | HOA | 12/1/22 | 14.08 | 0.00 | 0.00 | 0.00 | 20.40 |
| Polymenakos, George | FCCA | B1-306 | 36559 | LATE | 12/18/22 | 355.12 | 75.00 | 0.00 | 0.00 | 430.12 |
| Stallsworth, Joanna | FCCA | B1-308 | 36561 | HOA | 12/1/22 | 14.08 | 14.08 | 0.00 | 531.24 | 559.40 |
| Doleh, Yossef | FCCA | B1-401 | 36562 | LATE | 12/18/22 | 430.96 | 380.96 | 0.00 | 17,445.81 | 18,257.73 |
| Davis, Walter | FCCA | B1-402 | 36563 | LATE | 12/18/22 | 405.12 | 355.12 | 0.00 | 6,744.15 | 7,504.39 |
| Lira, Roman | FCCA | B1-403 | 36564 | LATE | 12/18/22 | 493.93 | 393.93 | 0.00 | 0.00 | 887.86 |
| Omawanche, Godwin | FCCA | B1-404 | 36566 | LATE | 12/18/22 | 430.96 | 380.96 | 0.00 | 7,462.60 | 8,274.52 |
| Aleman, Edgardo | FCCA | B1-405 | 36566 | LATE | 12/18/22 | 519.77 | 419.77 | 0.00 | 0.00 | 939.54 |
| Rzasa, Michael | FCCA | B1-406 | 36567 | LATE | 12/18/22 | 50.50 | 0.00 | 0.00 | 0.00 | 50.50 |
| Jones, Terry | FCCA | B1-408 | 36569 | LATE | 12/18/22 | 114.08 | 14.08 | 0.00 | 1,022.73 | 1,150.89 |
| Alonso, Rosalinda | FCCA | B1-502 | 36571 | LATE | 12/18/22 | 443.93 | 393.93 | 0.00 | 10,893.82 | 11,731.68 |
| Johnson, Clifford | FCCA | B1-503 | 36572 | LATE | 12/18/22 | 405.12 | 355.12 | 0.00 | 6,846.08 | 7,606.32 |
| Santamaria, Gabriela | FCCA | B1-504 | 36573 | LATE | 12/18/22 | 430.96 | 380.96 | 0.00 | 4,960.28 | 5,772.20 |
| Prater, Pauline | FCCA | B1-505 | 36574 | LATE | 12/18/22 | 519.77 | 137.01 | 0.00 | 0.00 | 656.78 |
| Ballard, Brenda | FCCA | B1-506 | 36575 | LATE | 12/18/22 | 50.00 | 0.00 | 0.00 | 355.12 | 405.12 |
| Fierro, Liliana | FCCA | B1-508 | 36577 | LATE | 12/18/22 | 50.00 | 0.00 | 0.00 | 1,143.80 | 1,193.80 |
| McKoy, Hatuey | FCCA | B2-101 | 36578 | LATE | 12/18/22 | 50.00 | 0.00 | 0.00 | 387.42 | 437.42 |
| Carillo, Frank | FCCA | B2-104 | 36580 | LATE | 12/18/22 | 438.00 | 388.00 | 0.00 | 4,159.00 | 4,985.00 |
| Garcia, Ricardo | FCCA | B2-108 | 36582 | LATE | 12/18/22 | 100.00 | 50.00 | 0.00 | 384.86 | 534.86 |
| Mayfield, Lisa | FCCA | B2-202 | 36584 | LATE | 12/18/22 | 405.12 | 355.12 | 0.00 | 6,832.95 | 7,593.19 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Garcia, Zenaida | FCCA | B2-203 | 36585 | LATE | 12/18/22 | 405.12 | 355.12 | 0.00 | 6,846.08 | 7,606.32 |
| Tapia, Javier | FCCA | B2-204 | 36586 | LATE | 12/18/22 | 100.00 | 393.93 | 0.00 | 0.00 | 493.93 |
| Franklin, Leethel | FCCA | B2-206 | 36588 | LATE | 12/18/22 | 50.02 | 0.02 | 0.00 | 710.22 | 760.26 |
| Clark, Ernestine | FCCA | B2-207 | 36589 | LATE | 12/18/22 | 405.12 | 355.12 | 0.00 | 67,925.12 | 68,685.36 |
| Munoz, Carlos | FCCA | B2-208 | 36590 | LATE | 12/18/22 | 430.96 | 380.96 | 0.00 | 73,743.12 | 74,555.04 |
| Johnson, Sarah | FCCA | B2-301 | 36591 | LATE | 12/18/22 | 430.96 | 380.96 | 0.00 | 9,422.86 | 10,234.78 |
| Boston, Nathaniel | FCCA | B2-303 | 36593 | LATE | 12/18/22 | 50.12 | 5.12 | 0.00 | 2,204.80 | 2,260.04 |
| Watson, Brent | FCCA | B2-305 | 36595 | LATE | 12/18/22 | 430.96 | 380.96 | 0.00 | 3,230.15 | 4,042.07 |
| Johnson, Josephine | FCCA | B2-306 | 36596 | LATE | 12/18/22 | 405.12 | 355.12 | 0.00 | 13,799.44 | 14,559.68 |
| Smith, John | FCCA | B2-307 | 36597 | LATE | 12/18/22 | 50.00 | 0.00 | 0.00 | 355.12 | 405.12 |
| Obard, Patricia | FCCA | B2-404 | 36602 | LATE | 12/18/22 | 405.12 | 355.12 | 0.00 | 3,852.62 | 4,612.86 |
| Ibrahim, Yasmin | FCCA | B2-405 | 36603 | LATE | 12/18/22 | 480.96 | 430.96 | 0.00 | 5,554.58 | 6,466.50 |
| Skipper, Desiree | FCCA | B2-406 | 36604 | LATE | 12/18/22 | 455.12 | 355.12 | 0.00 | 7,293.27 | 8,103.51 |
| Oguachuba, Mosjisola | FCCA | B2-407 | 36605 | LATE | 12/18/22 | 405.12 | 0.00 | 0.00 | 5,593.19 | 5,998.31 |
| Polymenakos, George | FCCA | B2-505 | 36879 | LATE | 12/18/22 | 480.96 | 0.00 | 0.00 | 2,108.24 | 2,589.20 |
| RNM Future LLC | FCCA | B2-507 | 36758 | LATE | 12/18/22 | 848.87 | 0.00 | 0.00 | 918.56 | 1,767.43 |
| Chicago Land & Trust | FCCA | B2-508 | 36613 | LATE | 12/18/22 | 416.88 | 366.88 | 0.00 | 1,709.40 | 2,493.16 |
| Carillo, Frank | FCCA | C1-103 | 36615 | LATE | 12/18/22 | 372.71 | 322.71 | 0.00 | 2,565.65 | 3,261.07 |
| Vasquez, Adriana | FCCA | C1-104 | 36616 | LATE | 12/18/22 | 50.00 | 0.00 | 0.00 | 64.33 | 114.33 |
| Doleh, Yossef | FCCA | C1-105 | 36617 | LATE | 12/18/22 | 450.33 | 400.33 | 0.00 | 20,855.99 | 21,706.65 |
| Lawande, Vinayak | FCCA | C1-108 | 36618 | LATE | 12/18/22 | 450.33 | 400.33 | 0.00 | 6,855.61 | 7,706.27 |
| Ponce, Tania | FCCA | C1-201 | 36619 | LATE | 12/18/22 | 508.46 | 8.46 | 0.00 | 5,643.32 | 6,160.24 |
| Rightousness Foundation, Inc., The | FCCA | C1-203 | 36621 | LATE | 12/18/22 | 366.37 | 316.37 | 0.00 | 2,523.63 | 3,206.37 |
| Howard, Trustee, Donna | FCCA | C1-204 | 36622 | LATE | 12/18/22 | 608.46 | 558.46 | 0.00 | 18,040.89 | 19,207.81 |
| Thornwood Partners | FCCA | C1-206 | 36624 | LATE | 12/18/22 | 366.37 | 316.37 | 0.00 | 39,086.46 | 39,769.20 |
| Watson, Cyris | FCCA | C1-207 | 36625 | LATE | 12/18/22 | 50.00 | 0.00 | 0.00 | 1,190.95 | 1,240.95 |
| Hardy, Dorthy | FCCA | C1-208 | 36626 | LATE | 12/18/22 | 50.00 | 0.00 | 0.00 | 787.74 | 837.74 |
| USMA 3098, CTLTC | FCCA | C1-301 | 36627 | LATE | 12/18/22 | 508.46 | 458.46 | 0.00 | 230.96 | 1,197.88 |
| Mendoza, Juan | FCCA | C1-302 | 36628 | LATE | 12/18/22 | 418.04 | 368.04 | 0.00 | 10,321.42 | 11,107.50 |
| Thornwood Partners | FCCA | C1-303 | 36629 | LATE | 12/18/22 | 366.37 | 0.00 | 0.00 | 3,302.84 | 3,669.21 |
| Marchetti, Modesta | FCCA | C1-304 | 36630 | LATE | 12/18/22 | 50.46 | 458.46 | 0.00 | 358.92 | 867.84 |
| Wright, Kenneth | FCCA | C1-305 | 36631 | LATE | 12/18/22 | 443.87 | 393.87 | 0.00 | 4,725.56 | 5,563.30 |
| Quaresma, Vinizius | FCCA | C1-306 | 36632 | LATE | 12/18/22 | 249.11 | 0.00 | 0.00 | 0.00 | 249.11 |
| Wilson, Isaac and Enjolique | FCCA | C1-306 | 36880 | LATE | 12/18/22 | 366.37 | 316.37 | 0.00 | 1,581.85 | 2,264.59 |
| Investment, LLC, Manna Property | FCCA | C1-307 | 36633 | LATE | 12/18/22 | 418.04 | 368.04 | 0.00 | 0.00 | 786.08 |
| Dominquez Perez, Ignacio | FCCA | C1-401 | 36635 | LATE | 12/18/22 | 508.46 | 0.00 | 0.00 | 100.00 | 608.46 |
| Farias, Salvador | FCCA | C1-402 | 36636 | LATE | 12/18/22 | 418.04 | 368.04 | 0.00 | 1,054.16 | 1,840.24 |
| Novegroder Condo Fund | FCCA | C1-404 | 36638 | LATE | 12/18/22 | 508.46 | 458.46 | 0.00 | 5,043.06 | 6,009.98 |
| Javate, Marie Clair | FCCA | C1-405 | 36639 | LATE | 12/18/22 | 443.87 | 393.87 | 0.00 | 4,551.90 | 5,389.64 |
| Novogroder Condo Fund | FCCA | C1-501 | 36643 | LATE | 12/18/22 | 508.46 | 458.46 | 0.00 | 6,302.78 | 7,269.70 |
| Iniquez, Jorge | FCCA | C1-502 | 36644 | LATE | 12/18/22 | 468.04 | 418.04 | 0.00 | 12,305.30 | 13,191.38 |
| Ofurum, Emmanuel | FCCA | C1-503 | 36645 | LATE | 12/18/22 | 50.20 | 0.37 | 0.00 | 1.12 | 51.69 |
| Perez, David | FCCA | C1-504 | 36646 | LATE | 12/18/22 | 508.46 | 458.46 | 0.00 | 10,273.20 | 11,240.12 |
| Jackson, Aaron | FCCA | C1-506 | 36648 | LATE | 12/18/22 | 366.37 | 316.37 | 0.00 | 3,580.49 | 4,263.23 |
| Rice, Aisha | FCCA | C1-507 | 36649 | LATE | 12/18/22 | 418.04 | 368.04 | 0.00 | 1,472.16 | 2,258.24 |
| Fortineaux, Marlon | FCCA | C1-508 | 36650 | LATE | 12/18/22 | 50.00 | 393.87 | 0.00 | 679.98 | 1,123.85 |

Aged Receivables    01/12/23 10:26 PM    Page 4 of 7    rentmanager.com - property management systems    rev.12.912

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Belildo, Abel | FCCA | C2-101 | 36651 | LATE | 12/18/22 | 514.92 | 464.92 | 0.00 | 0.00 | 979.84 |
| Wojas, Anna | FCCA | C2-103 | 36652 | LATE | 12/18/22 | 50.00 | 25.00 | 0.00 | 0.00 | 75.00 |
| Lawande, Vinayak | FCCA | C2-104 | 36653 | LATE | 12/18/22 | 514.92 | 464.92 | 0.00 | 8,053.64 | 9,033.48 |
| Botello, Hector | FCCA | C2-105 | 36654 | LATE | 12/18/22 | 450.33 | 14.77 | 0.00 | 12,474.21 | 12,939.31 |
| Wilcher Jr., William | FCCA | C2-108 | 36892 | LATE | 12/18/22 | 450.33 | 400.33 | 0.00 | 1,601.32 | 2,451.98 |
| Polymenakos, George | FCCA | C2-201 | 36855 | LATE | 12/18/22 | 508.46 | 0.00 | 0.00 | 3,033.48 | 3,541.94 |
| Polymenakos, George | FCCA | C2-202 | 36656 | LATE | 12/18/22 | 418.04 | 0.00 | 0.00 | 2,469.48 | 2,887.52 |
| Lapapa, Gregory | FCCA | C2-203 | 36657 | LATE | 12/18/22 | 127.99 | 322.71 | 0.00 | 645.42 | 1,096.12 |
| Brennan, Michael | FCCA | C2-206 | 36660 | LATE | 12/18/22 | 366.37 | 316.37 | 0.00 | 22,181.88 | 22,864.62 |
| Abubaker, Mohammed | FCCA | C2-207 | 36661 | LATE | 12/18/22 | 50.00 | 0.00 | 0.00 | 2,988.64 | 3,038.64 |
| Odeh, Magdi | FCCA | C2-208 | 36662 | LATE | 12/18/22 | 443.87 | 393.87 | 0.00 | 7,212.18 | 8,049.92 |
| Garcia, Jose | FCCA | C2-301 | 36663 | PARK | 12/31/22 | 708.46 | 458.46 | 0.00 | 1,633.84 | 2,800.76 |
| Maritza Cervantes and Alma Octavie | FCCA | C2-303 | 36665 | LATE | 12/18/22 | 372.71 | 257.78 | 0.00 | 0.00 | 630.49 |
| Ibrahim, Yasmin | FCCA | C2-304 | 36666 | LATE | 12/18/22 | 508.46 | 0.00 | 0.00 | 9,132.22 | 9,640.68 |
| Desir, Sabine | FCCA | C2-305 | 36667 | LATE | 12/18/22 | 64.60 | 14.60 | 0.00 | 882.84 | 962.04 |
| Delgadillo Alonson, Olga | FCCA | C2-306 | 36714 | LATE | 12/18/22 | 366.37 | 316.37 | 0.00 | 5,061.92 | 5,744.66 |
| Group LLC, Arcadia Management | FCCA | C2-307 | 36668 | LATE | 12/18/22 | 418.04 | 368.04 | 0.00 | 0.00 | 786.08 |
| Akaraki, Mohammednajib | FCCA | C2-308 | 36669 | LATE | 12/18/22 | 50.87 | 393.87 | 0.00 | 1,961.96 | 2,406.70 |
| Belousek, Michele | FCCA | C2-402 | 36715 | LATE | 12/18/22 | 417.04 | 0.00 | 0.00 | 0.00 | 417.04 |
| Bowles, Joyce | FCCA | C2-403 | 36671 | LATE | 12/18/22 | 50.00 | 311.63 | 0.00 | 322.71 | 684.34 |
| Jones, Carzie | FCCA | C2-404 | 36672 | LATE | 12/18/22 | 116.93 | 16.93 | 0.00 | 501.17 | 635.03 |
| Pittman, Tyree | FCCA | C2-406 | 36674 | LATE | 12/18/22 | 366.37 | 316.37 | 0.00 | 5,211.92 | 5,894.66 |
| Waheed, Aleeem | FCCA | C2-408 | 36676 | LATE | 12/18/22 | 443.87 | 393.87 | 0.00 | 51,222.79 | 52,060.53 |
| Stevenson Barnes, Kierra | FCCA | C2-501 | 36677 | LATE | 12/18/22 | 508.46 | 458.46 | 0.00 | 3,209.22 | 4,176.14 |
| Hudson, Robert | FCCA | C2-502 | 36679 | LATE | 12/18/22 | 58.04 | 8.04 | 0.00 | 92.52 | 158.60 |
| Carrillo, Francisco | FCCA | C2-503 | 36679 | LATE | 12/18/22 | 372.71 | 322.71 | 0.00 | 5,263.36 | 5,958.78 |
| Ibrahim, Yasmin | FCCA | C2-504 | 36680 | LATE | 12/18/22 | 508.46 | 0.00 | 0.00 | 7,001.46 | 7,509.92 |
| Todd, Diane | FCCA | C2-505 | 36681 | LATE | 12/18/22 | 50.00 | 0.00 | 0.00 | 786.44 | 836.44 |
| Shin, Hyun W. | FCCA | C2-507 | 36683 | LATE | 12/18/22 | 418.04 | 368.04 | 0.00 | 9,161.36 | 9,947.44 |
| McKoy, Hatuey | FCCA | C2-508 | 36684 | LATE | 12/18/22 | 50.00 | 0.00 | 0.00 | 318.87 | 368.87 |
| Watson, Brent | FCCA | D1-101 | 36685 | LATE | 12/18/22 | 540.64 | 490.64 | 0.00 | 6,669.22 | 7,700.50 |
| Reyes, Ramona | FCCA | D1-102 | 36686 | LATE | 12/18/22 | 47.92 | 0.00 | 0.00 | 0.00 | 47.92 |
| Martinez, Aracely | FCCA | D1-103 | 36687 | LATE | 12/18/22 | 50.05 | 0.00 | 0.00 | 2,138.48 | 2,188.53 |
| Alston, Nancy | FCCA | D1-104 | 36688 | LATE | 12/18/22 | 540.64 | 490.64 | 0.00 | 10,930.58 | 11,961.86 |
| Bil, Boguslaw | FCCA | D1-106 | 36690 | LATE | 12/18/22 | 50.06 | 0.06 | 0.00 | 244.71 | 294.83 |
| Rufus, Irene | FCCA | D1-107 | 36691 | LATE | 12/18/22 | 46.00 | 0.00 | 0.00 | 0.00 | 46.00 |
| Pacheco, Amelia | FCCA | D1-108 | 36692 | LATE | 12/18/22 | 540.64 | 490.64 | 0.00 | 2,550.03 | 3,581.31 |
| Slattery Boyle, Mary | FCCA | D1-201 | 36693 | LATE | 12/18/22 | 100.00 | 50.00 | 0.00 | 750.00 | 900.00 |
| Urbina, Javier | FCCA | D1-202 | 36694 | LATE | 12/18/22 | 443.87 | 386.16 | 0.00 | 0.00 | 830.03 |
| Bil, Boguslaw | FCCA | D1-203 | 36695 | LATE | 12/18/22 | 100.06 | 25.96 | 0.00 | 0.00 | 126.02 |
| Ayiad, Sam | FCCA | D1-204 | 36696 | LATE | 12/18/22 | 534.30 | 484.30 | 0.00 | 5,620.74 | 6,639.34 |
| Bil, Boguslaw | FCCA | D1-205 | 36697 | LATE | 12/18/22 | 45.00 | 0.00 | 0.00 | 0.00 | 45.00 |
| Rodriguea Garcia, Marcello | FCCA | D1-206 | 36698 | LATE | 12/18/22 | 50.00 | 0.00 | 0.00 | 707.09 | 757.09 |
| Myrie, Vinelle | FCCA | D1-207 | 36699 | LATE | 12/18/22 | 50.00 | 0.00 | 25.00 | 787.74 | 862.74 |
| Green, Toni | FCCA | D2-102 | 36701 | LATE | 12/18/22 | 63.87 | 13.87 | 0.00 | 1,224.73 | 1,302.47 |
| Rayside, Nancy | FCCA | D2-103 | 36702 | LATE | 12/18/22 | 443.87 | 393.87 | 0.00 | 1,969.22 | 2,806.96 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| Watson, Brent | FCCA | D2-104 | 36906 | LATE | 12/18/22 | 540.64 | 490.64 | 0.00 | 6,868.96 | 7,900.24 |
| McGraw, Veronica | FCCA | D2-105 | 36703 | LATE | 12/18/22 | 540.64 | 9.36 | 0.00 | 0.00 | 550.00 |
| Hernandez, Arturo | FCCA | D2-106 | 36704 | LATE | 12/18/22 | 443.87 | 393.87 | 0.00 | 12,166.24 | 13,003.98 |
| Seabrooks, Lincoln | FCCA | D2-107 | 36705 | PARK | 12/31/22 | 150.00 | 0.00 | 0.00 | 1,081.61 | 1,231.61 |
| Flowers, Tiffany | FCCA | D2-108 | 36706 | LATE | 12/18/22 | 540.64 | 0.00 | 0.00 | 0.00 | 540.64 |
| Mendez, Paula | FCCA | D2-201 | 36707 | LATE | 12/18/22 | 50.00 | 0.00 | 0.00 | 480.70 | 530.70 |
| Federal National Mortgage | FCCA | D2-202 | 36708 | LATE | 12/18/22 | 50.00 | 0.00 | 0.00 | 747.74 | 797.74 |
| Harvey, Marilyn | FCCA | D2-204 | 36891 | LATE | 12/18/22 | 534.30 | 1.00 | 0.00 | 0.00 | 535.30 |
| Daly Rodriguez, Esmeralda Rafaela | FCCA | D2-206 | 36711 | LATE | 12/18/22 | 50.00 | 0.00 | 0.00 | 38.05 | 88.05 |
| Woods, Lenard | FCCA | P-18 | 36899 | LATE | 12/18/22 | 88.81 | 63.81 | 0.00 | 232.86 | 385.48 |
| | | | | | | 73,024.71 | 50,226.82 | 25.00 | 1,206,196.92 | 1,329,473.45 |

# Aged Receivables (Charge Summary)

*Accounts as of 12/31/22*

| Type | Description | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|
| RC | Rent Charge | 4,050.00 | 1,700.00 | 0.00 | 28,005.87 | 33,755.87 |
| BEGBAL | Beginning Balance | 0.00 | 0.00 | 0.00 | 693,635.19 | 693,635.19 |
| NSFFEE | Non-Sufficient Funds Fee | 0.00 | 50.00 | 25.00 | 50.00 | 125.00 |
| LATE | Late Fee | 12,488.92 | 0.00 | 0.00 | 0.00 | 12,488.92 |
| PARK | Monthly Parking Fee | 1,286.48 | 867.51 | 0.00 | 3,423.46 | 5,577.45 |
| WATER | Water/Sewer Billback | 0.00 | 0.00 | 0.00 | 25.00 | 25.00 |
| XFR | Tenant Balance Transfer | 0.00 | 0.00 | 0.00 | 424.70 | 424.70 |
| HOA | HOA Assessment | 54,857.32 | 47,190.20 | 0.00 | 478,634.35 | 580,681.87 |
| GARAGE | Garage Assessment | 341.99 | 419.11 | 0.00 | 1,998.35 | 2,759.45 |
| | | 73,024.71 | 50,226.82 | 25.00 | 1,206,196.92 | 1,329,473.45 |

# Receipts Breakdown

Property: Ford City Condo Association

Date Range: 12/01/22 - 12/31/22

## Ford City Condo Association

| Tenant | Acc. | Unit | Unit Type | RC | P+ | BEGBAL | GARAGE | HOA | LATE | NSFFEE | PARK | +HOA | +PARK | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Diane Devroe d/b/a | 36894 | 4356 | RETAIL | 1,304.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,304.00 |
| Sanchez, Desiree | 36413 | A-205 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 | 0.00 | 0.00 | 100.00 | 0.00 | 0.00 | 250.00 |
| Hernandez, Arturo | 36414 | A-206 | Condo | 0.00 | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 |
| Densmore, Terry | 36415 | A-207 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 290.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 290.00 |
| Henson, Stephen | 36416 | A-208 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 221.99 | 0.00 | 0.00 | 50.00 | 0.00 | 0.00 | 271.99 |
| Gniadecki, Susan | 36417 | A-209 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 296.99 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 296.99 |
| Marchetti, Modesta | 36418 | A-210 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 254.16 | 0.00 | 0.00 | 0.00 | 100.84 | 0.00 | 355.00 |
| Gonzalez, Carabez, | 36420 | A-302 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 296.00 | 0.00 | 0.00 | 50.00 | 0.00 | 0.00 | 346.00 |
| Jefferson, Pamela | 36422 | A-304 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 296.99 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 296.99 |
| Espino, Neftali | 36423 | A-305 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 355.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 355.12 |
| Alam, Muneeb | 36424 | A-306 | Condo | 0.00 | 0.00 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| Frutos, Edgar | 36425 | A-307 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 296.99 | 0.00 | 0.00 | 100.00 | 0.00 | 0.00 | 396.99 |
| McKoy, Hatuey | 36426 | A-308 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 296.99 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 296.99 |
| Garcia, Maggie | 36427 | A-309 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 593.98 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 593.98 |
| Wanozny, Mieczysl | 36429 | A-401 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 299.86 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.86 |
| Farkas, Rossane | 36432 | A-404 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| Woffard, Annette | 36433 | A-405 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 356.19 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 356.19 |
| Home Chicago, Sw | 36434 | A-406 | Condo | 0.00 | 0.00 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| Woods, Leonard | 36435 | A-407 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 545.05 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 595.05 |
| Dulay, Zarah | 36489 | A-408 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| Zmora, Hilda | 36437 | A-410 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 658.31 | 0.00 | 0.00 | 50.00 | 0.00 | 0.00 | 708.31 |
| McKoy, Hatuey | 36438 | A-501 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 161.05 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 211.05 |
| Gillette, Larry | 36439 | A-502 | Condo | 0.00 | 1,381.08 | 0.00 | 0.00 | 262.92 | 0.00 | 0.00 | 400.00 | 0.00 | 0.00 | 2,044.00 |
| Glavez, Efrain Roja | 36440 | A-503 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 593.98 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 593.98 |
| Dixon, Takada | 36441 | A-504 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 296.99 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 296.99 |
| GKP Properties | 36882 | A-505 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 |
| Buildings, LLC, Fai | 36442 | A-506 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 296.99 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 296.99 |
| Burnett, Camryn | 36444 | A-508 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 296.99 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 296.99 |
| Farrow, Deborah | 36447 | A-601 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| Martin, Joyce | 36448 | A-602 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 303.45 | 0.00 | 0.00 | 50.00 | 0.00 | 0.00 | 353.45 |
| Mireles, Oscar | 36889 | A-603 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 |
| Carmona, Manuel | 36450 | A-605 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 361.46 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 361.46 |
| Vaughn, Mary | 36451 | A-606 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 387.42 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 387.42 |
| McKoy, Hatuey | 36453 | A-608 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 303.45 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 303.45 |
| Bagdady, Irena | 36454 | A-609 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 303.45 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 303.45 |
| Rodea, Karina | 36456 | A-701 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 387.42 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 387.42 |
| Andrade, Pablo | 36463 | A-708 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 1,517.25 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,567.25 |
| Spatharakis, Georg | 36465 | A-710 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 361.46 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 361.46 |
| Chavez, Joseph | 36468 | A-804 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 1,163.80 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,213.80 |

| Tenant | Acc. | Unit | Unit Type | RC | P+ | BEGBAL | GARAGE | HOA | LATE | NSFFEE | PARK | +HOA | +PARK | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Nash, Dennis | 36469 | A-805 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 361.34 | 0.00 | 0.00 | 50.00 | 0.00 | 50.14 | 461.48 |
| GPAM Properties | 36884 | A-807 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 353.45 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 353.45 |
| Hsu, Christine | 36472 | A-810 | Condo | 0.00 | 722.92 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 722.92 |
| GPAM Properties | 36884 | A-901 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 1,083.97 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,083.97 |
| Dzledzic, Ludwik | 36474 | A-903 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 303.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 303.40 |
| Guros, Cecilia | 36475 | A-904 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 303.45 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 303.45 |
| WQ Development I | 36476 | A-905 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 361.46 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 361.46 |
| Morawa, Elzbeita | 36479 | A-908 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 652.06 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 652.06 |
| Flores, Margarita | 36480 | A-909 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 303.45 | 0.00 | 0.00 | 100.00 | 0.00 | 0.00 | 403.45 |
| Brzek, Ewa | 36481 | A-910 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 286.46 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 286.46 |
| Rangel, Melissa | 36483 | A-1002 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 254.45 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 304.45 |
| Mcmath, Lisa | 36484 | A-1003 | Condo | 0.00 | 0.00 | 600.28 | 0.00 | 2,124.15 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,724.43 |
| Banks, Barbara | 36486 | A-1005 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 361.46 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 361.46 |
| Chavez, Rodolfo | 36487 | A-1006 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 487.42 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 487.42 |
| Sanchez Flores, M | 36488 | A-1007 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 303.45 | 0.00 | 0.00 | 50.00 | 0.00 | 0.00 | 353.45 |
| Castillo, Alfredo | 36490 | A-1009 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| Wagner, Kimberly | 36491 | A-1010 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 361.46 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 361.46 |
| Gonzalez, Provider | 36492 | A-1101 | Condo | 0.00 | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 0.00 | 0.00 | 200.00 |
| Wojas, Anna | 36495 | A-1104 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 303.45 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 303.45 |
| Milton, Vanessa | 36496 | A-1105 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 400.00 |
| Torres, Raymundo | 36497 | A-1106 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 380.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 380.00 |
| Ogunsanya, Ade | 36499 | A-1108 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 40.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 40.00 |
| Alcantar, Viridiana | 36500 | A-1109 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 619.82 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 669.82 |
| Thomas, Emma | 36501 | A-1110 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 368.04 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 368.04 |
| Palacios, Pedro | 36503 | A-1202 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| Green, Toni | 36504 | A-1203 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 310.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 310.00 |
| Jandura, Marc | 36505 | A-1204 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 304.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 304.00 |
| Management Grou | 36507 | A-1206 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 |
| Beras, Ramona | 36511 | A-1210 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 368.04 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 368.04 |
| Ferreria, Miriam | 36512 | A-1301 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 393.87 | 0.00 | 25.00 | 0.00 | 0.00 | 0.00 | 418.87 |
| Maher, Loretta | 36514 | A-1303 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 309.91 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 309.91 |
| Powell, Gary | 36515 | A-1304 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 244.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 244.00 |
| Appling, Charlene | 36516 | A-1305 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 368.04 | 0.00 | 0.00 | 50.07 | 0.00 | 0.00 | 418.11 |
| Garcia, Jose | 36517 | A-1306 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 393.87 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 443.87 |
| Shahid, Akram | 36518 | A-1307 | Condo | 0.00 | 206.07 | 0.00 | 0.00 | 37.86 | 0.00 | 0.00 | 50.00 | 0.00 | 0.00 | 293.93 |
| McKoy, Hatuey | 36519 | A-1308 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 309.91 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 309.91 |
| Heart Ministries, Be | 36520 | A-1309 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 309.91 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 309.91 |
| Hannon, Julius | 36521 | A-1310 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 368.04 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 368.04 |
| Holley, Adrienne | 36522 | A-1401 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 1,075.48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,075.48 |
| Ptak, Kazimiera | 36524 | A-1403 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 309.31 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 309.31 |
| Fierro, Liliana | 36756 | A-1404 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 303.95 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 303.95 |
| Alamajr, Arshan | 36526 | A-1406 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 400.00 |
| Rocha, Martha | 36527 | A-1407 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 309.91 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 309.91 |
| Wojas, Anna | 36530 | A-1410 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 368.04 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 368.04 |
| Howard, Trustee, C | 36531 | A-1501 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 787.74 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 787.74 |
| O'Donnell, William | 36532 | A-1502 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 320.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 320.00 |

Receipts Breakdown    01/12/23 10:27 PM

Page 2 of 8

rentmanager.com - property management systems    rev.12.912

| Tenant | Acc. | Unit | Unit Type | RC | P+ | BEGBAL | GARAGE | HOA | LATE | NSFFEE | PARK | +HOA | +PARK | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Wagner, Kimberly | 36534 | A-1504 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 303.45 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 303.45 |
| Rangel, Melissa | 36537 | A-1507 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 309.91 | 0.00 | 0.00 | 38.81 | 0.00 | 0.00 | 348.72 |
| Oneal, Susan | 36538 | A-1508 | Condo | 0.00 | 0.10 | 0.00 | 0.00 | 259.81 | 0.00 | 0.00 | 100.00 | 0.00 | 0.00 | 359.91 |
| Gamboa, Leticia | 36545 | B1-108 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 387.42 | 0.00 | 0.00 | 100.00 | 0.00 | 0.00 | 487.42 |
| Edingburg, Damar | 36546 | B1-201 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 380.96 | 0.00 | 0.00 | 50.00 | 0.00 | 0.00 | 430.96 |
| Cruz, Angelo | 36547 | B1-202 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 711.12 | 0.00 | 0.00 | 50.00 | 0.00 | 0.00 | 761.12 |
| Polymenakos, Geo | 36913 | B1-203 | Condo | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 |
| Howard, Trustee, T | 36549 | B1-204 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 761.92 | 0.00 | 0.00 | 100.00 | 0.00 | 0.00 | 861.92 |
| Sweeper, Roberta | 36550 | B1-205 | Condo | 0.00 | 0.00 | 300.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 300.00 |
| Jones, Irene | 36552 | B1-207 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 335.24 | 0.00 | 0.00 | 50.00 | 19.88 | 0.00 | 405.12 |
| Anderson, Althea | 36553 | B1-208 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 380.96 | 0.00 | 0.00 | 50.00 | 0.00 | 0.00 | 430.96 |
| Properties LLC, GF | 36554 | B1-301 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 380.96 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 380.96 |
| Diaz Townsend, Mi | 36555 | B1-302 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 355.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 355.12 |
| Swims, Thelma | 36558 | B1-305 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 366.88 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 366.88 |
| Polymenakos, Geo | 36559 | B1-306 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| Bellido, Abel | 36560 | B1-307 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 724.04 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 724.04 |
| Stallsworth, Joanne | 36561 | B1-308 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 366.88 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 366.88 |
| Aguilar, Yolana | 36568 | B1-407 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 355.12 | 0.00 | 0.00 | 100.00 | 0.00 | 0.00 | 455.12 |
| Fierro, Liliana | 36569 | B1-408 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 380.96 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 380.96 |
| Jones, Terry | 36570 | B1-501 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 380.96 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 380.96 |
| Coleman, Myron | 36571 | B1-502 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| Alonso, Rosalinda | 36572 | B1-503 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| Johnson, Clifford | 36574 | B1-505 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 461.19 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 461.19 |
| Prater, Pauline | 36576 | B1-507 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 355.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 355.12 |
| Lorek, Thomas | 36577 | B1-508 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 380.96 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 380.96 |
| McKoy, Halsey | 36578 | B2-101 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 387.42 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 387.42 |
| Johnson, Michael f | 36579 | B2-102 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 361.46 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 361.46 |
| Henry, Eugena | 36581 | B2-105 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 387.42 | 0.00 | 0.00 | 50.00 | 0.00 | 0.00 | 437.42 |
| Garcia, Ricardo | 36582 | B2-108 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 388.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 388.00 |
| Ocampo, Alberto | 36583 | B2-201 | Condo | 0.00 | 49.04 | 0.00 | 0.00 | 380.96 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 430.00 |
| Tapia, Javier | 36586 | B2-204 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 355.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 355.12 |
| Taylor-Williams, Ma | 36587 | B2-205 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 380.96 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 380.96 |
| Franklin, Leethel | 36588 | B2-206 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 355.10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 355.10 |
| Burnett III, Ozias | 36881 | B2-207 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 355.12 | 0.00 | 0.00 | 50.00 | 0.00 | 0.00 | 405.12 |
| Prado Olvera, Laur | 36592 | B2-302 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 355.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 355.12 |
| Boston, Nathaniel | 36593 | B2-303 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 355.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 355.12 |
| Lobbins, Daniel | 36598 | B2-304 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 405.04 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 405.04 |
| Smith, John | 36597 | B2-307 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 355.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 355.12 |
| Lobbins, Daniel | 36598 | B2-308 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 380.96 | 0.00 | 0.00 | 50.00 | 0.00 | 0.00 | 430.96 |
| Arellano, Saul | 36600 | B2-402 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 355.12 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 405.12 |
| Pethichiki, Atanas | 36601 | B2-403 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 355.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 355.12 |
| Mims, Lorene | 36606 | B2-408 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 380.96 | 0.00 | 0.00 | 50.00 | 0.00 | 0.00 | 430.96 |
| Clavijo, Berta | 36607 | B2-501 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 380.96 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 380.96 |
| McElroy, Bert | 36608 | B2-502 | Condo | 0.00 | 355.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 355.12 |
| Navarro, Victor | 36609 | B2-503 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 1,065.36 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,065.36 |
| Chimilileski, Leonar | 36610 | B2-504 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 355.12 | 0.00 | 0.00 | 50.88 | 0.00 | 0.00 | 406.00 |

| Tenant | Acc. | Unit | Unit Type | RC | P+ | BEGBAL | GARAGE | HOA | LATE | NSFFEE | PARK | +HOA | +PARK | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Wise, Ina | 36612 | B2-506 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 355.12 | 0.00 | 0.00 | 50.00 | 0.00 | 0.00 | 405.12 |
| Chicago Land & Tr | 36613 | B2-508 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| Constante, Nicole | 36614 | C1-101 | Condo | 0.00 | 502.94 | 0.00 | 0.00 | 326.88 | 0.00 | 0.00 | 300.00 | 0.00 | 0.00 | 1,129.82 |
| Vasquez, Adriana | 36616 | C1-104 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 464.94 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 464.94 |
| Doleh, Yossef | 36617 | C1-105 | Condo | 0.00 | 0.00 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| Lawande, Vinayak | 36618 | C1-108 | Condo | 0.00 | 0.00 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| Padilla Jr., Alberto | 36620 | C1-202 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 736.08 | 0.00 | 0.00 | 200.00 | 0.00 | 0.00 | 936.08 |
| Rightousness Foun | 36621 | C1-203 | Condo | 0.00 | 0.00 | 2,876.30 | 0.00 | 323.70 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,200.00 |
| Zmora, Hilda | 36623 | C1-205 | Condo | 0.00 | 493.87 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 493.87 |
| Watson, Cyris | 36625 | C1-207 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 368.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 368.50 |
| Hardy, Dorlthy | 36626 | C1-208 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 393.87 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 393.87 |
| USMA 3098, CTLT | 36627 | C1-301 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 |
| Marchelli, Modesta | 36630 | C1-304 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 558.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 558.00 |
| Quaresma, Vinizius | 36632 | C1-306 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 400.00 |
| Teixeira, Israel | 36634 | C1-308 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 303.87 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 303.87 |
| Dominguez Perez, | 36635 | C1-401 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 458.46 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 458.46 |
| Farias, Salvador | 36636 | C1-402 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| Hendley, Karen | 36637 | C1-403 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 260.00 | 0.00 | 0.00 | 100.00 | 0.00 | 0.00 | 360.00 |
| Frutos, Jorge | 36640 | C1-406 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 316.37 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 316.37 |
| Gomez, Laura | 36641 | C1-407 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 268.04 | 0.00 | 0.00 | 50.00 | 0.00 | 0.00 | 318.04 |
| Alharsha, Laila | 36642 | C1-408 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 1,044.83 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,044.83 |
| Coleman, Anthony | 36647 | C1-505 | Condo | 0.00 | 74.14 | 0.00 | 0.00 | 319.83 | 0.00 | 0.00 | 50.00 | 0.00 | 0.00 | 443.97 |
| Fortineaux, Marlon | 36650 | C1-508 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 393.87 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 393.87 |
| Wojas, Anna | 36652 | C2-103 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 322.71 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 322.71 |
| Lapapa, Gregory | 36657 | C2-203 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 244.72 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 244.72 |
| Cotton, Nellie | 36658 | C2-204 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 410.86 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 410.86 |
| Khatatbeh, Ziad | 36659 | C2-205 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 1,969.37 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,969.37 |
| Garcia, Jose | 36663 | C2-301 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 |
| Jardura, Marc | 36664 | C2-302 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 419.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 419.00 |
| Desir, Sabine | 36667 | C2-305 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 379.27 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 379.27 |
| Delgadillo Alonson, | 36714 | C2-306 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| Group LLC, Arcadia | 36668 | C2-307 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 1,472.16 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,472.16 |
| Akaraki, Mohamme | 36669 | C2-308 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 493.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 493.00 |
| Manzo, Victor | 36670 | C2-401 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 358.46 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 358.46 |
| Belousek, Michele | 36715 | C2-402 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 |
| Jones, Carzie | 36672 | C2-404 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 458.46 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 458.46 |
| Botello, Hector | 36673 | C2-405 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 1,575.48 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,625.48 |
| Properties LLC, Div | 36675 | C2-407 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 368.04 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 368.04 |
| Hudson, Robert | 36678 | C2-502 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 360.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 360.00 |
| Todd, Diane | 36681 | C2-505 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 394.00 | 0.00 | 0.00 | 50.00 | 0.00 | 0.00 | 444.00 |
| Mitchell, Deborah | 36682 | C2-506 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 349.31 | 0.00 | 0.00 | 50.00 | 0.00 | 0.00 | 399.31 |
| McKoy, Haluey | 36684 | C2-508 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 393.87 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 393.87 |
| Watson, Brent | 36685 | D1-101 | Condo | 0.00 | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 |
| Reyes, Ramona | 36686 | D1-102 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 391.92 | 2.08 | 0.00 | 50.00 | 0.00 | 0.00 | 444.00 |
| Martinez, Aracely | 36687 | D1-103 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 393.82 | 0.00 | 0.00 | 50.00 | 0.00 | 0.00 | 443.82 |
| Rodriquez, Marcelli | 36689 | D1-105 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 490.64 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 490.64 |

Receipts Breakdown        01/12/23 10:27 PM        Page 4 of 8        rentmanager.com - property management systems   rev.12.912

| Tenant | Acc. | Unit | Unit Type | RC | P+ | BEGBAL | GARAGE | HOA | LATE | NSFFEE | PARK | +HOA | +PARK | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bil, Boguslaw | 36690 | D1-106 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 493.81 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 493.81 |
| Rufus, Irene | 36691 | D1-107 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 389.87 | 4.00 | 0.00 | 0.00 | 0.00 | 0.00 | 393.87 |
| Slattery Boyle, Mar | 36693 | D1-201 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 484.30 | 0.00 | 0.00 | 50.00 | 0.00 | 0.00 | 534.30 |
| Urbina, Javier | 36694 | D1-202 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 310.02 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 310.02 |
| Bil, Boguslaw | 36695 | D1-203 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 393.81 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 393.81 |
| Ayyad, Sam | 36696 | D1-204 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 | 100.00 |
| Bil, Boguslaw | 36697 | D1-205 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 479.30 | 5.00 | 0.00 | 0.00 | 0.00 | 0.00 | 484.30 |
| Rodriguea Garcia, | 36698 | D1-206 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 593.97 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 593.97 |
| Myrie, Vinelle | 36699 | D1-207 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 393.87 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 393.87 |
| Reyes, Juana | 36700 | D1-208 | Condo | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 484.30 | 0.00 | 584.30 |
| RNM Future LLC | 36758 | D2-101 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| Green, Toni | 36701 | D2-102 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 380.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 380.00 |
| McGraw, Veronica | 36703 | D2-105 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 490.64 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 490.64 |
| Hernandez, Arturo | 36704 | D2-106 | Condo | 0.00 | 0.00 | 300.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 300.00 |
| Seabrooks, Lincoln | 36705 | D2-107 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 443.87 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 443.87 |
| Mendez, Paula | 36707 | D2-201 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 494.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 494.00 |
| Federal National M | 36708 | D2-202 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 393.87 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 393.87 |
| Bil, Boguslaw | 36709 | D2-203 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 393.81 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 443.81 |
| Howard, Charlotte | 36710 | D2-205 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 484.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 484.30 |
| Daly Rodriguez, Es | 36711 | D2-206 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 394.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 394.00 |
| Williams, Patricia | 36712 | D2-207 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 393.87 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 393.87 |
| Walker, Claudette | 36713 | D2-208 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 315.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 315.50 |
| Botello, Hector | 36673 | P-7 | Parking | 0.00 | 0.00 | 0.00 | 155.24 | 0.00 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 205.24 |
| Tapia, Javier | 36586 | P-8 | Parking | 0.00 | 0.00 | 0.00 | 38.81 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 38.81 |
| Diaz Townsend, M. | 36555 | P-9 | Parking | 0.00 | 0.00 | 0.00 | 38.81 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 38.81 |
| Jones, Terry | 36569 | P-12 | Parking | 0.00 | 0.00 | 0.00 | 24.73 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 24.73 |
| Prater, Pauline | 36574 | P-13 | Parking | 0.00 | 0.00 | 0.00 | 38.81 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 38.81 |
| Slattery Boyle, Mar | 36693 | P-15 | Parking | 0.00 | 0.00 | 0.00 | 38.15 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 38.15 |
| Morawa, Elzbeita | 36479 | P-17 | Parking | 0.00 | 0.00 | 0.00 | 77.62 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 77.62 |
| McKoy, Hatuey | 36438 | P-18 | Parking | 0.00 | 0.00 | 0.00 | 38.81 | 0.00 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 88.81 |
| Alcantar, Viridiana | 36500 | P-20 | Parking | 0.00 | 0.00 | 0.00 | 77.62 | 0.00 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 127.62 |
| Jones, Carzie | 36672 | P-22 | Parking | 0.00 | 0.00 | 0.00 | 21.88 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 21.88 |
| Zmora, Hilda | 36437 | P-24 | Parking | 0.00 | 0.00 | 0.00 | 39.07 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 39.07 |
| Properties LLC, Div | 36675 | P-25 | Parking | 0.00 | 0.00 | 0.00 | 38.81 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 38.81 |
| Howard, Trustee, T | 36549 | P-26 | Parking | 0.00 | 0.00 | 0.00 | 77.62 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 77.62 |
| Dixon, Takada | 36441 | P-30 | Parking | 0.00 | 0.00 | 0.00 | 38.81 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 38.81 |
| Spatharakis, Georg | 36465 | P-31 | Parking | 0.00 | 0.00 | 0.00 | 38.81 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 38.81 |
| Appling, Charlene | 36516 | P-32 | Parking | 0.00 | 0.00 | 0.00 | 38.81 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 38.81 |
| Wofford, Annette | 36433 | P-38 | Parking | 0.00 | 0.00 | 0.00 | 38.81 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 38.81 |
| **Property Totals:** | | Tenant: 216 | Unit: 216 | 1,304.00 | 3,985.28 | 4,576.58 | 861.22 | 73,807.12 | 661.08 | 25.00 | 3,339.76 | 605.02 | 150.14 | 89,315.20 |
| **Property Counts:** | | | | 1 | 11 | 11 | 17 | 178 | 16 | 1 | 43 | 3 | 3 | |
| **Overall Total** | | Tenant: 216 | Unit: 216 | 1,304.00 | 3,985.28 | 4,576.58 | 861.22 | 73,807.12 | 661.08 | 25.00 | 3,339.76 | 605.02 | 150.14 | 89,315.20 |
| **Overall Counts** | | | | 1 | 11 | 11 | 17 | 178 | 16 | 1 | 43 | 3 | 3 | |

Receipts Breakdown    01/12/23 10:27 PM

# Receipts Breakdown (Summary)

## Totals for 197 Tenant

| Charge Type | Description | Tenants | % Charged | % of Total $ | Amount |
|---|---|---|---|---|---|
| RC | Rent Charge | 1 | 0.5% | 1.5% | 1,304.00 |
| P+ | Unallocated prepay | 11 | 5.6% | 4.5% | 3,985.28 |
| BEGBAL | Beginning Balance | 11 | 5.6% | 5.1% | 4,576.58 |
| GARAGE | Garage Assessment | 17 | 8.6% | 1.0% | 861.22 |
| HOA | HOA Assessment | 176 | 89.3% | 82.6% | 73,807.12 |
| LATE | Late Fee | 13 | 6.6% | 0.7% | 661.08 |
| NSFFEE | Non-Sufficient Funds Fee | 1 | 0.5% | 0.0% | 25.00 |
| PARK | Monthly Parking Fee | 43 | 21.8% | 3.7% | 3,339.76 |
| +HOA | (Prepay) HOA Assessment | 3 | 1.5% | 0.7% | 605.02 |
| +PARK | (Prepay) Monthly Parking Fee | 3 | 1.5% | 0.2% | 150.14 |
| | | | | | 89,315.20 |

**Bank Balances - excluding transfer between accounts**

| | |
|---|---|
| Beginning Balance | 80,525.99 |
| Receipt | 97,435.32 |
| Payment | (82,060.90) |
| Outstanding Paymer | - |
| **Bank Balance** | 95,900.41 |
| **Less** | |
| OSC | (59,733.81) |
| **Bank Cash Balance** | 36,166.60 |

**MOR**

| | | |
|---|---|---|
| Beginning Balance | 80,171.61 | - |
| Receipts | 97,235.32 | |
| Payment | (81,506.52) | |
| OS Checks | (59,733.81) | |
| **Net Cash Flow** | (44,005.01) | |
| | | |
| **MOR Cash Balance** | 36,166.60 | |

# OLD NATIONAL BANK

**P. O. Box 718**
**Evansville, IN 47705**

**FREE BUSINESS CHECKING**

| ACCOUNT INFORMATION | |
|---|---|
| **DATE** | **12/31/2022** |
| **ACCOUNT NUMBER** | |

00002806 FP264312312217253700 09 000000000 0149375 002

PAGE 1 OF 1

FORD CITY CONDOMINIUM ASSOCIATION,DEBTOR
WILLIAM B AVELLONE TRUSTEE
DISBURSEMENT ACCOUNT
100 SAUNDERS RD STE 150
LAKE FOREST IL 60045-2526

### CLIENT CARE CONTACT INFORMATION

 **Client Care:** 800-731-2265

 **Visit us Online:** www.oldnational.com

**Written Inquiries:** P. O. Box 419
Evansville, IN 47703

## ACCOUNT SUMMARY

| | | |
|---|---|---|
| Previous Statement Balance | 11/30/2022 | $666.78 |
| Deposits/Credits | 0 | $0.00 |
| Withdrawals/Debits | 1 | -$5.00 |
| Total Service Charges | | $0.00 |
| Interest Paid | | $0.00 |
| Current Statement Balance | 12/31/2022 | $661.78 |
| Days in Statement Period | 31 | |

## OVERDRAFT CHARGES SUMMARY

| | THIS CYCLE | YEAR TO DATE 2022 |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

## WITHDRAWALS AND OTHER DEBITS

| DATE | TRACER | TRANSACTION DESCRIPTIONS | AMOUNT |
|---|---|---|---|
| 12/16 | 227 | MONTHLY SERVICE CHARGE | -$5.00 |
| | | NOVEMBER 2022 | |

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 11/30 | $666.78 | 12/16 | $661.78 |




**M e m b e r**
**FDIC**
**Equal Housing Lender**

**www.oldnational.com**

00002806 0707200 0001-0001 FP264312312217253700 09 L 00149375

Enter the ending balance shown on line A agrees with line B.

**If your adjusted checkbook and bank statement balance do not agree:**

1. Review last month's statement to make sure any differences were corrected.
2. Check additions and subtractions in your checkbook.
3. Compare the amount of each check and deposit on this statement with the amount recorded in your checkbook.
4. Make sure all outstanding checks have been listed, including those that may not have been paid from the previous statement.
5. Make sure that any electronic fund transfers or automatic payments are recorded in your checkbook.

| | |
|---|---|
| Enter your checkbook balance | |
| **Add** Interest credited and other deposits shown on this statement, but not previously entered in your checkbook | |
| Subtotal | |
| **Subtract** service charge and other deductions shown on this statement, but not previously entered in your checkbook | |
| Subtotal | |
| **A** Adjusted checkbook balance | |
| Enter the current balance from this statement | |
| **Add** deposits entered in your checkbook, but not shown on this statement | |
| Subtotal | |

| | Check No. | Amount |
|---|---|---|
| **Subtract** checks and withdrawals entered in your checkbook, but not shown on this statement | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Subtotal | | |
| **B** Adjusted statement balance | | |

**How Finance Charge is Calculated**
If this statement includes information regarding a personal line of credit for consumer use, the finance charge for each statement (loan) period is calculated by applying the applicable daily periodic rate(s) to the daily balances. To get daily balances, we take the beginning balance of your account each day, add any new loans or charges and subtract any payments or credits. Then, we multiply the daily balance each day of the statement period by the applicable daily periodic rate(s). We then add up all of these daily finance charges to get your total finance charge. If there is only one (1) daily periodic rate during the statement period, the finance charge may also be verified by multiplying the average daily balance by the number of days in the statement period and multiplying the result by the applicable daily periodic rate. If your line of credit has a variable rate feature, the rate used to calculate your finance charge may vary as described in the disclosure provided to you initially. Payments received during regular hours on business days at all of our full-service offices will be credited on the same business day. Payments received at other locations or after regular business hours will be credited on the next business day.

**In Case of Errors or Questions About Your Personal Line of Credit (This is a summary of Your Billing Rights)**
If you think your statement is wrong, or you need more information about a transaction on your statement, write us at P.O. Box 419, Evansville, IN 47703. We must hear from you no later than 60 days after we sent you the first statement on which the error or problem appeared. You can telephone us but doing so will not preserve your rights.

In your letter, give us the following information:
1. Your name and account number.
2. The dollar amount of the suspected error.
3. Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question. However, charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question, or any interest or other fees related to that amount. We can apply any unpaid amount against your credit limit.

If you have authorized us to pay your minimum monthly payment automatically by charging your deposit account with us, you can stop the payment on any amount you think is wrong. To stop the payment, your letter must reach us three business days before the automatic payment is scheduled to occur.

**In Case of Errors or Questions About Electronic Transfers**
Please call 1-800-731-2265 or write us at P.O. Box 419, Evansville, IN 47703 as soon as you can, if you think your statement or receipt is wrong, or if you need more information about a transfer on this statement or on a receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.

1. Tell us your name and account number.
2. Describe the error and transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

If you tell us verbally, we may request that you send us your complaint or question in writing within 10 business days. We will investigate your complaint and correct any error promptly. If we take more than 10 business days (20 days for new account transactions) to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not recredit your account. Our investigation will take no longer than 45 business days to complete (90 days for point-of-sale, foreign debit card or new account transactions.)

If we decide that there was no error, we will send you a written explanation within 3 business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

**In Case of Irregularities Identified on This Statement**
You are responsible for promptly examining your statement each statement period and reporting any irregularities to us. We will not be liable for any error, any check that is altered or counterfeit, any signature that is forged or unauthorized transaction unless you notify us in writing within thirty (30) calendar days after we make the statement available to you. Also, we will not be liable for any subsequent items paid, in good faith, containing an unauthorized signature or alteration by the same wrongdoer unless you timely notify us in writing.

# Bank Reconciliation Report

FCCA Disbursements - First Midwest

*Reconciled on: 12/30/22*

## Payments

| Date | Ref # | Details | Amount |
|------|-------|---------|-------:|
| 12/16/22 | J8571 | Journal: 11/22 Monthly Service Charge | 5.00 |
| | | | **5.00** |

## Summary

| | | | |
|---|---:|---|---:|
| **Beginning Balance:** | 666.78 | **Reconciled Balance** | 661.78 |
| **+ Selected Deposits (0)** | 0.00 | **+ Uncleared Deposits** | 0.00 |
| **- Selected Payments (1)** | 5.00 | **- Outstanding Checks** | 0.00 |
| **Ending Balance:** | 661.78 | **Register Balance** | 661.78 |
| **Goal:** | 661.78 | | |
| **Difference:** | 0.00 | | |

# General Ledger

Property: Ford City Condo Association

*Detail 12/01/22 - 12/31/22  (cash basis)*

| Date | Type | Reference | Description | Debit | Credit | Balance |
|------|------|-----------|-------------|-------|--------|---------|
| 10139 FCCA Disbursements - First Midwest   (Bank) | | | | | | 666.78 |
| 12/16/22 | JOURNL | J8571 | 11/22 Monthly Service Charge | | 5.00 | 661.78 |
| **10139 FCCA Disbursements - First Mid Beg Bal:  666.78** | | | **Activity:  -5.00** | **0.00** | **5.00** | **661.78** |
| | | | Totals: | **0.00** | **5.00** | |

# OLD NATIONAL BANK

**P. O. Box 718**
**Evansville, IN 47705**

**FREE BUSINESS CHECKING**

| ACCOUNT INFORMATION | |
|---|---|
| DATE | **12/31/2022** |
| ACCOUNT NUMBER | |

00002807 FP264312312217253700 09 000000000 0149376 002

PAGE 1 OF 1

FORD CITY CONDOMINIUM ASSOCIATION,DEBTOR
WILLIAM B AVELLONE TRUSTEE
HOLDING ACCOUNT
100 SAUNDERS RD STE 150
LAKE FOREST IL 60045-2526

**CLIENT CARE CONTACT INFORMATION**

📱 **Client Care:** 800-731-2265

💻 **Visit us Online:** www.oldnational.com

✉ **Written Inquiries:** P. O. Box 419
Evansville, IN 47703

## ACCOUNT SUMMARY

| | | |
|---|---|---|
| Previous Statement Balance | 11/30/2022 | $14,456.80 |
| Deposits/Credits | 2 | $138,000.00 |
| Withdrawals/Debits | 2 | -$145,000.00 |
| Total Service Charges | | $0.00 |
| Interest Paid | | $0.00 |
| Current Statement Balance | 12/31/2022 | $7,456.80 |
| Days in Statement Period | 31 | |

## OVERDRAFT CHARGES SUMMARY

| | THIS CYCLE | YEAR TO DATE 2022 |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

## DEPOSITS AND OTHER CREDITS

| DATE | TRACER | TRANSACTION DESCRIPTIONS | AMOUNT |
|---|---|---|---|
| 12/02 | 116 | INT XFER FR DDA | $73,000.00 |
| 12/20 | 119 | INT XFER FR DDA | $65,000.00 |

## WITHDRAWALS AND OTHER DEBITS

| DATE | TRACER | TRANSACTION DESCRIPTIONS | AMOUNT |
|---|---|---|---|
| 12/02 | 116 | INT XFER TO DDA | -$55,000.00 |
| 12/20 | 119 | INT XFER TO DDA | -$90,000.00 |

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|---|---|
| 11/30 | $14,456.80 | 12/02 | $32,456.80 | 12/20 | $7,456.80 |



**Member FDIC**    **Equal Housing Lender**

**www.oldnational.com**

Subtract checkbook balance B above agrees with line B.

| | |
|---|---|
| Enter your checkbook balance | |
| **Add** Interest credited and other deposits shown on this statement, but not previously entered in your checkbook | |
| Subtotal | |
| **Subtract** service charge and other deductions shown on this statement, but not previously entered in your checkbook | |
| Subtotal | |
| **A**   Adjusted checkbook balance | |
| Enter the current balance from this statement | |
| **Add** deposits entered in your checkbook, but not shown on this statement | |
| Subtotal | |

| | Check No. | Amount |
|---|---|---|
| **Subtract** checks and withdrawals entered in your checkbook, but not shown on this statement | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Subtotal | | |
| **B**   Adjusted statement balance | | |

**If your adjusted checkbook and bank statement balance do not agree:**

1. Review last month's statement to make sure any differences were corrected.
2. Check additions and subtractions in your checkbook.
3. Compare the amount of each check and deposit on this statement with the amount recorded in your checkbook.
4. Make sure all outstanding checks have been listed, including those that may not have been paid from the previous statement.
5. Make sure that any electronic fund transfers or automatic payments are recorded in your checkbook.

**How Finance Charge is Calculated**
If this statement includes billing information regarding a personal line of credit for consumer use, the finance charge for each statement (loan) period is calculated by applying the applicable daily periodic rate(s) to the daily balances. To get daily balances, we take the beginning balance of your account each day, add any new loans or charges and subtract any payments or credits. Then, we multiply the daily balance each day of the statement period by the applicable daily periodic rate(s). We then add up all of these daily finance charges to get your total finance charge. If there is only one (1) daily periodic rate during the statement period, the finance charge may also be verified by multiplying the average daily balance by the number of days in the statement period and multiplying the result by the applicable daily periodic rate. If your line of credit has a variable rate feature, the rate used to calculate your finance charge may vary as described in the disclosure provided to you initially. Payments received during regular hours on business days at all of our full-service offices will be credited on the same business day. Payments received at other locations or after regular business hours will be credited on the next business day.

**In Case of Errors or Questions About Your Personal Line of Credit (This is a summary of Your Billing Rights)**
If you think your statement is wrong, or you need more information about a transaction on your statement, write us at P.O. Box 419, Evansville, IN 47703. We must hear from you no later than 60 days after we sent you the first statement on which the error or problem appeared. You can telephone us but doing so will not preserve your rights.

In your letter, give us the following information:
1. Your name and account number.
2. The dollar amount of the suspected error.
3. Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question. However, charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question, or any interest or other fees related to that amount. We can apply any unpaid amount against your credit limit.

If you have authorized us to pay your minimum monthly payment automatically by charging your deposit account with us, you can stop the payment on any amount you think is wrong. To stop the payment, your letter must reach us three business days before the automatic payment is scheduled to occur.

**In Case of Errors or Questions About Electronic Transfers**
Please call 1-800-731-2265 or write us at P.O. Box 419, Evansville, IN 47703 as soon as you can, if you think your statement or receipt is wrong, or if you need more information about a transfer on this statement or on a receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.

1. Tell us your name and account number.
2. Describe the error and transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

If you tell us verbally, we may request that you send us your complaint or question in writing within 10 business days. We will investigate your complaint and correct any error promptly. If we take more than 10 business days (20 days for new account transactions) to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not recredit your account. Our investigation will take no longer than 45 business days to complete (90 days for point-of-sale, foreign debit card or new account transactions.)

If we decide that there was no error, we will send you a written explanation within 3 business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

**In Case of Irregularities Identified on This Statement**
You are responsible for promptly examining your statement each statement period and reporting any irregularities to us. We will not be liable for any error, any check that is altered or counterfeit, any signature that is forged or unauthorized transaction unless you notify us in writing within thirty (30) calendar days after we make the statement available to you. Also, we will not be liable for any subsequent items paid, in good faith, containing an unauthorized signature or alteration by the same wrongdoer unless you timely notify us in writing.

# Bank Reconciliation Report

FCCA Holding - First Midwest Bank

*Reconciled on: 12/31/22*

## Deposits

| Date | Ref # | Details | Amount |
|------|-------|---------|--------|
| 12/02/22 | J8557 | Journal: Transfer to Holding Acct from Depository | 73,000.00 |
| 12/20/22 | J8558 | Journal: Transfer to Holding Acct from Depository | 65,000.00 |
| | | | **138,000.00** |

## Payments

| Date | Ref # | Details | Amount |
|------|-------|---------|--------|
| 12/20/22 | J8569 | Journal: Transfer from Holding to Operating | 145,000.00 |
| | | | **145,000.00** |

## Summary

| | | | |
|---|---|---|---|
| **Beginning Balance:** | 14,456.80 | **Reconciled Balance** | 7,456.80 |
| **+ Selected Deposits (2)** | 138,000.00 | **+ Uncleared Deposits** | 0.00 |
| **- Selected Payments (1)** | 145,000.00 | **- Outstanding Checks** | 0.00 |
| **Ending Balance:** | 7,456.80 | **Register Balance** | 7,456.80 |
| **Goal:** | 7,456.80 | | |
| **Difference:** | 0.00 | | |

# General Ledger

Property: Ford City Condo Association

*Detail 12/01/22 - 12/31/22  (cash basis)*

| Date | Type | Reference | Description | Debit | Credit | Balance |
|------|------|-----------|-------------|-------|--------|---------|
| 10140 FCCA Holding - First Midwest Bank | | | (Bank) | | | 14,456.80 |
| 12/02/22 | JOURNL | J8557 | Transfer to Holding Acct from Depository | 73,000.00 | | 87,456.80 |
| 12/20/22 | JOURNL | J8558 | Transfer to Holding Acct from Depository | 65,000.00 | | 152,456.80 |
| 12/20/22 | JOURNL | J8569 | Transfer from Holding to Operating | | 145,000.00 | 7,456.80 |
| **10140 FCCA Holding - First Midwest B** | **Beg Bal:  14,456.80** | | **Activity:  -7,000.00** | **138,000.00** | **145,000.00** | **7,456.80** |
| | | | Totals: | **138,000.00** | **145,000.00** | |

# OLD NATIONAL BANK
**P. O. Box 718**
**Evansville, IN 47705**

FREE BUSINESS CHECKING

| ACCOUNT INFORMATION | |
|---|---|
| **DATE** | **12/31/2022** |
| **ACCOUNT NUMBER** | |

00002808 FP264312312217253700 09 000000000 0149377 004

PAGE 1 OF 3

FORD CITY CONDOMINIUM ASSOCIATION,DEBTOR
WILLIAM B, AVELLONE TRUSTEE
ATTN: WILLIAM AVELLONE
100 SAUNDERS RD STE 150
LAKE FOREST IL 60045-2526

00002808 0707204 0001-0003

## CLIENT CARE CONTACT INFORMATION

 **Client Care:** 800-731-2265

 **Visit us Online:** www.oldnational.com

**Written Inquiries:** P. O. Box 419
Evansville, IN 47703

## ACCOUNT SUMMARY

| | | |
|---|---|---|
| Previous Statement Balance | 11/30/2022 | $56,664.18 |
| Deposits/Credits | 40 | $97,435.32 |
| Withdrawals/Debits | 5 | -$138,330.00 |
| Total Service Charges | | $0.00 |
| Interest Paid | | $0.00 |
| Current Statement Balance | 12/31/2022 | $15,769.50 |
| Days in Statement Period | 31 | |

## OVERDRAFT CHARGES SUMMARY

| | THIS CYCLE | YEAR TO DATE 2022 |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $36.00 |

## DEPOSITS AND OTHER CREDITS

| DATE | TRACER | TRANSACTION DESCRIPTIONS | AMOUNT |
|---|---|---|---|
| 12/01 | 100000 | Desktop RDC Deposit | $13,260.92 |
| 12/01 | 1335 | PayLease.com    Settlement | $1,294.54 |
| | | Farbman Group of Chica | |
| 12/02 | 1336 | PayLease.com    Settlement | $1,962.85 |
| | | Farbman Group of Chica | |
| 12/05 | 1339 | PayLease.com    Settlement | $736.08 |
| | | Farbman Group of Chica | |
| 12/06 | 600000 | Desktop RDC Deposit | $22,894.16 |
| 12/06 | 1340 | PayLease.com    Settlement | $3,162.44 |
| | | Farbman Group of Chica | |
| 12/06 | 600000 | Desktop RDC Deposit | $1,116.43 |
| 12/06 | 1340 | PAYLEASE.COM    CREDIT | $50.00 |





**Member FDIC**    **Equal Housing Lender**

www.oldnational.com

Case 21-05193    Doc 240    Filed 01/18/23    Entered 01/18/23 14:52:25    Desc Main
Document    Page 35 of 47

| | |
|---|---|
| Enter your checkbook balance | |
| **Add** Interest credited and other deposits shown on this statement, but not previously entered in your checkbook | |
| Subtotal | |
| **Subtract** service charge and other deductions shown on this statement, but not previously entered in your checkbook | |
| Subtotal | |
| **A** Adjusted checkbook balance | |
| Enter the current balance from this statement | |
| **Add** deposits entered in your checkbook, but not shown on this statement | |
| Subtotal | |

| | Check No. | Amount |
|---|---|---|
| **Subtract** checks and withdrawals entered in your checkbook, but not shown on this statement | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Subtotal | | |

| **B** Adjusted statement balance | |
|---|---|

**If your adjusted checkbook and bank statement balance do not agree:**

1. Review last month's statement to make sure any differences were corrected.
2. Check additions and subtractions in your checkbook.
3. Compare the amount of each check and deposit on this statement with the amount recorded in your checkbook.
4. Make sure all outstanding checks have been listed, including those that may not have been paid from the previous statement.
5. Make sure that any electronic fund transfers or automatic payments are recorded in your checkbook.

**How Finance Charge is Calculated**
If this statement includes billing information regarding a personal line of credit for consumer use, the finance charge for each statement (loan) period is calculated by applying the applicable daily periodic rate(s) to the daily balances. To get daily balances, we take the beginning balance of your account each day, add any new loans or charges and subtract any payments or credits. Then, we multiply the daily balance each day of the statement period by the applicable daily periodic rate(s). We then add up all of these daily finance charges to get your total finance charge. If there is only one (1) daily periodic rate during the statement period, the finance charge may also be verified by multiplying the average daily balance by the number of days in the statement period and multiplying the result by the applicable daily periodic rate. If your line of credit has a variable rate feature, the rate used to calculate your finance charge may vary as described in the disclosure provided to you initially. Payments received during regular hours on business days at all of our full-service offices will be credited on the same business day. Payments received at other locations or after regular business hours will be credited on the next business day.

**In Case of Errors or Questions About Your Personal Line of Credit (This is a summary of Your Billing Rights)**
If you think your statement is wrong, or you need more information about a transaction on your statement, write us at P.O. Box 419, Evansville, IN 47703. We must hear from you no later than 60 days after we sent you the first statement on which the error or problem appeared. You can telephone us but doing so will not preserve your rights.

In your letter, give us the following information:
1. Your name and account number.
2. The dollar amount of the suspected error.
3. Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question. However, charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question, or any interest or other fees related to that amount. We can apply any unpaid amount against your credit limit.

If you have authorized us to pay your minimum monthly payment automatically by charging your deposit account with us, you can stop the payment on any amount you think is wrong. To stop the payment, your letter must reach us three business days before the automatic payment is scheduled to occur.

**In Case of Errors or Questions About Electronic Transfers**
Please call 1-800-731-2265 or write us at P.O. Box 419, Evansville, IN 47703 as soon as you can, if you think your statement or receipt is wrong, or if you need more information about a transfer on this statement or on a receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.

1. Tell us your name and account number.
2. Describe the error and transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

If you tell us verbally, we may request that you send us your complaint or question in writing within 10 business days. We will investigate your complaint and correct any error promptly. If we take more than 10 business days (20 days for new account transactions) to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not recredit your account. Our investigation will take no longer than 45 business days to complete (90 days for point-of-sale, foreign debit card or new account transactions.)

If we decide that there was no error, we will send you a written explanation within 3 business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

**In Case of Irregularities Identified on This Statement**
You are responsible for promptly examining your statement each statement period and reporting any irregularities to us. We will not be liable for any error, any check that is altered or counterfeit, any signature that is forged or unauthorized transaction unless you notify us in writing within thirty (30) calendar days after we make the statement available to you. Also, we will not be liable for any subsequent items paid, in good faith, containing an unauthorized signature or alteration by the same wrongdoer unless you timely notify us in writing.



# OLD NATIONAL BANK

**P. O. Box 718**
**Evansville, IN 47705**

FREE BUSINESS CHECKING

| ACCOUNT INFORMATION | |
|---|---|
| **DATE** | **12/31/2022** |
| **ACCOUNT NUMBER** | ▮▮▮▮▮ |

00002808 0707206 0002-0003

| DEPOSITS AND OTHER CREDITS (continued) | | | |
|---|---|---|---|
| **DATE** | **TRACER** | **TRANSACTION DESCRIPTIONS** | **AMOUNT** |
| | | Farbman Group of Chica | |
| 12/07 | 700000 | Desktop RDC Deposit | $2,781.33 |
| 12/07 | 1341 | PAYLEASE.COM    CREDIT | $796.99 |
| | | Farbman Group of Chica | |
| 12/07 | 1341 | PayLease.com    Settlement | $361.46 |
| | | Farbman Group of Chica | |
| 12/08 | 800000 | Desktop RDC Deposit | $7,051.34 |
| 12/08 | 1342 | PayLease.com    Settlement | $2,465.56 |
| | | Farbman Group of Chica | |
| 12/08 | 1342 | PAYLEASE.COM    CREDIT | $873.22 |
| | | Farbman Group of Chica | |
| 12/12 | 1346 | PayLease.com    Settlement | $1,275.48 |
| | | Farbman Group of Chica | |
| 12/12 | 1200000 | Desktop RDC Deposit | $361.46 |
| 12/12 | 1346 | PAYLEASE.COM    CREDIT | $349.31 |
| | | Farbman Group of Chica | |
| 12/13 | 1300000 | Desktop RDC Deposit | $15,643.54 |
| 12/13 | 1347 | PayLease.com    Settlement | $1,065.36 |
| | | Farbman Group of Chica | |
| 12/14 | 1348 | PAYLEASE.COM    CREDIT | $564.91 |
| | | Farbman Group of Chica | |
| 12/15 | 1349 | PayLease.com    Settlement | $1,969.37 |
| | | Farbman Group of Chica | |
| 12/15 | 1349 | PAYLEASE.COM    CREDIT | $1,217.45 |
| | | Farbman Group of Chica | |
| 12/15 | 1500000 | Desktop RDC Deposit | $200.00 |
| 12/16 | 1350 | PAYLEASE.COM    CREDIT | $400.00 |
| | | Farbman Group of Chica | |
| 12/20 | 2000000 | Desktop RDC Deposit | $3,317.13 |
| 12/21 | 1355 | PayLease.com    Settlement | $797.44 |
| | | Farbman Group of Chica | |
| 12/21 | 2100000 | Desktop RDC Deposit | $337.07 |
| 12/21 | 1355 | PAYLEASE.COM    CREDIT | $100.00 |
| | | Farbman Group of Chica | |
| 12/22 | 2200000 | Desktop RDC Deposit | $3,200.00 |
| 12/22 | 1356 | PayLease.com    Settlement | $1,163.80 |
| | | Farbman Group of Chica | |
| 12/22 | 2200000 | Desktop RDC Deposit | $300.00 |



# OLD NATIONAL BANK

P. O. Box 718
Evansville, IN 47705

**FREE BUSINESS CHECKING**

| ACCOUNT INFORMATION | |
|---|---|
| **DATE** | **12/31/2022** |
| **ACCOUNT NUMBER** | |

PAGE 3 OF 3



00002808 0707207 0003-0003

| DEPOSITS AND OTHER CREDITS (continued) | | | |
|---|---|---|---|
| **DATE** | **TRACER** | **TRANSACTION DESCRIPTIONS** | **AMOUNT** |
| 12/23 | 1357 | PayLease.com    Settlement | $1,567.25 |
| | | Farbman Group of Chica | |
| 12/27 | 1361 | PayLease.com    Settlement | $380.00 |
| | | Farbman Group of Chica | |
| 12/27 | 2700000 | Desktop RDC Deposit | $100.00 |
| 12/28 | 1362 | PayLease.com    Settlement | $760.24 |
| | | Farbman Group of Chica | |
| 12/28 | 2800000 | Desktop RDC Deposit | $355.12 |
| 12/29 | 2900000 | Desktop RDC Deposit | $2,044.00 |
| 12/29 | 2900000 | Desktop RDC Deposit | $443.93 |
| 12/29 | 1363 | PayLease.com    Settlement | $310.02 |
| | | Farbman Group of Chica | |
| 12/30 | 1364 | PayLease.com    Settlement | $405.12 |
| | | Farbman Group of Chica | |

| WITHDRAWALS AND OTHER DEBITS | | | |
|---|---|---|---|
| **DATE** | **TRACER** | **TRANSACTION DESCRIPTIONS** | **AMOUNT** |
| 12/02 | 116 | INT XFER TO DDA | -$73,000.00 |
| 12/08 | 199 | RETURN DEPOSITED CK | -$100.00 |
| 12/09 | 208 | Desktop RDC Return | -$100.00 |
| | | 0343000108 | |
| | | SIGNATURE(S) IRREGULAR | |
| 12/16 | 227 | MONTHLY SERVICE CHARGE | -$130.00 |
| | | NOVEMBER 2022 | |
| 12/20 | 119 | INT XFER TO DDA | -$65,000.00 |

| DAILY BALANCE SUMMARY | | | | | |
|---|---|---|---|---|---|
| **DATE** | **BALANCE** | **DATE** | **BALANCE** | **DATE** | **BALANCE** |
| 11/30 | $56,664.18 | 12/01 | $71,219.64 | 12/02 | $182.49 |
| 12/05 | $918.57 | 12/06 | $28,141.60 | 12/07 | $32,081.38 |
| 12/08 | $42,371.50 | 12/09 | $42,271.50 | 12/12 | $44,257.75 |
| 12/13 | $60,966.65 | 12/14 | $61,531.56 | 12/15 | $64,918.38 |
| 12/16 | $65,188.38 | 12/20 | $3,505.51 | 12/21 | $4,740.02 |
| 12/22 | $9,403.82 | 12/23 | $10,971.07 | 12/27 | $11,451.07 |
| 12/28 | $12,566.43 | 12/29 | $15,364.38 | 12/30 | $15,769.50 |



# General Ledger

Property: Ford City Condo Association

*Detail 12/01/22 - 12/31/22  (cash basis)*

| Date | Type | Reference | | | Description | Debit | Credit | Balance |
|------|------|-----------|---|---|-------------|-------|--------|---------|
| 10302 FCCA Receipts - First Midwest   (Bank) | | | | | | | | 56,664.18 |
| 12/01/22 | TRNSFR | Check 1419 | Michael Rzasa | B1-406 | Entity transfer | | 38.31 | 56,625.87 |
| 12/01/22 | TRALOC | Check 1419 | Michael Rzasa | P-6 | Entity transfer allocation | 38.31 | | 56,664.18 |
| 12/01/22 | TRNSFR | Checks 1271 | Daniel  Lobbins | B2-308 | Entity transfer | | 26.46 | 56,637.72 |
| 12/01/22 | TRALOC | Checks 1271 | Daniel  Lobbins | B2-304 | Entity transfer allocation | 26.46 | | 56,664.18 |
| 12/01/22 | BNKDEP | D17993 | | | ePay Provider Deposit: FCCA Receipts - First Midwest | 1,294.54 | | 57,958.72 |
| 12/01/22 | BNKDEP | D18005 | | | Other Payables | 355.12 | | 58,313.84 |
| 12/01/22 | BNKDEP | D18005 | | | Partner Contributions #1 | 2,851.91 | | 61,165.75 |
| 12/01/22 | BNKDEP | D18005 | | | Laundry Facilities | 3,441.63 | | 64,607.38 |
| 12/01/22 | BNKDEP | D18005 | | | Tenant payment bank deposit | 6,562.26 | | 71,169.64 |
| 12/02/22 | BNKDEP | D17994 | | | ePay Provider Deposit: FCCA Receipts - First Midwest | 1,962.85 | | 73,132.49 |
| 12/02/22 | JOURNL | J8557 | | | Transfer to Holding Acct from Depository | | 73,000.00 | 132.49 |
| 12/05/22 | BNKDEP | D17996 | | | ePay Provider Deposit: FCCA Receipts - First Midwest | 736.08 | | 868.57 |
| 12/05/22 | BNKDEP | D18006 | | | Tenant payment bank deposit | 1,116.43 | | 1,985.00 |
| 12/06/22 | BNKDEP | D17998 | | | ePay Provider Deposit: FCCA Receipts - First Midwest | 50.00 | | 2,035.00 |
| 12/06/22 | BNKDEP | D17999 | | | ePay Provider Deposit: FCCA Receipts - First Midwest | 3,162.44 | | 5,197.44 |
| 12/06/22 | BNKDEP | D18007 | | | Tenant payment bank deposit | 22,894.16 | | 28,091.60 |
| 12/07/22 | BNKDEP | D18000 | | | ePay Provider Deposit: FCCA Receipts - First Midwest | 796.99 | | 28,888.59 |
| 12/07/22 | BNKDEP | D18001 | | | ePay Provider Deposit: FCCA Receipts - First Midwest | 361.46 | | 29,250.05 |
| 12/07/22 | BNKDEP | D18008 | | | Tenant payment bank deposit | 2,781.33 | | 32,031.38 |
| 12/08/22 | NSF | Check 145 | Ramona Beras | A-1210 | NSF adjustment | | 50.00 | 31,981.38 |
| 12/08/22 | NSF | Check 145 | Ramona Beras | A-1210 | NSF adjustment | | 50.00 | 31,931.38 |
| 12/08/22 | BNKDEP | D18002 | | | ePay Provider Deposit: FCCA Receipts - First Midwest | 873.22 | | 32,804.60 |
| 12/08/22 | BNKDEP | D18003 | | | ePay Provider Deposit: FCCA Receipts - First Midwest | 2,465.56 | | 35,270.16 |
| 12/08/22 | BNKDEP | D18009 | | | Tenant payment bank deposit | 7,051.34 | | 42,321.50 |
| 12/09/22 | VOID | Check 73-18/421 | George Polymenak | B1-203 | Void adjustment | | 100.00 | 42,221.50 |
| 12/12/22 | BNKDEP | D18011 | | | ePay Provider Deposit: FCCA Receipts - First Midwest | 349.31 | | 42,570.81 |
| 12/12/22 | BNKDEP | D18012 | | | ePay Provider Deposit: FCCA Receipts - First Midwest | 1,275.48 | | 43,846.29 |
| 12/12/22 | BNKDEP | D18015 | | | Tenant payment bank deposit | 361.46 | | 44,207.75 |
| 12/13/22 | BNKDEP | D18013 | | | ePay Provider Deposit: FCCA Receipts - First Midwest | 1,065.36 | | 45,273.11 |
| 12/13/22 | BNKDEP | D18022 | | | Other Space Rental | 1,787.50 | | 47,060.61 |
| 12/13/22 | BNKDEP | D18022 | | | Tenant payment bank deposit | 13,856.04 | | 60,916.65 |
| 12/14/22 | BNKDEP | D18016 | | | ePay Provider Deposit: FCCA Receipts - First Midwest | 564.91 | | 61,481.56 |
| 12/15/22 | BNKDEP | D18017 | | | ePay Provider Deposit: FCCA Receipts - First Midwest | 1,217.45 | | 62,699.01 |
| 12/15/22 | BNKDEP | D18018 | | | ePay Provider Deposit: FCCA Receipts - First Midwest | 1,969.37 | | 64,668.38 |
| 12/15/22 | BNKDEP | D18024 | | | Tenant payment bank deposit | 200.00 | | 64,868.38 |
| 12/15/22 | JOURNL | J8556 | | | 11/22 Service Charge | | 130.00 | 64,738.38 |
| 12/16/22 | BNKDEP | D18019 | | | ePay Provider Deposit: FCCA Receipts - First Midwest | 400.00 | | 65,138.38 |
| 12/20/22 | BNKDEP | D18023 | | | Tenant payment bank deposit | 300.00 | | 65,438.38 |
| 12/20/22 | BNKDEP | D18032 | | | Other Payables | 355.12 | | 65,793.50 |
| 12/20/22 | BNKDEP | D18032 | | | Tenant payment bank deposit | 2,962.01 | | 68,755.51 |
| 12/20/22 | JOURNL | J8558 | | | Transfer to Holding Acct from Depository | | 65,000.00 | 3,755.51 |
| 12/21/22 | BNKDEP | D18020 | | | ePay Provider Deposit: FCCA Receipts - First Midwest | 100.00 | | 3,855.51 |
| 12/21/22 | BNKDEP | D18021 | | | ePay Provider Deposit: FCCA Receipts - First Midwest | 797.44 | | 4,652.95 |
| 12/21/22 | BNKDEP | D18030 | | | Tenant payment bank deposit | 337.07 | | 4,990.02 |
| 12/22/22 | BNKDEP | D18025 | | | ePay Provider Deposit: FCCA Receipts - First Midwest | 1,163.80 | | 6,153.82 |
| 12/22/22 | BNKDEP | D18036 | | | Tenant payment bank deposit | 3,200.00 | | 9,353.82 |
| 12/23/22 | BNKDEP | D18026 | | | ePay Provider Deposit: FCCA Receipts - First Midwest | 1,567.25 | | 10,921.07 |
| 12/27/22 | BNKDEP | D18027 | | | ePay Provider Deposit: FCCA Receipts - First Midwest | 380.00 | | 11,301.07 |
| 12/28/22 | BNKDEP | D18028 | | | ePay Provider Deposit: FCCA Receipts - First Midwest | 760.24 | | 12,061.31 |
| 12/28/22 | BNKDEP | D18033 | | | Tenant payment bank deposit | 100.00 | | 12,161.31 |
| 12/28/22 | BNKDEP | D18037 | | | Tenant payment bank deposit | 355.12 | | 12,516.43 |
| 12/28/22 | BNKDEP | D18038 | | | Tenant payment bank deposit | 2,044.00 | | 14,560.43 |
| 12/29/22 | BNKDEP | D18029 | | | ePay Provider Deposit: FCCA Receipts - First Midwest | 310.02 | | 14,870.45 |
| 12/29/22 | BNKDEP | D18031 | | | Tenant payment bank deposit | 443.93 | | 15,314.38 |

| Date | Type | Reference | Description | Debit | Credit | Balance |
|------|------|-----------|-------------|-------|--------|---------|
| 12/30/22 | BNKDEP | D18035 | ePay Provider Deposit: FCCA Receipts - First Midwest | 405.12 | | 15,719.50 |
| 12/30/22 | BNKDEP | D18049 | Tenant payment bank deposit | 50.00 | | 15,769.50 |
| **10302 FCCA Receipts - First Midwest** | | | **Beg Bal: 56,664.18**    **Activity: -40,894.68** | **97,500.09** | **138,394.77** | **15,769.50** |
| | | | Totals: | **97,500.09** | **138,394.77** | |

# Bank Reconciliation Report

FCCA Receipts - First Midwest

*Reconciled on: 12/30/22*

## Deposits

| Date | Ref # | Details | Amount |
|------|-------|---------|-------:|
| 12/01/22 | D17993 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Midwe | 1,294.54 |
| 12/01/22 | D18005 | Bank Deposit | 13,210.92 |
| 12/02/22 | D17994 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Midwe | 1,962.85 |
| 12/05/22 | D17996 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Midwe | 736.08 |
| 12/05/22 | D18006 | Bank Deposit | 1,116.43 |
| 12/06/22 | D17998 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Midwe | 50.00 |
| 12/06/22 | D17999 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Midwe | 3,162.44 |
| 12/06/22 | D18007 | Bank Deposit | 22,894.16 |
| 12/07/22 | D18000 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Midwe | 796.99 |
| 12/07/22 | D18001 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Midwe | 361.46 |
| 12/07/22 | D18008 | Bank Deposit | 2,781.33 |
| 12/08/22 | D18002 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Midwe | 873.22 |
| 12/08/22 | D18003 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Midwe | 2,465.56 |
| 12/08/22 | D18009 | Bank Deposit | 7,051.34 |
| 12/12/22 | D18011 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Midwe | 349.31 |
| 12/12/22 | D18012 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Midwe | 1,275.48 |
| 12/12/22 | D18015 | Bank Deposit | 361.46 |
| 12/13/22 | D18013 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Midwe | 1,065.36 |
| 12/13/22 | D18022 | Bank Deposit | 15,643.54 |
| 12/14/22 | D18016 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Midwe | 564.91 |
| 12/15/22 | D18017 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Midwe | 1,217.45 |
| 12/15/22 | D18018 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Midwe | 1,969.37 |
| 12/15/22 | D18024 | Bank Deposit | 200.00 |
| 12/16/22 | D18019 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Midwe | 400.00 |
| 12/20/22 | D18023 | Bank Deposit | 300.00 |
| 12/20/22 | D18032 | Bank Deposit | 3,317.13 |
| 12/21/22 | D18020 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Midwe | 100.00 |
| 12/21/22 | D18021 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Midwe | 797.44 |
| 12/21/22 | D18030 | Bank Deposit | 337.07 |
| 12/22/22 | D18025 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Midwe | 1,163.80 |
| 12/22/22 | D18036 | Bank Deposit | 3,200.00 |
| 12/23/22 | D18026 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Midwe | 1,567.25 |
| 12/27/22 | D18027 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Midwe | 380.00 |
| 12/28/22 | D18028 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Midwe | 760.24 |
| 12/28/22 | D18033 | Bank Deposit | 100.00 |
| 12/28/22 | D18037 | Bank Deposit | 355.12 |
| 12/28/22 | D18038 | Bank Deposit | 2,044.00 |
| 12/29/22 | D18029 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Midwe | 310.02 |
| 12/29/22 | D18031 | Bank Deposit | 443.93 |
| 12/30/22 | D18035 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Midwe | 405.12 |
| 12/30/22 | D18049 | Bank Deposit | 50.00 |
| | | | **97,435.32** |

## Payments

| Date | Ref # | Details | Amount |
|------|-------|---------|-------:|
| 12/02/22 | J8557 | Journal: Transfer to Holding Acct from Depository | 73,000.00 |
| 12/08/22 | N18007 | Bank Deposit NSF (12/8/2022) | 100.00 |
| 12/09/22 | N18008 | Bank Deposit NSF (12/9/2022) | 100.00 |
| 12/15/22 | J8556 | Journal: 11/22 Service Charge | 130.00 |
| 12/20/22 | J8558 | Journal: Transfer to Holding Acct from Depository | 65,000.00 |
| | | | **138,330.00** |

| Date | Ref # | Details | Amount |
|------|-------|---------|--------|

## Summary

| | | | | |
|---|---|---|---|---|
| **Beginning Balance:** | 56,664.18 | | **Reconciled Balance** | 15,769.50 |
| **+ Selected Deposits (41)** | 97,435.32 | | **+ Uncleared Deposits** | 0.00 |
| **- Selected Payments (5)** | 138,330.00 | | **- Outstanding Checks** | 0.00 |
| **Ending Balance:** | 15,769.50 | | **Register Balance** | 15,769.50 |
| **Goal:** | 15,769.50 | | | |
| **Difference:** | 0.00 | | | |



# OLD NATIONAL BANK

**P. O. Box 718**
**Evansville, IN 47705**

**CORPORATE ANALYSIS CHECKING**



| ACCOUNT INFORMATION | |
|---|---|
| **DATE** | **12/31/2022** |
| **ACCOUNT NUMBER** | ▮▮▮▮ |

00002820 FP264312312217253700 09 000000000 0149389 004

PAGE 1 OF 3

| CLIENT CARE CONTACT INFORMATION |
|---|

FORD CITY CONDOMINIUM ASSOCIATION,DEBTOR
WILLIAM B AVELLONE TRUSTEE
DISBURSMENT C/O FARBMAN GROUP OF CHICAGO
28400 NORTHWESTERN HWY FL 4
SOUTHFIELD MI 48034-8349

 **Client Care:** 800-731-2265

 **Visit us Online:** www.oldnational.com

**Written Inquiries:** P. O. Box 419
Evansville, IN 47703

00002820 0707311 0001-0003

## ACCOUNT SUMMARY

| | | |
|---|---|---|
| Previous Statement Balance | 11/30/2022 | $8,738.23 |
| Deposits/Credits | 2 | $145,000.00 |
| Withdrawals/Debits | 16 | -$81,725.90 |
| Total Service Charges | | $0.00 |
| Interest Paid | | $0.00 |
| Current Statement Balance | 12/31/2022 | $72,012.33 |

## DEPOSITS AND OTHER CREDITS

| DATE | TRACER | TRANSACTION DESCRIPTIONS | AMOUNT |
|---|---|---|---|
| 12/02 | 116 | INT XFER FR DDA ▮▮▮▮ | $55,000.00 |
| 12/20 | 119 | INT XFER FR DDA ▮▮▮▮ | $90,000.00 |

## WITHDRAWALS AND OTHER DEBITS

| DATE | TRACER | TRANSACTION DESCRIPTIONS | AMOUNT |
|---|---|---|---|
| 12/16 | 227 | MONTHLY SERVICE CHARGE | -$103.71 |
| | | NOVEMBER 2022 | |
| 12/23 | 6357 | COMED PAYMENT    BILLPAY | -$7,690.01 |
| | | FORD CITY CONDO ASSOC | |

## CHECKS

| CHECK NUMBER | DATE | AMOUNT | CHECK NUMBER | DATE | AMOUNT |
|---|---|---|---|---|---|
| 141 | 12/14 | $354.38 | 151 * | 12/20 | $9,353.07 |
| 146 * | 12/15 | $361.77 | 152 | 12/13 | $15,613.47 |
| 147 | 12/12 | $1,879.62 | 153 | 12/07 | $8,378.98 |
| 148 | 12/29 | $556.57 | 154 | 12/09 | $6,406.69 |
| 149 | 12/15 | $8,825.19 | 156 * | 12/15 | $2,122.50 |
| | | | * Denotes check paid out of sequence | | |





**www.oldnational.com**

| | |
|---|---|
| Enter your checkbook balance | |
| **Add** Interest credited and other deposits shown on this statement, but not previously entered in your checkbook | |
| Subtotal | |
| **Subtract** service charge and other deductions shown on this statement, but not previously entered in your checkbook | |
| Subtotal | |
| **A** Adjusted checkbook balance | |
| Enter the current balance from this statement | |
| **Add** deposits entered in your checkbook, but not shown on this statement | |
| Subtotal | |

| | Check No. | Amount |
|---|---|---|
| **Subtract** checks and withdrawals entered in your checkbook, but not shown on this statement | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Subtotal | | |
| **B** Adjusted statement balance | | |

Check that the checkbook balance at line A agrees with line B.

**If your adjusted checkbook and bank statement balance do not agree:**

1. Review last month's statement to make sure any differences were corrected.
2. Check additions and subtractions in your checkbook.
3. Compare the amount of each check and deposit on this statement with the amount recorded in your checkbook.
4. Make sure all outstanding checks have been listed, including those that may not have been paid from the previous statement.
5. Make sure that any electronic fund transfers or automatic payments are recorded in your checkbook.

| | |
|---|---|
| **How Finance Charge is Calculated** | If this statement includes information regarding a personal line of credit for consumer use, the finance charge for each statement (loan) period is calculated by applying the applicable daily periodic rate(s) to the daily balances. To get daily balances, we take the beginning balance of your account each day, add any new loans or charges and subtract any payments or credits. Then, we multiply the daily balance each day of the statement period by the applicable daily periodic rate(s). We then add up all of these daily finance charges to get your total finance charge. If there is only one (1) daily periodic rate during the statement period, the finance charge may also be verified by multiplying the average daily balance by the number of days in the statement period and multiplying the result by the applicable daily periodic rate. If your line of credit has a variable rate feature, the rate used to calculate your finance charge may vary as described in the disclosure provided to you initially. Payments received during regular hours on business days at all of our full-service offices will be credited on the same business day. Payments received at other locations or after regular business hours will be credited on the next business day. |
| **In Case of Errors or Questions About Your Personal Line of Credit (This is a summary of Your Billing Rights)** | If you think your statement is wrong, or you need more information about a transaction on your statement, write us at P.O. Box 419, Evansville, IN 47703. We must hear from you no later than 60 days after we sent you the first statement on which the error or problem appeared. You can telephone us but doing so will not preserve your rights.

In your letter, give us the following information:
1. Your name and account number.
2. The dollar amount of the suspected error.
3. Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question. However, charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question, or any interest or other fees related to that amount. We can apply any unpaid amount against your credit limit.

If you have authorized us to pay your minimum monthly payment automatically by charging your deposit account with us, you can stop the payment on any amount you think is wrong. To stop the payment, your letter must reach us three business days before the automatic payment is scheduled to occur. |
| **In Case of Errors or Questions About Electronic Transfers** | Please call 1-800-731-2265 or write us at P.O. Box 419, Evansville, IN 47703 as soon as you can, if you think your statement or receipt is wrong, or if you need more information about a transfer on this statement or on a receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.

1. Tell us your name and account number.
2. Describe the error and transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

If you tell us verbally, we may request that you send us your complaint or question in writing within 10 business days. We will investigate your complaint and correct any error promptly. If we take more than 10 business days (20 days for new account transactions) to do this, we will recredit your account for the amount you think is in question, so that you will have use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not recredit your account. Our investigation will take no longer than 45 business days to complete (90 days for point-of-sale, foreign debit card or new account transactions.)

If we decide that there was no error, we will send you a written explanation within 3 business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation. |
| **In Case of Irregularities Identified on This Statement** | You are responsible for promptly examining your statement each statement period and reporting any irregularities to us. We will not be liable for any error, any check that is altered or counterfeit, any signature that is forged or unauthorized transaction unless you notify us in writing within thirty (30) calendar days after we make the statement available to you. Also, we will not be liable for any subsequent items paid, in good faith, containing an unauthorized signature or alteration by the same wrongdoer unless you timely notify us in writing. |

# OLD NATIONAL BANK

**P. O. Box 718**
**Evansville, IN 47705**

**CORPORATE ANALYSIS CHECKING**



| ACCOUNT INFORMATION | |
|---|---|
| **DATE** | **12/31/2022** |
| **ACCOUNT NUMBER** | ██████████ |

PAGE 2 OF 3

| CHECKS (continued) | | | | | | |
|---|---|---|---|---|---|---|
| **CHECK** | **NUMBER** | **DATE** | **AMOUNT** | **CHECK** | **NUMBER** | **DATE** | **AMOUNT** |
| | 157 | 12/12 | $525.00 | | 161 | 12/23 | $4,000.00 |
| | 160 * | 12/23 | $11,180.89 | | 163 * | 12/30 | $4,374.05 |

\* Denotes check paid out of sequence

| DAILY BALANCE SUMMARY | | | | | |
|---|---|---|---|---|---|
| **DATE** | **BALANCE** | **DATE** | **BALANCE** | **DATE** | **BALANCE** |
| 11/30 | $8,738.23 | 12/02 | $63,738.23 | 12/07 | $55,359.25 |
| 12/09 | $48,952.56 | 12/12 | $46,547.94 | 12/13 | $30,934.47 |
| 12/14 | $30,580.09 | 12/15 | $19,270.63 | 12/16 | $19,166.92 |
| 12/20 | $99,813.85 | 12/23 | $76,942.95 | 12/29 | $76,386.38 |
| 12/30 | $72,012.33 | | | | |



## CORPORATE ANALYSIS CHECKING [redacted]

Ford City Condominium Association, 28400 Northwestern Hwy, 4th Fl, Southfield, MI 48034 — First Midwest Bank, Chicago, IL 60631 — 141
11/15/2022 $354.38***
THREE HUNDRED FIFTY FOUR DOLLARS AND 38/100
COMCAST, PO Box 70219, Philadelphia, PA 19176-0219
141 071901604 [redacted]

141 $354.38 12/14/2022

Ford City Condominium Association, 28400 Northwestern Hwy, 4th Fl, Southfield, MI 48034 — First Midwest Bank, Chicago, IL 60631 — 146
12/05/2022 $361.77***
THREE HUNDRED SIXTY ONE DOLLARS AND 77/100
ALARM DETECTION SYSTEMS, INC, 1111 Church Road, Aurora, IL 60505-1905
221453 = $187.77 222140 = $96.00 223933 = $78.00
146 071901604 [redacted]

146 $361.77 12/15/2022

Ford City Condominium Association, 28400 Northwestern Hwy, 4th Fl, Southfield, MI 48034 — First Midwest Bank, Chicago, IL 60631 — 147
12/05/2022 $1,879.62*
ONE THOUSAND EIGHT HUNDRED SEVENTY NINE DOLLARS AND 62/100
44 BG STAFFING, PO Box 660282, Dallas, TX 75266-0282
147 071901604 [redacted]

147 $1,879.62 12/12/2022

Ford City Condominium Association, 28400 Northwestern Hwy, 4th Fl, Southfield, MI 48034 — First Midwest Bank, Chicago, IL 60631 — 148
12/05/2022 $556.57***
FIVE HUNDRED FIFTY SIX DOLLARS AND 57/100
COMCAST, PO Box 70219, Philadelphia, PA 19176-0219
148 071901604 [redacted]

148 $556.57 12/29/2022

Ford City Condominium Association, 28400 Northwestern Hwy, 4th Fl, Southfield, MI 48034 — First Midwest Bank, Chicago, IL 60631 — 149
12/05/2022 $8,825.19*
EIGHT THOUSAND EIGHT HUNDRED TWENTY FIVE DOLLARS AND 19/100
COMED, PO Box 6111, Carol Stream, IL 60197-6111
149 071901604 [redacted]

149 $8,825.19 12/15/2022

Ford City Condominium Association, 28400 Northwestern Hwy, 4th Fl, Southfield, MI 48034 — First Midwest Bank, Chicago, IL 60631 — 151
12/05/2022 $9,353.07*
NINE THOUSAND THREE HUNDRED FIFTY THREE DOLLARS AND 07/100
EBM, INC., 2238 N. Landmeier Road, Elk Grove Village, IL 60007
151 071901604 [redacted]

151 $9,353.07 12/20/2022

Ford City Condominium Association, 28400 Northwestern Hwy, 4th Fl, Southfield, MI 48034 — First Midwest Bank, Chicago, IL 60631 — 152
12/05/2022 $15,613.47
FIFTEEN THOUSAND SIX HUNDRED THIRTEEN DOLLARS AND 47/100
EXPRESS PREMIUM FINANCE CO., LLC, PO Box 1201, Edmund, OK 73083-1201
152 071901604 [redacted]

152 $15,613.47 12/13/2022

Ford City Condominium Association, 28400 Northwestern Hwy, 4th Fl, Southfield, MI 48034 — First Midwest Bank, Chicago, IL 60631 — 153
12/05/2022 $8,378.98*
EIGHT THOUSAND THREE HUNDRED SEVENTY EIGHT DOLLARS AND 98/100
FARBMAN GROUP - PAYROLL
153 071901604 [redacted]

153 $8,378.98 12/07/2022

Ford City Condominium Association, 28400 Northwestern Hwy, 4th Fl, Southfield, MI 48034 — First Midwest Bank, Chicago, IL 60631 — 154
12/05/2022 $6,406.69*
SIX THOUSAND FOUR HUNDRED SIX DOLLARS AND 69/100
HIRZEL LAW, PLC, 37085 Grand river Avenue, Suite 200, Farmington, MI 48335
154 071901604 [redacted]

154 $6,406.69 12/09/2022

Ford City Condominium Association, 28400 Northwestern Hwy, 4th Fl, Southfield, MI 48034 — First Midwest Bank, Chicago, IL 60631 — 156
12/05/2022 $2,122.50*
TWO THOUSAND ONE HUNDRED TWENTY TWO DOLLARS AND 50/100
MID-AMERICAN ELEVATOR COMPANY, INC., 175 Prairie Lake Road, Unit A, East Dundee, IL 60118
156 071901604 [redacted]

156 $2,122.50 12/15/2022

Ford City Condominium Association, 28400 Northwestern Hwy, 4th Fl, Southfield, MI 48034 — First Midwest Bank, Chicago, IL 60631 — 157
12/05/2022 $525.00***
FIVE HUNDRED TWENTY FIVE DOLLARS AND 00/100
TERRY PLUMBING CO., 5503 S La Grange Road, Countryside, IL 60525
157 071901604 [redacted]

157 $525.00 12/12/2022

Ford City Condominium Association, 28400 Northwestern Hwy, 4th Fl, Southfield, MI 48034 — First Midwest Bank, Chicago, IL 60631 — 160
12/22/2022 $11,180.89
ELEVEN THOUSAND ONE HUNDRED EIGHTY DOLLARS AND 89/100
FARBMAN GROUP - PAYROLL
160 071901604 [redacted]

160 $11,180.89 12/23/2022

Ford City Condominium Association, 28400 Northwestern Hwy, 4th Fl, Southfield, MI 48034 — First Midwest Bank, Chicago, IL 60631 — 161
12/22/2022 $4,000.00*
FOUR THOUSAND DOLLARS AND 00/100
FARBMAN GROUP OF CHICAGO LLC
161 071901604 [redacted]

161 $4,000.00 12/23/2022

Ford City Condominium Association, 28400 Northwestern Hwy, 4th Fl, Southfield, MI 48034 — First Midwest Bank, Chicago, IL 60631 — 163
12/22/2022 $4,374.05*
FOUR THOUSAND THREE HUNDRED SEVENTY FOUR DOLLARS AND 05/100
ILLINOIS PUMP, 1801 Winnetka Circle, Rolling Meadows, IL 60008
163 071901604 [redacted]

163 $4,374.05 12/30/2022

00002820 0707314 0003-0003



# Bank Reconciliation Report

Ford City Condominium Association Operating

*Reconciled on: 12/30/22*

## Deposits

| Date | Ref # | Details | Amount |
|---|---|---|---|
| 12/20/22 | J8569 | Journal: Transfer from Holding to Operating | 145,000.00 |
| | | | **145,000.00** |

## Payments

| Date | Ref # | Details | Amount |
|---|---|---|---|
| 11/15/22 | 141 | Comcast | 354.38 |
| 12/05/22 | 146 | Alarm Detection Systems, Inc | 361.77 |
| 12/05/22 | 147 | BG Staffing | 1,879.62 |
| 12/05/22 | 148 | Comcast | 556.57 |
| 12/05/22 | 149 | ComEd | 8,825.19 |
| 12/05/22 | 151 | EBM, Inc. | 9,353.07 |
| 12/05/22 | 152 | Express Premium Finance Co., LLC | 15,613.47 |
| 12/05/22 | 153 | Farbman Group - Payroll | 8,378.98 |
| 12/05/22 | 154 | Hirzel Law, PLC | 6,406.69 |
| 12/05/22 | 156 | Mid-American Elevator Company, Inc. | 2,122.50 |
| 12/05/22 | 157 | Terry Plumbing Co. | 525.00 |
| 12/22/22 | 160 | Farbman Group - Payroll | 11,180.89 |
| 12/22/22 | 161 | Farbman Group of Chicago LLC | 4,000.00 |
| 12/22/22 | 163 | Illinois Pump | 4,374.05 |
| 12/23/22 | 173 | ComEd | 7,690.01 |
| 12/16/22 | J8570 | Journal: 11/22 Service Charge | 103.71 |
| | | | **81,725.90** |

## Outstanding Payments

| Date | Ref # | Details | Amount |
|---|---|---|---|
| 12/05/22 | 150 | Domain Networks | 289.00 |
| 12/05/22 | 155 | Hot Shower Chicago, Inc. | 489.00 |
| 12/22/22 | 158 | BG Staffing | 3,678.55 |
| 12/22/22 | 159 | EBM, Inc. | 9,353.07 |
| 12/22/22 | 162 | Hirzel Law, PLC | 3,452.00 |
| 12/22/22 | 164 | Intermedia Cloud Communications | 17.87 |
| 12/22/22 | 165 | Marissa Malone | 218.50 |
| 12/22/22 | 166 | Mid-American Elevator Company, Inc. | 9,324.00 |
| 12/22/22 | 167 | Olga Delgadillio | 218.50 |
| 12/22/22 | 168 | People's Gas | 14,721.80 |
| 12/22/22 | 169 | Premier Service | 2,230.00 |
| 12/22/22 | 170 | Republic Services #710 | 4,128.05 |
| 12/22/22 | 171 | Rose Pest Solutions | 3,613.47 |
| 12/22/22 | 172 | Snow Warriors, Inc. | 8,000.00 |
| | | | **59,733.81** |

## Summary

| | | | | |
|---|---|---|---|---|
| **Beginning Balance:** | 8,738.23 | | **Reconciled Balance** | 72,012.33 |
| **+ Selected Deposits (1)** | 145,000.00 | | **+ Uncleared Deposits** | 0.00 |
| **- Selected Payments (16)** | 81,725.90 | | **- Outstanding Checks** | 59,733.81 |
| **Ending Balance:** | 72,012.33 | | **Register Balance** | 12,278.52 |
| **Goal:** | 72,012.33 | | | |
| **Difference:** | 0.00 | | | |