| Fill in this information to identify the case: | |
|---|---|
| Debtor Name | Ford City Condominium Association |
| United States Bankruptcy Court for the: | Northern District of Illinois |
| Case number: | 21-5193 |

☐ Check if this is an
amended filing

## Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11                12/17

Month: __January__

Date report filed: __01/19/2023__
MM / DD / YYYY

Line of business: __Condominium Association__

NAISC code: __813990__

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party: __William Avellone__

Original signature of responsible party _____

Printed name of responsible party __William Avellone__

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

**If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A*.**

| | | Yes | No | N/A |
|---|---|---|---|---|
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ☐ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☐ | ☑ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☐ | ☐ | ☑ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |
| | **If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B*.** | | | |
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☐ | ☑ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

Debtor Name  Ford City Condominium Association                          Case number  21-5193

17. Have you paid any bills you owed before you filed bankruptcy?                ☐  ☑  ☐

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?    ☐  ☑  ☐

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

    This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.    $ 36,166.60

20. **Total cash receipts**

    Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

    Report the total from *Exhibit C* here.    $ 126,865.91

21. **Total cash disbursements**

    Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

    Report the total from *Exhibit D* here.    − $ 110,247.86

22. **Net cash flow**

    Subtract line 21 from line 20 and report the result here.
    This amount may be different from what you may have calculated as *net profit*.    + $ 16,618.05

23. **Cash on hand at the end of the month**

    Add line 22 + line 19. Report the result here.

    Report this figure as the *cash on hand at the beginning of the month* on your next operating report.    = $ 52,784.65

    This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**    $ 1,195,095.8

    *(Exhibit E)*

Debtor Name  Ford City Condominium Association                                      Case number  21-5193

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you
have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F*.
Identify who owes you money, how much is owed, and when payment is due. Report the total from
*Exhibit F* here.

25. **Total receivables**                                                                    $ 1,355,837.9

    *(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed?                                      4
27. What is the number of employees as of the date of this monthly report?                         0

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?        $        0.00
29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?  $ 141,130.92
30. How much have you paid this month in other professional fees?                                  $        0.00
31. How much have you paid in total other professional fees since filing the case?                 $  72,665.52

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month.
Projected figures in the first month should match those provided at the initial debtor interview, if any.

| | *Column A* | − | Column B | = | *Column C* |
|---|---|---|---|---|---|
| | **Projected** | | **Actual** | | **Difference** |
| | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ 0.00 | − | $ 162,245.18 | = | $ 0.00 |
| 33. **Cash disbursements** | $ 0.00 | − | $ 145,627.13 | = | $ 0.00 |
| 34. **Net cash flow** | $ 0.00 | − | $ 16,618.05 | = | $ 0.00 |

35. Total projected cash receipts for the next month:                                             $        0.00
36. Total projected cash disbursements for the next month:                                       - $        0.00
37. Total projected net cash flow for the next month:                                            = $        0.00

Debtor Name  Ford City Condominium Association                              Case number  21-5193

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☑  38.  Bank statements for each open account (redact all but the last 4 digits of account numbers).

☑  39.  Bank reconciliation reports for each account.

☐  40.  Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐  41.  Budget, projection, or forecast reports.

☐  42.  Project, job costing, or work-in-progress reports.

**This report was completed by the debtor's accountant with the best information available and reviewed by debtor's counsel. The Trustee does not have complete information immediately available to verify the accuracy of all of the information contained herein, As the Trustee's investigation of the debtor's operations proceeds, he will file amended monthly operating reports if he discovers any discrepancies in material information.

EXHIBIT A
NOVEMBER MONTHLY
OPERATING REPORT

6. No tax returns from 2018 -2020. We are investigating the missing years all required filings will be made.

EXHIBIT B

N/A

Exhibit C & D

# Check / Deposit Listing

Property: Ford City Condo Association
All Bank Accounts
All Transactions
Date Range: 01/01/23 - 01/31/23

| Date | Reference | Information | Check Comment | Cleared | Deposit | Payment |
|------|-----------|-------------|---------------|---------|---------|---------|
| **Ford City Condominium Association Operating** | | | | | | |
| 1/6/23 | J8583 | | Transfer to Operating from Holding | Y | 35,000.00 | |
| 1/6/23 | J8586 | | Transfer to Operating from Holding | Y | | 35,000.00 |
| 1/10/23 | ACH | Express Premium Finance Co., LLC | 1/2023 Insurance 8064257 | Y | | 15,613.47 |
| 1/11/23 | 174 | Mid-American Elevator Company, Inc. | 9/29 trouble call , 9/29 trouble call | Y | | 2,021.50 |
| 1/11/23 | 175 | Farbman Group of Chicago LLC | 12/2022 Management Fees | Y | | 4,000.00 |
| 1/11/23 | 176 | Republic Services #710 | 1/2023 Trash Removal | Y | | 4,189.97 |
| 1/11/23 | 177 | Comcast (70219) | 12/27-1/26 8771 30 032 1852240 4300 V | Y | | 602.73 |
| 1/11/23 | 178 | Farbman Group - Payroll | 12/23/22 Payroll, 1/2023 Benefits | Y | | 6,899.36 |
| 1/11/23 | 179 | Intermedia Cloud Communications | 12/2-01/23 174425 | Y | | 17.87 |
| 1/16/23 | 180 | Farbman Group - Payroll | Payroll w/e 1/6 | Y | | 8,707.10 |
| 1/18/23 | J8584 | | Transfer to Operating from Holding | Y | 78,000.00 | |
| 1/18/23 | J8587 | | Bank Fees | Y | | 105.18 |
| 1/18/23 | 171 | Rose Pest Solutions | Check VOID: 11/9 pest control, 11/9 pes | Y | | -3,613.47 |
| 1/19/23 | 181 | BG Staffing | 9/26-9/30 A Moore, 10/11-10/14 N Cowle | Y | | 8,567.43 |
| 1/19/23 | 182 | Zenith Facility Services | 10/19 clean up and dispose | Y | | 3,350.00 |
| 1/19/23 | 183 | Weatherguard Roofing Co. | 9/21 replace clay tiles and repaired | Y | | 1,787.50 |
| 1/19/23 | 184 | Mid-American Elevator Company, Inc. | 10/26 trouble call, 11/6 trouble call , 11/0 | Y | | 14,907.00 |
| 1/19/23 | 185 | Terry Plumbing Co. | 11/7 main line rodded , 11/15 rodded dra | Y | | 3,300.00 |
| 1/19/23 | 186 | Rose Pest Solutions | 11/9 pest control, 11/9 pest control, 11/9 | Y | | 5,355.00 |
| 1/19/23 | 187 | Snow Warriors, Inc. | 12/2022 snow removal services | Y | | 11,200.00 |
| 1/19/23 | 188 | People's Gas (60631-2734) | 0612509140-000014300 W Ford 12/2-1/ | Y | | 7,925.53 |
| 1/19/23 | 189 | Werner-Nugent Plumbing, Inc. | 12/30 4146 w cermak replace tub p trap | Y | | 3,270.00 |
| 1/20/23 | ACH | ComEd (6111) | 11/14-12/15 9645122004 4300 W Ford E | Y | | 12,166.69 |
| 1/31/23 | 167 | Olga Delgadillio | Check VOID: 12/20 Towing Reimbursem | Y | | -218.50 |
| | | | | | | |
| Totals of Deposits/Payments for Bank | | | | | 113,000.00 | 145,154.36 |
| | | | | | | |
| **FCCA Receipts - First Midwest** | | | | | | |
| 1/1/23 | D18091 | | | Y | 379.27 | |
| 1/2/23 | D18039 | ePay Provider Deposit: FCCA Receipts - | | Y | 1,155.00 | |
| 1/2/23 | D18094 | | | Y | 4,784.54 | |
| 1/3/23 | D18044 | | | Y | 593.98 | |
| 1/4/23 | D18040 | ePay Provider Deposit: FCCA Receipts - | | Y | 4,744.25 | |
| 1/4/23 | D18045 | | | Y | 300.00 | |
| 1/4/23 | D18046 | | | Y | 12,176.85 | |
| 1/4/23 | D18085 | | | Y | 100.00 | |
| 1/5/23 | D18041 | ePay Provider Deposit: FCCA Receipts - | | Y | 2,122.65 | |
| 1/5/23 | D18086 | | | Y | 1,765.43 | |
| 1/5/23 | D18092 | | | Y | 8,438.98 | |
| 1/6/23 | D18047 | ePay Provider Deposit: FCCA Receipts - | | Y | 368.04 | |
| 1/6/23 | D18048 | ePay Provider Deposit: FCCA Receipts - | | Y | 2,350.80 | |
| 1/6/23 | D18093 | | | Y | 522.45 | |
| 1/6/23 | J8581 | | Transfer to Holding Acct from Depository | Y | | 49,000.00 |
| 1/9/23 | D18052 | ePay Provider Deposit: FCCA Receipts - | | Y | 2,251.06 | |
| 1/9/23 | D18054 | | | Y | 11,938.37 | |
| 1/10/23 | D18053 | ePay Provider Deposit: FCCA Receipts - | | Y | 9,134.82 | |
| 1/10/23 | D18057 | | | Y | 19,722.68 | |
| 1/11/23 | D18055 | ePay Provider Deposit: FCCA Receipts - | | Y | 490.28 | |
| 1/11/23 | D18056 | ePay Provider Deposit: FCCA Receipts - | | Y | 493.87 | |

| Date | Reference | Information | Check Comment | Cleared | Deposit | Payment |
|------|-----------|-------------|---------------|---------|---------|---------|
| 1/12/23 | D18058 | ePay Provider Deposit: FCCA Receipts - | | Y | 366.37 | |
| 1/12/23 | D18059 | ePay Provider Deposit: FCCA Receipts - | | Y | 355.12 | |
| 1/12/23 | D18061 | | | Y | 3,584.05 | |
| 1/12/23 | D18062 | | | Y | 361.46 | |
| 1/13/23 | D18060 | ePay Provider Deposit: FCCA Receipts - | | Y | 787.67 | |
| 1/15/23 | J8590 | | | Y | | 379.27 |
| 1/15/23 | J8591 | | Bank Fees | Y | | 88.50 |
| 1/16/23 | D18063 | | | Y | 580.34 | |
| 1/17/23 | D18067 | | | Y | 1,522.61 | |
| 1/17/23 | D18068 | | | Y | 5,783.51 | |
| 1/18/23 | D18064 | ePay Provider Deposit: FCCA Receipts - | | Y | 50.00 | |
| 1/18/23 | J8588 | | Transfer to Holding Acct from Depository | Y | | 63,000.00 |
| 1/19/23 | D18065 | ePay Provider Deposit: FCCA Receipts - | | Y | 458.46 | |
| 1/19/23 | D18066 | ePay Provider Deposit: FCCA Receipts - | | Y | 834.08 | |
| 1/19/23 | D18074 | | | Y | 3,562.02 | |
| 1/20/23 | D18069 | ePay Provider Deposit: FCCA Receipts - | | Y | 346.99 | |
| 1/20/23 | D18072 | | | Y | 410.00 | |
| 1/23/23 | D18070 | ePay Provider Deposit: FCCA Receipts - | | Y | 356.00 | |
| 1/23/23 | D18073 | | | Y | 5,867.74 | |
| 1/23/23 | D18078 | | | Y | 3,855.12 | |
| 1/24/23 | D18071 | ePay Provider Deposit: FCCA Receipts - | | Y | 355.00 | |
| 1/24/23 | D18077 | | | Y | 3,440.96 | |
| 1/25/23 | D18075 | ePay Provider Deposit: FCCA Receipts - | | Y | 405.12 | |
| 1/25/23 | D18079 | | | Y | 2,465.61 | |
| 1/26/23 | D18076 | ePay Provider Deposit: FCCA Receipts - | | Y | 356.00 | |
| 1/26/23 | D18080 | | | Y | 2,456.88 | |
| 1/30/23 | D18081 | ePay Provider Deposit: FCCA Receipts - | | Y | 405.12 | |
| 1/30/23 | D18087 | | | Y | 981.90 | |
| 1/30/23 | D18088 | | | Y | 300.00 | |
| 1/31/23 | D18082 | ePay Provider Deposit: FCCA Receipts - | | Y | 2,312.23 | |
| 1/31/23 | D18089 | | | Y | 2,851.50 | |
| 1/31/23 | N18077 | NSF (01/31/23) | | Y | -2,000.00 | |

Totals of Deposits/Payments for Bank        127,245.18    112,467.77

| **FCCA Holding - First Midwest Bank** | | | | | | |
|------|-----------|-------------|---------------|---------|---------|---------|
| 1/6/23 | J8581 | | Transfer to Holding Acct from Depository | Y | 49,000.00 | |
| 1/6/23 | J8583 | | Transfer to Operating from Holding | Y | | 35,000.00 |
| 1/6/23 | J8586 | | Transfer to Operating from Holding | Y | 35,000.00 | |
| 1/18/23 | J8584 | | Transfer to Operating from Holding | Y | | 78,000.00 |
| 1/18/23 | J8588 | | Transfer to Holding Acct from Depository | Y | 63,000.00 | |

Totals of Deposits/Payments for Bank        147,000.00    113,000.00

| **FCCA Disbursements - First Midwest** | | | | | | |
|------|-----------|-------------|---------------|---------|---------|---------|
| 1/15/23 | J8592 | | | Y | | 5.00 |

Totals of Deposits/Payments for Bank        0.00    5.00

|  |  |
|---|---|
| Totals: | 387,245.18    370,627.13 |
| Counts: | 54    29 |
| Balance of listed transactions: | 16,618.05 |

# Exhibit E
# Aged Payables

Property: Ford City Condo Association Due
Dates as of Tuesday January 31, 2023

| Chart Name | Account # | 61+ (P) | 60-31 (P) | 30-1 (P) | 0-30 | 31-60 | 61+ | Total |
|---|---|---|---|---|---|---|---|---|
| Alarm Detection Systems, Inc | | | | | | | | |
| 45025 Late Fees | | 6.03 | | | | | | 6.03 |
| | | 6.03 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.03 |
| City of Chicago-Dept of Buildings | | | | | | | | |
| 57800 Licenses / Fees / Permits | | 715.00 | | | | | | 715.00 |
| 57800 Licenses / Fees / Permits | | 105.00 | | | | | | 105.00 |
| 51230 Elevator Licenses & Inspections | | | | | 105.00 | | | 105.00 |
| | | 820.00 | 0.00 | 0.00 | 105.00 | 0.00 | 0.00 | 925.00 |
| Desiree Sanchez | 40653 | | | | | | | |
| 11400 Pass-Through | | 0.00 | 0.00 | 625.00 | 0.00 | 0.00 | 0.00 | 625.00 |
| | | 0.00 | 0.00 | 625.00 | 0.00 | 0.00 | 0.00 | 625.00 |
| EBM, Inc. | | | | | | | | |
| 50110 Janitorial - Building | | 0.00 | 0.00 | 9,353.07 | 0.00 | 0.00 | 0.00 | 9,353.07 |
| | | 0.00 | 0.00 | 9,353.07 | 0.00 | 0.00 | 0.00 | 9,353.07 |
| Farbman Group | | | | | | | | |
| 55520 Telephone (Office) | | | | 83.04 | | | | 83.04 |
| < Multiple > | | | | 113.80 | | | | 113.80 |
| 55515 Postage & Courier | | | | 23.37 | | | | 23.37 |
| | | 0.00 | 0.00 | 220.21 | 0.00 | 0.00 | 0.00 | 220.21 |
| Farbman Group - Payroll | | | | | | | | |
| < Multiple > | | | | 7,880.72 | | | | 7,880.72 |
| | | 0.00 | 0.00 | 7,880.72 | 0.00 | 0.00 | 0.00 | 7,880.72 |
| Farbman Group of Chicago LLC | | | | | | | | |
| 55300 Property Management Fees | | | | | 4,000.00 | | | 4,000.00 |
| | | 0.00 | 0.00 | 0.00 | 4,000.00 | 0.00 | 0.00 | 4,000.00 |
| Ford City Realty LLC | | | | | | | | |
| 52030 Water & Sewer | | 54,928.42 | | | | | | 54,928.42 |
| 52030 Water & Sewer | | 52,174.22 | | | | | | 52,174.22 |
| 52030 Water & Sewer | | 59,136.82 | | | | | | 59,136.82 |
| 52030 Water & Sewer | | 46,769.94 | | | | | | 46,769.94 |
| 52030 Water & Sewer | | | 50,684.12 | | | | | 50,684.12 |
| 52030 Water & Sewer | | 59,916.00 | | | | | | 59,916.00 |
| 52030 Water & Sewer | | 58,290.70 | | | | | | 58,290.70 |
| 52030 Water & Sewer | | 47,272.64 | | | | | | 47,272.64 |
| 52030 Water & Sewer | | 130,759.76 | | | | | | 130,759.76 |
| 52030 Water & Sewer | | 142,123.84 | | | | | | 142,123.84 |
| 52030 Water & Sewer | | 85,655.64 | | | | | | 85,655.64 |
| 52030 Water & Sewer | | 50,007.62 | | | | | | 50,007.62 |
| 52030 Water & Sewer | | 48,494.50 | | | | | | 48,494.50 |
| 52030 Water & Sewer | | 48,119.14 | | | | | | 48,119.14 |
| 52030 Water & Sewer | | | 56,793.78 | | | | | 56,793.78 |
| 52030 Water & Sewer | | 48,187.96 | | | | | | 48,187.96 |

| Chart Name | Account # | 61+ (P) | 60-31 (P) | 30-1 (P) | 0-30 | 31-60 | 61+ | Total |
|---|---|---|---|---|---|---|---|---|
| 52030 Water & Sewer | | 631.18 | | | | | | 631.18 |
| | | 932,468.38 | 107,477.90 | 0.00 | 0.00 | 0.00 | 0.00 | 1,039,946.28 |
| **Gemini Associates INC** | | | | | | | | |
| 51000 REPAIRS & MAINTENANCE | | 14,217.02 | | | | | | 14,217.02 |
| 55400 PROFESSIONAL FEES | | 240.00 | | | | | | 240.00 |
| | | 14,457.02 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14,457.02 |
| **Hot Shower Chicago, Inc.** | | | | | | | | |
| 51610 Plumbing Repairs | | 150.00 | | | | | | 150.00 |
| | | 150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 |
| **Mid-American Elevator Company, In** | | | | | | | | |
| 51210 Elevator Repairs | | | | 938.00 | | | | 938.00 |
| 51210 Elevator Repairs | | | | 566.00 | | | | 566.00 |
| 51210 Elevator Repairs | | | | 938.00 | | | | 938.00 |
| 51210 Elevator Repairs | | | | 566.00 | | | | 566.00 |
| 51210 Elevator Repairs | | | 7,006.00 | | | | | 7,006.00 |
| 51210 Elevator Repairs | | | | 7,006.00 | | | | 7,006.00 |
| | | 0.00 | 7,006.00 | 10,014.00 | 0.00 | 0.00 | 0.00 | 17,020.00 |
| **Mitchell Abrons Jr.** | | | | | | | | |
| 69035 Accounting Fees (Non-Op) | | | | 1,857.00 | | | | 1,857.00 |
| | | 0.00 | 0.00 | 1,857.00 | 0.00 | 0.00 | 0.00 | 1,857.00 |
| **New Era Renovations** | | | | | | | | |
| 51870 Turnover Expenses | | 335.00 | | | | | | 335.00 |
| 51800 GENERAL BUILDING (INTERIOR) | | 18,035.00 | | | | | | 18,035.00 |
| | | 18,370.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 18,370.00 |
| **Olga Delgadillo** | | | | | | | | |
| 53250 Parking - Supplies/Other | | | 218.50 | | | | | 218.50 |
| | | 0.00 | 218.50 | 0.00 | 0.00 | 0.00 | 0.00 | 218.50 |
| **Terry Plumbing Co.** | | | | | | | | |
| 51610 Plumbing Repairs | | 14,932.05 | | | | | | 14,932.05 |
| 51600 PLUMBING EXPENSES | | 2,565.00 | | | | | | 2,565.00 |
| 51610 Plumbing Repairs | | 830.00 | | | | | | 830.00 |
| 51600 PLUMBING EXPENSES | | | | 2,279.41 | | | | 2,279.41 |
| | | 18,327.05 | 0.00 | 2,279.41 | 0.00 | 0.00 | 0.00 | 20,606.46 |
| **Werner-Nugent Plumbing, Inc.** | | | | | | | | |
| 51600 PLUMBING EXPENSES | | | 4,867.50 | | | | | 4,867.50 |
| 51600 PLUMBING EXPENSES | | | | 19,035.00 | | | | 19,035.00 |
| 51610 Plumbing Repairs | | | | | 1,940.00 | | | 1,940.00 |
| 51610 Plumbing Repairs | | | | | 1,195.00 | | | 1,195.00 |
| 51610 Plumbing Repairs | | | | | 1,723.00 | | | 1,723.00 |
| | | 0.00 | 4,867.50 | 19,035.00 | 4,858.00 | 0.00 | 0.00 | 28,760.50 |
| **Zenith Facility Services** | | | | | | | | |
| 51875 General Interior R&M | | 3,500.00 | | | | | | 3,500.00 |
| 51940 General Exterior R&M | | | 1,650.00 | | | | | 1,650.00 |
| 51940 General Exterior R&M | | 950.00 | | | | | | 950.00 |
| 51800 GENERAL BUILDING (INTERIOR) | | | 24,600.00 | | | | | 24,600.00 |
| | | 4,450.00 | 26,250.00 | 0.00 | 0.00 | 0.00 | 0.00 | 30,700.00 |
| | | 989,048.48 | 145,819.90 | 51,264.41 | 8,963.00 | 0.00 | 0.00 | 1,195,095.79 |

Aged Payables

# Open Vendor Credits

| Vendor Name | Reference | Date | Property | Unit | Chart Account | Amount | Open Amount |
|---|---|---|---|---|---|---|---|
| Farbman Group | | 12/16/22 | FCCA | | 55545 Computer Hardware / Software | 93.63 | 0.10 |
| | | | | | | 93.63 | 0.10 |

## Bill Prepayments

| Vendor Name | Check # | Invoice # | Payment Date | Bill Date | Post Date | Due Date | Payment Amount |
|---|---|---|---|---|---|---|---|
| Rose Pest Solutions | 186 | 3246065 | 1/19/23 | 1/6/23 | 1/6/23 | 2/5/23 | 225.00 |
| Rose Pest Solutions | 186 | 3246455 | 1/19/23 | 1/11/23 | 1/11/23 | 2/10/23 | 150.00 |
| Rose Pest Solutions | 186 | 3246450 | 1/19/23 | 1/11/23 | 1/11/23 | 2/10/23 | 150.00 |
| Rose Pest Solutions | 186 | 3246425 | 1/19/23 | 1/11/23 | 1/11/23 | 2/10/23 | 150.00 |
| Rose Pest Solutions | 186 | 3246066 | 1/19/23 | 1/13/23 | 1/13/23 | 2/12/23 | 225.00 |
| | | | | | | | 900.00 |

# Chart Account Summary

| Chart Account | Amount |
|---|---|
| 11400 Pass-Through | 625.00 |
| 45025 Late Fees | 6.03 |
| 50110 Janitorial - Building | 9,353.07 |
| 51000 REPAIRS & MAINTENANCE | 14,217.02 |
| 51210 Elevator Repairs | 17,020.00 |
| 51230 Elevator Licenses & Inspections | 105.00 |
| 51600 PLUMBING EXPENSES | 28,746.91 |
| 51610 Plumbing Repairs | 20,770.05 |
| 51800 GENERAL BUILDING (INTERIOR) | 42,635.00 |
| 51870 Turnover Expenses | 335.00 |
| 51875 General Interior R&M | 3,500.00 |
| 51940 General Exterior R&M | 2,600.00 |
| 52030 Water & Sewer | 1,039,946.28 |
| 53250 Parking - Supplies/Other | 218.50 |
| 55105 Salaries & Wages - Admin | 6,233.46 |
| 55125 Payroll Taxes - Admin | 1,647.26 |
| 55300 Property Management Fees | 4,000.00 |
| 55400 PROFESSIONAL FEES | 240.00 |
| 55515 Postage & Courier | 23.37 |
| 55520 Telephone (Office) | 166.93 |
| 55555 Office Supplies | 29.91 |
| 57800 Licenses / Fees / Permits | 820.00 |
| 69035 Accounting Fees (Non-Op) | 1,857.00 |
| | 1,195,095.79 |

# Payable Summary by Property

| Property | Amount |
|---|---|
| Ford City Condo Association | 1,195,095.79 |
| | 1,195,095.79 |

# Exhibit F

## Aged Receivables

Property: Ford City Condo Association
Accounts as of 01/31/23

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Diane Devroe d/b/a Lady Di's Bake | FCCA | 4356 | 36894 | | | | | | | |
| | FCCA | 4356 | | RC | 8/1/22 | 0.00 | 0.00 | 0.00 | 967.92 | 967.92 |
| | FCCA | 4356 | | RC | 12/1/22 | 0.00 | 0.00 | 500.00 | 0.00 | 500.00 |
| | FCCA | 4356 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | 4356 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 500.00 | 967.92 | 1,567.92 |
| Codos, Emilia | FCCA | A-201 | 36409 | | | | | | | |
| | FCCA | A-201 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 380.86 | 380.86 |
| | FCCA | A-201 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 380.86 | 380.86 |
| | FCCA | A-201 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 380.86 | 380.86 |
| | FCCA | A-201 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 380.86 | 380.86 |
| | FCCA | A-201 | | HOA | 12/1/22 | 0.00 | 0.00 | 380.86 | 0.00 | 380.86 |
| | FCCA | A-201 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-201 | | HOA | 1/1/23 | 380.86 | 0.00 | 0.00 | 0.00 | 380.86 |
| | FCCA | A-201 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 430.86 | 50.00 | 380.86 | 1,523.44 | 2,385.16 |
| Group, Arcadia Management | FCCA | A-202 | 36410 | | | | | | | |
| | FCCA | A-202 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-202 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-202 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-202 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-202 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-202 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-202 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-202 | | HOA | 12/1/22 | 0.00 | 0.00 | 296.99 | 0.00 | 296.99 |
| | FCCA | A-202 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-202 | | HOA | 1/1/23 | 296.99 | 0.00 | 0.00 | 0.00 | 296.99 |
| | FCCA | A-202 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 346.99 | 50.00 | 296.99 | 2,078.93 | 2,772.91 |
| Garcia, Maggie | FCCA | A-203 | 36411 | | | | | | | |
| | FCCA | A-203 | | LATE | 12/18/22 | 0.00 | 33.91 | 0.00 | 0.00 | 33.91 |
| | | | | | | 0.00 | 33.91 | 0.00 | 0.00 | 33.91 |
| Sampson, Lisa | FCCA | A-204 | 36412 | | | | | | | |
| | FCCA | A-204 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 24.25 | 24.25 |
| | FCCA | A-204 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 13.25 | 13.25 |
| | FCCA | A-204 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 10.00 | 10.00 |
| | FCCA | A-204 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |

Aged Receivables   02/09/23 10:02 AM

rentmanager.com - property management systems   rev.12.922

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Hernandez, Arturo | FCCA | A-204 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 0.00 | 47.50 | 147.50 |
| | FCCA | A-206 | 36414 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 7,540.16 | 7,540.16 |
| | FCCA | A-206 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | HOA | 12/1/22 | 0.00 | 0.00 | 380.96 | 0.00 | 380.96 |
| | FCCA | A-206 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-206 | | PARK | 1/1/23 | 250.00 | 0.00 | 0.00 | 0.00 | 250.00 |
| | FCCA | A-206 | | HOA | 1/1/23 | 380.96 | 0.00 | 0.00 | 0.00 | 380.96 |
| | FCCA | A-206 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 680.96 | 50.00 | 380.96 | 12,873.60 | 13,985.52 |
| Densmore, Terry | FCCA | A-207 | 36415 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 2,566.05 | 2,566.05 |
| | FCCA | A-207 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 21.98 | 21.98 |
| | FCCA | A-207 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 21.98 | 21.98 |
| | FCCA | A-207 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 10.99 | 10.99 |
| | FCCA | A-207 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 10.99 | 10.99 |
| | FCCA | A-207 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-207 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-207 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-207 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-207 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 56.99 | 56.99 |
| | FCCA | A-207 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 56.99 | 56.99 |
| | FCCA | A-207 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 56.99 | 56.99 |
| | FCCA | A-207 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 56.99 | 56.99 |
| | FCCA | A-207 | | HOA | 12/1/22 | 0.00 | 0.00 | 6.99 | 0.00 | 6.99 |
| | FCCA | A-207 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-207 | | PARK | 1/1/23 | 150.00 | 0.00 | 0.00 | 0.00 | 150.00 |
| | FCCA | A-207 | | HOA | 1/1/23 | 6.99 | 0.00 | 0.00 | 0.00 | 6.99 |
| | FCCA | A-207 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | | | | | | 206.99 | 50.00 | 6.99 | 4,047.91 | 4,311.89 |
| Henson, Stephen | | | 36416 | | | | | | | |
| | FCCA | A-208 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| | FCCA | A-208 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| | FCCA | A-208 | | PARK | 10/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-208 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-208 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| | FCCA | A-208 | | HOA | 12/1/22 | 0.00 | 0.00 | 75.00 | 0.00 | 75.00 |
| | FCCA | A-208 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-208 | | HOA | 1/1/23 | 75.00 | 0.00 | 0.00 | 0.00 | 75.00 |
| | FCCA | A-208 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 125.00 | 50.00 | 75.00 | 596.99 | 846.99 |
| Marchetti, Modesta | | | 36418 | | | | | | | |
| | FCCA | A-210 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-210 | | | | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| Gordon, Loisa | | | 36419 | | | | | | | |
| | FCCA | A-301 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 6,237.54 | 6,237.54 |
| | FCCA | A-301 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 10.96 | 10.96 |
| | FCCA | A-301 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 10.96 | 10.96 |
| | FCCA | A-301 | | PARK | 12/1/22 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-301 | | HOA | 12/1/22 | 0.00 | 0.00 | 380.96 | 0.00 | 380.96 |
| | FCCA | A-301 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-301 | | PARK | 1/1/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-301 | | HOA | 1/1/23 | 10.96 | 0.00 | 0.00 | 0.00 | 10.96 |
| | FCCA | A-301 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 110.96 | 50.00 | 430.96 | 10,069.06 | 10,660.98 |
| Gonzalez Carabez, Vincente | | | 36420 | | | | | | | |
| | FCCA | A-302 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 63.93 | 63.93 |
| | FCCA | A-302 | | PARK | 9/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-302 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 0.99 | 0.99 |
| | FCCA | A-302 | | PARK | 10/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-302 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-302 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 0.99 | 0.99 |

Aged Receivables     02/09/23 10:02 AM

rentmanager.com - property management systems   rev.12.922

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | A-302 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.99 | 0.00 | 0.99 |
| | FCCA | A-302 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-302 | | HOA | 1/1/23 | 0.99 | 0.00 | 0.00 | 0.00 | 0.99 |
| | FCCA | A-302 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | P-36 | | GARAGE | 8/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-36 | | GARAGE | 9/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-36 | | GARAGE | 10/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-36 | | GARAGE | 11/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-36 | | GARAGE | 12/1/22 | 0.00 | 0.00 | 38.81 | 0.00 | 38.81 |
| | FCCA | P-36 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.99 | 100.00 | 39.80 | 618.14 | 808.93 |
| DeSendadiano, Sherry | FCCA | A-303 | 36421 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 11,578.30 | 11,578.30 |
| | FCCA | A-303 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-303 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-303 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-303 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-303 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-303 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-303 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-303 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-303 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-303 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-303 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-303 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-303 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-303 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-303 | | HOA | 12/1/22 | 0.00 | 0.00 | 296.99 | 0.00 | 296.99 |
| | FCCA | A-303 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-303 | | HOA | 1/1/23 | 296.99 | 0.00 | 0.00 | 0.00 | 296.99 |
| | FCCA | A-303 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 346.99 | 50.00 | 296.99 | 15,736.16 | 16,430.14 |
| Espino, Neftali | FCCA | A-305 | 36423 | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-305 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-305 | | PARK | 10/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-305 | | PARK | 12/1/22 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-305 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-305 | | PARK | 1/1/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-305 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 100.00 | 50.00 | 50.00 | 760.24 | 960.24 |
| Alam, Muneeb | FCCA | A-306 | 36424 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 1,873.70 | 1,873.70 |
| | FCCA | A-306 | | | | | | | | |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-306 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | HOA | 12/1/22 | 0.00 | 0.00 | 380.96 | 0.00 | 380.96 |
| | FCCA | A-306 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-306 | | PARK | 1/1/23 | 150.00 | 0.00 | 0.00 | 0.00 | 150.00 |
| | FCCA | A-306 | | HOA | 1/1/23 | 380.96 | 0.00 | 0.00 | 0.00 | 380.96 |
| | FCCA | A-306 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 580.96 | 50.00 | 380.96 | 7,207.14 | 8,219.06 |
| McKoy, Hatuey | FCCA | A-308 | 36426 | WATER | 3/29/22 | 0.00 | 0.00 | 0.00 | 25.00 | 25.00 |
| | FCCA | A-308 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 71.97 | 71.97 |
| | FCCA | A-308 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-308 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-308 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 0.00 | 393.96 | 493.96 |
| Malley, Tanisha | FCCA | A-310 | 36428 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 30,276.29 | 30,276.29 |
| | FCCA | A-310 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-310 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-310 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-310 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-310 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-310 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 261.78 | 261.78 |
| | FCCA | A-310 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-310 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 0.00 | 32,313.67 | 32,413.67 |
| Doleh, Yossef | FCCA | A-402 | 36430 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 11,872.14 | 11,872.14 |
| | FCCA | A-402 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-402 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-402 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 157.86 | 157.86 |

Aged Receivables    02/09/23 10:02 AM    rentmanager.com - property management systems   rev.12.922

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Russell, Karen | FCCA | A-402 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-402 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 0.00 | 12,623.98 | 12,723.98 |
| | FCCA | A-403 | 36431 | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 200.28 | 200.28 |
| | FCCA | A-403 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-403 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-403 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-403 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-403 | | HOA | 12/1/22 | 0.00 | 0.00 | 296.99 | 0.00 | 296.99 |
| | FCCA | A-403 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-403 | | HOA | 1/1/23 | 296.99 | 0.00 | 0.00 | 0.00 | 296.99 |
| | FCCA | A-403 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 346.99 | 50.00 | 296.99 | 1,388.24 | 2,082.22 |
| Farkas, Rossane | FCCA | A-404 | 36432 | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 246.99 | 246.99 |
| | FCCA | A-404 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-404 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-404 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-404 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 0.00 | 840.97 | 940.97 |
| Home Chicago, Sweet | FCCA | A-406 | 36434 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 1,725.97 | 1,725.97 |
| | FCCA | A-406 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-406 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-406 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-406 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-406 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-406 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-406 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-406 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-406 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-406 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-406 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-406 | | HOA | 12/1/22 | 0.00 | 0.00 | 380.96 | 0.00 | 380.96 |
| | FCCA | A-406 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-406 | | PARK | 1/1/23 | 150.00 | 0.00 | 0.00 | 0.00 | 150.00 |
| | FCCA | A-406 | | HOA | 1/1/23 | 380.96 | 0.00 | 0.00 | 0.00 | 380.96 |
| | FCCA | A-406 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 580.96 | 50.00 | 380.96 | 5,916.53 | 6,928.45 |
| Woods, Leonard | FCCA | A-407 | 36435 | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |

Aged Receivables    02/09/23 10:02 AM

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| Watkins, Anton | FCCA | A-409 | 36436 | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | A-409 |  | HOA | 12/1/22 | 0.00 | 0.00 | 355.12 | 0.00 | 355.12 |
|  | FCCA | A-409 |  | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | A-409 |  | HOA | 1/1/23 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
|  | FCCA | A-409 |  | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  |  |  |  |  |  | 405.12 | 50.00 | 355.12 | 355.12 | 1,165.36 |
| Zmora, Hilda | FCCA | A-410 | 36437 | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 51.93 | 51.93 |
|  | FCCA | A-410 |  | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 11.25 | 11.25 |
|  | FCCA | A-410 |  | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | A-410 |  | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | P-24 |  | GARAGE | 6/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
|  | FCCA | P-24 |  | GARAGE | 7/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
|  | FCCA | P-24 |  | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | P-24 |  | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  |  |  |  |  |  | 100.00 | 100.00 | 0.00 | 140.80 | 340.80 |
| Glavez, Efrain Rojas | FCCA | A-503 | 36440 | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | A-503 |  |  |  | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| Polymenakos, George | FCCA | A-505 | 36882 | HOA | 8/19/22 | 0.00 | 0.00 | 0.00 | 2,310.00 | 2,310.00 |
|  | FCCA | A-505 |  | HOA | 12/1/22 | 0.00 | 0.00 | 355.12 | 0.00 | 355.12 |
|  | FCCA | A-505 |  | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | A-505 |  | HOA | 1/1/23 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
|  | FCCA | A-505 |  | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  |  |  |  |  |  | 405.12 | 50.00 | 355.12 | 2,310.00 | 3,120.24 |
| Buildings, LLC, Fairfield | FCCA | A-506 | 36442 | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 133.82 | 133.82 |
|  | FCCA | A-506 |  | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | A-506 |  | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | A-506 |  | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | A-506 |  | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | A-506 |  | HOA | 12/1/22 | 0.00 | 0.00 | 83.97 | 0.00 | 83.97 |
|  | FCCA | A-506 |  | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | A-506 |  | HOA | 1/1/23 | 83.97 | 0.00 | 0.00 | 0.00 | 83.97 |
|  | FCCA | A-506 |  | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  |  |  |  |  |  | 133.97 | 50.00 | 83.97 | 1,657.66 | 1,925.60 |
| Burnett, Camryn | FCCA | A-508 | 36444 | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | A-508 |  |  |  | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |

Aged Receivables    02/09/23 10:02 AM

rentmanager.com - property management systems  rev.12.922

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 50.00 | | 0.00 | 50.00 |
| Ogunsanya, Ade | FCCA | A-509 | 36445 | | | | | | | |
| | FCCA | A-509 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-509 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-509 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-509 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-509 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-509 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-509 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 187.96 | 187.96 |
| | FCCA | A-509 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-509 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-509 | | HOA | 12/1/22 | 0.00 | 0.00 | 296.99 | 0.00 | 296.99 |
| | FCCA | A-509 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-509 | | HOA | 1/1/23 | 296.99 | 0.00 | 0.00 | 0.00 | 296.99 |
| | FCCA | A-509 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 346.99 | 50.00 | 296.99 | 2,563.88 | 3,257.86 |
| Murphy, Angus | FCCA | A-510 | 36446 | | | | | | | |
| | FCCA | A-510 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 2,913.50 | 2,913.50 |
| | FCCA | A-510 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | HOA | 12/1/22 | 0.00 | 0.00 | 355.12 | 0.00 | 355.12 |
| | FCCA | A-510 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-510 | | HOA | 1/1/23 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
| | FCCA | A-510 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 405.12 | 50.00 | 355.12 | 7,885.18 | 8,695.42 |
| Farrow, Deborah | FCCA | A-601 | 36447 | | | | | | | |
| | FCCA | A-601 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 65.54 | 65.54 |
| | FCCA | A-601 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-601 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-601 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-601 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |

Aged Receivables    02/09/23 10:02 AM    rentmanager.com - property management systems    rev.12.922

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-601 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-601 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-601 | | HOA | 12/1/22 | 0.00 | 0.00 | 387.42 | 0.00 | 387.42 |
| | FCCA | A-601 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-601 | | HOA | 1/1/23 | 387.42 | 0.00 | 0.00 | 0.00 | 387.42 |
| | FCCA | A-601 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-601 | | PARK | 1/28/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| Mireles, Oscar | | | 36889 | | | 487.42 | 50.00 | 387.42 | 2,390.06 | 3,314.90 |
| | FCCA | A-603 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 4.35 | 4.35 |
| | FCCA | A-603 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 10.35 | 10.35 |
| | FCCA | A-603 | | HOA | 12/1/22 | 0.00 | 0.00 | 3.45 | 0.00 | 3.45 |
| | FCCA | A-603 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-603 | | HOA | 1/1/23 | 303.45 | 0.00 | 0.00 | 0.00 | 303.45 |
| | FCCA | A-603 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | 36449 | | | 353.45 | 50.00 | 3.45 | 14.70 | 421.60 |
| | FCCA | A-604 | | RC | 1/1/22 | 0.00 | 0.00 | 0.00 | 950.00 | 950.00 |
| | FCCA | A-604 | | RC | 2/1/22 | 0.00 | 0.00 | 0.00 | 950.00 | 950.00 |
| | FCCA | A-604 | | RC | 5/1/22 | 0.00 | 0.00 | 0.00 | 950.00 | 950.00 |
| | FCCA | A-604 | | RC | 6/1/22 | 0.00 | 0.00 | 0.00 | 950.00 | 950.00 |
| | FCCA | A-604 | | RC | 7/1/22 | 0.00 | 0.00 | 0.00 | 950.00 | 950.00 |
| | FCCA | A-604 | | RC | 8/1/22 | 0.00 | 0.00 | 0.00 | 950.00 | 950.00 |
| | FCCA | A-604 | | RC | 12/1/22 | 0.00 | 0.00 | 950.00 | 0.00 | 950.00 |
| | FCCA | A-604 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-604 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| Rusak, Waldemar | | | 36450 | | | 50.00 | 50.00 | 950.00 | 5,700.00 | 6,750.00 |
| | FCCA | A-605 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-605 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-605 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| Carmona, Manuel | | | 36451 | | | 50.00 | 50.00 | 0.00 | 361.46 | 461.46 |
| | FCCA | A-606 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 49.91 | 49.91 |
| | FCCA | A-606 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-606 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-606 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-606 | | PARK | 1/1/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-606 | | HOA | 1/1/23 | 387.42 | 0.00 | 0.00 | 0.00 | 387.42 |
| | FCCA | A-606 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| Vaughn, Mary | | | 36452 | | | 487.42 | 50.00 | 0.00 | 824.75 | 1,362.17 |
| Ogunsanya, Ade | FCCA | A-607 | | | | | | | | |

Aged Receivables    02/09/23 10:02 AM

rentmanager.com - property management systems  rev.12.922

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | A-607 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 1,010.35 | 1,010.35 |
| | FCCA | A-607 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-607 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-607 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-607 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-607 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-607 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-607 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-607 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-607 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 213.80 | 213.80 |
| | FCCA | A-607 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-607 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-607 | | HOA | 12/1/22 | 0.00 | 0.00 | 303.45 | 0.00 | 303.45 |
| | FCCA | A-607 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-607 | | HOA | 1/1/23 | 303.45 | 0.00 | 0.00 | 0.00 | 303.45 |
| | FCCA | A-607 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-607 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 353.45 | 50.00 | 303.45 | 4,258.65 | 4,965.55 |
| McKoy, Hatuey | FCCA | A-608 | 36453 | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-608 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-608 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 0.00 | 303.45 | 403.45 |
| Wagner, Kimberly | FCCA | A-610 | 36455 | HOA | 1/1/23 | 0.46 | 0.00 | 0.00 | 0.00 | 0.46 |
| | | | | | | 0.46 | 0.00 | 0.00 | 0.00 | 0.46 |
| Investments, Amgun | FCCA | A-702 | 36457 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 22,868.92 | 22,868.92 |
| | FCCA | A-702 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | HOA | 12/1/22 | 0.00 | 0.00 | 303.45 | 0.00 | 303.45 |
| | FCCA | A-702 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-702 | | HOA | 1/1/23 | 303.45 | 0.00 | 0.00 | 0.00 | 303.45 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-702 | | LATE | 1/11/23 | | | | 0.00 | 50.00 |
| | | | | | | 353.45 | 50.00 | 303.45 | 26,813.77 | 27,520.67 |
| Golden, John | | | 36458 | | | | | | | |
| | FCCA | A-703 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 408.67 | 408.67 |
| | FCCA | A-703 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 408.67 | 408.67 |
| | FCCA | A-703 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 408.67 | 408.67 |
| | FCCA | A-703 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 408.67 | 408.67 |
| | FCCA | A-703 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 408.67 | 408.67 |
| | FCCA | A-703 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 408.67 | 408.67 |
| | FCCA | A-703 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 408.67 | 408.67 |
| | FCCA | A-703 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 408.67 | 408.67 |
| | FCCA | A-703 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 408.67 | 408.67 |
| | FCCA | A-703 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 408.67 | 408.67 |
| | FCCA | A-703 | | HOA | 12/1/22 | 0.00 | 0.00 | 408.67 | 0.00 | 408.67 |
| | FCCA | A-703 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-703 | | HOA | 1/1/23 | 408.67 | 0.00 | 0.00 | 0.00 | 408.67 |
| | FCCA | A-703 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 458.67 | 50.00 | 408.67 | 4,086.70 | 5,004.04 |
| SantaMaria, Gabriela | | | 36460 | | | | | | | |
| | FCCA | A-705 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 303.14 | 303.14 |
| | FCCA | A-705 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-705 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-705 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-705 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-705 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-705 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-705 | | HOA | 12/1/22 | 0.00 | 0.00 | 361.46 | 0.00 | 361.46 |
| | FCCA | A-705 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-705 | | HOA | 1/1/23 | 361.46 | 0.00 | 0.00 | 0.00 | 361.46 |
| | FCCA | A-705 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 411.46 | 50.00 | 361.46 | 2,471.90 | 3,294.82 |
| Lawande, Vinayak | | | 36461 | | | | | | | |
| | FCCA | A-706 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 1,699.68 | 1,699.68 |
| | FCCA | A-706 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-706 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-706 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-706 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-706 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-706 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-706 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-706 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-706 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-706 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |

rentmanager.com - property management systems  rev.12.922

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-706 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-706 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-706 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-706 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-706 | | HOA | 12/1/22 | 0.00 | 0.00 | 387.42 | 0.00 | 387.42 |
| | FCCA | A-706 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-706 | | HOA | 1/1/23 | 387.42 | 0.00 | 0.00 | 0.00 | 387.42 |
| | FCCA | A-706 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 437.42 | 50.00 | 387.42 | 7,123.56 | 7,998.40 |
| Dalu, James | FCCA | A-707 | 36462 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 3,905.39 | 3,905.39 |
| | FCCA | A-707 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | HOA | 12/18/22 | 0.00 | 0.00 | 303.45 | 0.00 | 303.45 |
| | FCCA | A-707 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-707 | | HOA | 1/1/23 | 303.45 | 0.00 | 0.00 | 0.00 | 303.45 |
| | FCCA | A-707 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 353.45 | 50.00 | 303.45 | 8,153.69 | 8,860.59 |
| Andrade, Pablo | FCCA | A-708 | 36463 | HOA | 1/1/23 | 303.45 | 0.00 | 0.00 | 0.00 | 303.45 |
| | FCCA | A-708 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 353.45 | 0.00 | 0.00 | 0.00 | 353.45 |
| Wojcikowski, Stan | FCCA | A-709 | 36464 | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 128.45 | 128.45 |
| | FCCA | A-709 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-709 | | PARK | 10/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-709 | | PARK | 10/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-709 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-709 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 0.00 | 531.90 | 631.90 |
| Watson, Wendy | FCCA | A-801 | 36466 | | | | | | | |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-801 | | XFR | 2/22/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-801 | | XFR | 2/22/22 | 0.00 | 0.00 | 0.00 | 43.74 | 43.74 |
| | FCCA | A-801 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-801 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-801 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-801 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-801 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-801 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-801 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-801 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-801 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-801 | | HOA | 12/1/22 | 0.00 | 0.00 | 278.69 | 0.00 | 278.69 |
| | FCCA | A-801 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-801 | | LATE | 1/1/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | P-34 | | GARAGE | 3/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-34 | | GARAGE | 4/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-34 | | GARAGE | 5/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-34 | | GARAGE | 6/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-34 | | GARAGE | 7/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-34 | | GARAGE | 8/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-34 | | GARAGE | 9/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-34 | | GARAGE | 10/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-34 | | GARAGE | 11/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-34 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | P-34 | | LATE | 1/1/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 100.00 | 100.00 | 278.69 | 4,260.77 | 4,739.46 |
| Nikolov, Stevco | FCCA | A-802 | 36467 | | | | | | | |
| | FCCA | A-802 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-802 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 0.00 | 0.00 | 100.00 |
| Shuttleworth, Steven | FCCA | A-803 | 36883 | | | | | | | |
| | FCCA | A-806 | | RC | 9/1/22 | 0.00 | 0.00 | 0.00 | 700.00 | 700.00 |
| | FCCA | A-806 | | RC | 10/1/22 | 0.00 | 0.00 | 0.00 | 400.00 | 400.00 |
| | FCCA | A-806 | | RC | 11/1/22 | 0.00 | 0.00 | 0.00 | 400.00 | 400.00 |
| | FCCA | A-806 | | RC | 12/1/22 | 0.00 | 0.00 | 1,300.00 | 0.00 | 1,300.00 |
| | FCCA | A-806 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-806 | | RC | 1/1/23 | 400.00 | 0.00 | 0.00 | 0.00 | 400.00 |
| | FCCA | A-806 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 450.00 | 50.00 | 1,300.00 | 1,500.00 | 3,300.00 |
| Chavez, Joseph | FCCA | A-804 | 36468 | | | | | | | |
| | FCCA | A-804 | | PARK | 1/1/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-804 | | HOA | 1/1/23 | 303.45 | 0.00 | 0.00 | 0.00 | 303.45 |
| | FCCA | A-804 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |

Aged Receivables    02/09/23 10:02 AM

rentmanager.com - property management systems  rev.12.922

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 403.45 | 0.00 | 0.00 | 0.00 | 403.45 |
| Residence, Ford City | | | 36470 | | | | | | | |
| | FCCA | A-806 | | BEGBAL | 9/15/21 | 403.45 | 0.00 | 0.00 | 0.00 | 403.45 |
| | FCCA | A-806 | | RC | 10/1/21 | 0.00 | 0.00 | 0.00 | 1,300.00 | 1,300.00 |
| | FCCA | A-806 | | RC | 11/1/21 | 0.00 | 0.00 | 0.00 | 1,300.00 | 1,300.00 |
| | FCCA | A-806 | | RC | 12/1/21 | 0.00 | 0.00 | 0.00 | 1,300.00 | 1,300.00 |
| | FCCA | A-806 | | RC | 1/1/22 | 0.00 | 0.00 | 0.00 | 1,300.00 | 1,300.00 |
| | FCCA | A-806 | | RC | 2/1/22 | 0.00 | 0.00 | 0.00 | 1,300.00 | 1,300.00 |
| | FCCA | A-806 | | RC | 3/1/22 | 0.00 | 0.00 | 0.00 | 1,300.00 | 1,300.00 |
| | FCCA | A-806 | | RC | 4/1/22 | 0.00 | 0.00 | 0.00 | 1,300.00 | 1,300.00 |
| | FCCA | A-806 | | RC | 5/1/22 | 0.00 | 0.00 | 0.00 | 1,300.00 | 1,300.00 |
| | FCCA | A-806 | | RC | 6/1/22 | 0.00 | 0.00 | 0.00 | 1,300.00 | 1,300.00 |
| | FCCA | A-806 | | RC | 7/1/22 | 0.00 | 0.00 | 0.00 | 1,300.00 | 1,300.00 |
| | FCCA | A-806 | | RC | 8/1/22 | 0.00 | 0.00 | 0.00 | 1,300.00 | 1,300.00 |
| | FCCA | A-806 | | RC | 9/1/22 | 0.00 | 0.00 | 0.00 | 1,300.00 | 1,300.00 |
| | FCCA | A-806 | | RC | 10/1/22 | 0.00 | 0.00 | 0.00 | 1,300.00 | 1,300.00 |
| | FCCA | A-806 | | RC | 11/1/22 | 0.00 | 0.00 | 0.00 | 1,300.00 | 1,300.00 |
| | FCCA | A-806 | | RC | 12/1/22 | 0.00 | 0.00 | 1,300.00 | 0.00 | 1,300.00 |
| | FCCA | A-806 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-806 | | RC | 1/1/23 | 1,300.00 | 0.00 | 0.00 | 0.00 | 1,300.00 |
| | | | | | | 1,300.00 | 50.00 | 1,300.00 | 19,500.00 | 22,150.00 |
| GPAM Properties | | | 36884 | | | | | | | |
| | FCCA | A-807 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-807 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-901 | | HOA | 6/8/22 | 0.00 | 0.00 | 0.00 | 3,376.77 | 3,376.77 |
| | FCCA | A-901 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 78.29 | 78.29 |
| | FCCA | A-901 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-901 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 100.00 | 100.00 | 0.00 | 3,455.06 | 3,655.06 |
| Watson, Wendy | | | 36885 | | | | | | | |
| | FCCA | A-808 | | RC | 7/13/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | RC | 7/13/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | RC | 7/13/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | RC | 7/13/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | RC | 7/13/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | RC | 7/13/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | RC | 7/13/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | RC | 7/13/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | RC | 7/13/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | RC | 7/13/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |

02/09/23 10:02 AM

Aged Receivables

rentmanager.com - property management systems   rev.12.922

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-808 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | HOA | 12/1/22 | 0.00 | 0.00 | 303.45 | 0.00 | 303.45 |
| | FCCA | A-808 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-808 | | HOA | 1/1/23 | 303.45 | 0.00 | 0.00 | 0.00 | 303.45 |
| | FCCA | A-808 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 353.45 | 50.00 | 303.45 | 4,551.75 | 5,258.65 |
| Nikolov, Stevco | FCCA | A-809 | 36471 | | | | | | | |
| | FCCA | A-809 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-809 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 0.00 | 0.00 | 100.00 |
| The Veterans, Homes for | FCCA | A-902 | 36473 | | | | | | | |
| | FCCA | A-902 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 3,680.34 | 3,680.34 |
| | FCCA | A-902 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | HOA | 12/1/22 | 0.00 | 0.00 | 303.45 | 0.00 | 303.45 |
| | FCCA | A-902 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-902 | | PARK | 1/1/23 | 100.00 | 0.00 | 0.00 | 0.00 | 100.00 |
| | FCCA | A-902 | | HOA | 1/1/23 | 303.45 | 0.00 | 0.00 | 0.00 | 303.45 |
| | FCCA | A-902 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 453.45 | 50.00 | 303.45 | 7,625.19 | 8,432.09 |
| Dziedzic, Ludwik | FCCA | A-903 | 36474 | | | | | | | |
| | FCCA | A-903 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 0.40 | 0.40 |
| | FCCA | A-903 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 0.05 | 0.05 |
| | FCCA | A-903 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 0.05 | 0.05 |
| | FCCA | A-903 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 0.05 | 0.05 |
| | FCCA | A-903 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.05 | 0.00 | 0.05 |
| | FCCA | A-903 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-903 | | HOA | 1/1/23 | 0.05 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-903 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 100.65 |
| | | | | | | 50.05 | 50.00 | 0.05 | 0.55 | 100.65 |
| Guros, Cecilia | FCCA | A-904 | 36475 | | | | | | | |

Aged Receivables   02/09/23 10:02 AM

rentmanager.com - property management systems   rev.12.922

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| WQ Development Inc | FCCA | A-904 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 49.71 | 49.71 |
| | FCCA | A-904 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-904 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 0.00 | 49.71 | 149.71 |
| | FCCA | A-905 | 36476 | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 360.35 | 360.35 |
| | FCCA | A-905 | | HOA | 12/1/22 | 0.00 | 0.00 | 361.46 | 0.00 | 361.46 |
| | FCCA | A-905 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-905 | | HOA | 1/1/23 | 361.46 | 0.00 | 0.00 | 0.00 | 361.46 |
| | FCCA | A-905 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 411.46 | 50.00 | 361.46 | 360.35 | 1,183.27 |
| Zmora, Hilda | FCCA | A-906 | 36477 | HOA | 1/1/23 | 129.13 | 0.00 | 0.00 | 0.00 | 129.13 |
| | FCCA | A-906 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 179.13 | 0.00 | 0.00 | 0.00 | 179.13 |
| Zmora, Hilda | FCCA | A-907 | 36478 | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-907 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-907 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-907 | | HOA | 12/1/22 | 0.00 | 0.00 | 303.45 | 0.00 | 303.45 |
| | FCCA | A-907 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-907 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 303.45 | 910.35 | 1,313.80 |
| Morawa, Elzbeita | FCCA | A-908 | 36479 | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 208.29 | 208.29 |
| | FCCA | A-908 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-908 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-908 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 258.29 | 258.29 |
| | FCCA | A-908 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | P-17 | | GARAGE | 7/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-17 | | GARAGE | 8/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-17 | | GARAGE | 9/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-17 | | GARAGE | 10/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-17 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 0.00 | 100.00 | 0.00 | 1,228.72 | 1,328.72 |
| Zmora, Hilda | FCCA | A-908 | 36886 | PARK | 11/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-908 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-908 | | PARK | 12/1/22 | 0.00 | 0.00 | 38.81 | 0.00 | 38.81 |
| | FCCA | A-908 | | HOA | 12/1/22 | 0.00 | 0.00 | 303.45 | 0.00 | 303.45 |
| | FCCA | A-908 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-908 | | PARK | 1/1/23 | 38.81 | 0.00 | 0.00 | 0.00 | 38.81 |

Aged Receivables   02/09/23 10:02 AM   rentmanager.com - property management systems   rev.12.922

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Flores, Margarita | FCCA | A-908 | | HOA | 1/1/23 | 303.45 | | | 0.00 | 303.45 |
| | FCCA | A-908 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 392.26 | 50.00 | 342.26 | 342.26 | 1,126.78 |
| | FCCA | A-909 | 36480 | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| Brzek, Ewa | FCCA | A-910 | 36481 | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 300.00 | 300.00 |
| | FCCA | A-910 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-910 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| | FCCA | A-910 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| | FCCA | A-910 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| | FCCA | A-910 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| | FCCA | A-910 | | HOA | 12/1/22 | 0.00 | 0.00 | 75.00 | 0.00 | 75.00 |
| | FCCA | A-910 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-910 | | HOA | 1/1/23 | 75.00 | 0.00 | 0.00 | 0.00 | 75.00 |
| | FCCA | A-910 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 125.00 | 50.00 | 75.00 | 961.46 | 1,211.46 |
| Wilson, Rayven | FCCA | A-1001 | 36482 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 13,197.62 | 13,197.62 |
| | FCCA | A-1001 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | HOA | 12/1/22 | 0.00 | 0.00 | 387.42 | 0.00 | 387.42 |
| | FCCA | A-1001 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1001 | | HOA | 1/1/23 | 387.42 | 0.00 | 0.00 | 0.00 | 387.42 |
| | FCCA | A-1001 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 437.42 | 50.00 | 387.42 | 18,621.50 | 19,496.34 |
| Rangel, Melissa | FCCA | A-1002 | 36483 | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1002 | | | | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Mcmath, Lisa | | | 36484 | | | | | | | |
| | FCCA | A-1003 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 2,900.00 | 2,900.00 |
| | FCCA | A-1003 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1003 | | HOA | 1/1/23 | 303.45 | 0.00 | 0.00 | 0.00 | 303.45 |
| | FCCA | A-1003 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 353.45 | 50.00 | 0.00 | 2,900.00 | 3,303.45 |
| Lawande, Vinayak | | | 36485 | | | | | | | |
| | FCCA | A-1004 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1004 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1004 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1004 | | HOA | 12/1/22 | 0.00 | 0.00 | 303.45 | 0.00 | 303.45 |
| | FCCA | A-1004 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1004 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 303.45 | 910.35 | 1,313.80 |
| Banks, Barbara | | | 36486 | | | | | | | |
| | FCCA | A-1005 | | PARK | 8/1/22 | 0.00 | 0.00 | 0.00 | 120.00 | 120.00 |
| | FCCA | A-1005 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 158.40 | 158.40 |
| | FCCA | A-1005 | | PARK | 9/1/22 | 0.00 | 0.00 | 0.00 | 120.00 | 120.00 |
| | FCCA | A-1005 | | PARK | 10/1/22 | 0.00 | 0.00 | 0.00 | 120.00 | 120.00 |
| | FCCA | A-1005 | | PARK | 11/1/22 | 0.00 | 0.00 | 0.00 | 120.00 | 120.00 |
| | FCCA | A-1005 | | PARK | 12/1/22 | 0.00 | 0.00 | 120.00 | 0.00 | 120.00 |
| | FCCA | A-1005 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1005 | | PARK | 1/1/23 | 120.00 | 0.00 | 0.00 | 0.00 | 120.00 |
| | FCCA | A-1005 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 170.00 | 50.00 | 120.00 | 638.40 | 978.40 |
| Sanchez Flores, Manuala | | | 36488 | | | | | | | |
| | FCCA | A-1007 | | HOA | 1/1/23 | 211.10 | 0.00 | 0.00 | 0.00 | 211.10 |
| | FCCA | A-1007 | | LATE | 1/1/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 261.10 | 0.00 | 0.00 | 0.00 | 261.10 |
| Dulay, Zarah | | | 36489 | | | | | | | |
| | FCCA | A-1008 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 51.02 | 51.02 |
| | FCCA | A-408 | | HOA | 12/1/22 | 0.00 | 0.00 | 296.99 | 0.00 | 296.99 |
| | FCCA | A-408 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-408 | | HOA | 1/1/23 | 296.99 | 0.00 | 0.00 | 0.00 | 296.99 |
| | FCCA | A-408 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1008 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1008 | | HOA | 12/1/22 | 0.00 | 0.00 | 303.45 | 0.00 | 303.45 |
| | FCCA | A-1008 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1008 | | PARK | 1/1/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1008 | | HOA | 1/1/23 | 303.45 | 0.00 | 0.00 | 0.00 | 303.45 |
| | FCCA | A-1008 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 750.44 | 100.00 | 600.44 | 354.47 | 1,805.35 |

| Name | Property | Unit | Acct# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Castillo, Alfredo | FCCA | A-1009 | 36490 | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 52.97 | 52.97 |
| | FCCA | A-1009 | | HOA | 12/1/22 | 0.00 | 0.00 | 303.45 | 0.00 | 303.45 |
| | FCCA | A-1009 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1009 | | PARK | 1/1/23 | 100.00 | 0.00 | 0.00 | 0.00 | 100.00 |
| | FCCA | A-1009 | | HOA | 1/1/23 | 303.45 | 0.00 | 0.00 | 0.00 | 303.45 |
| | FCCA | A-1009 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 453.45 | 50.00 | 303.45 | 52.97 | 859.87 |
| Wagner, Kimberly | FCCA | A-1010 | 36491 | PARK | 1/28/23 | 100.00 | 0.00 | 0.00 | 0.00 | 100.00 |
| | | | | | | 100.00 | 0.00 | 0.00 | 0.00 | 100.00 |
| Gonzalez, Providencia | FCCA | A-1101 | 36492 | PARK | 11/1/21 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| | FCCA | A-1101 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 270.84 | 270.84 |
| | FCCA | A-1101 | | PARK | 12/1/21 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| | FCCA | A-1101 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1101 | | PARK | 1/1/22 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| | FCCA | A-1101 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1101 | | PARK | 2/1/22 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| | FCCA | A-1101 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1101 | | PARK | 3/1/22 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| | FCCA | A-1101 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1101 | | PARK | 4/1/22 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| | FCCA | A-1101 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1101 | | PARK | 5/1/22 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| | FCCA | A-1101 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1101 | | PARK | 6/1/22 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| | FCCA | A-1101 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1101 | | PARK | 7/1/22 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| | FCCA | A-1101 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1101 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1101 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1101 | | PARK | 10/1/22 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| | FCCA | A-1101 | | PARK | 10/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1101 | | PARK | 10/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1101 | | PARK | 10/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1101 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1101 | | PARK | 11/1/22 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| | FCCA | A-1101 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1101 | | PARK | 12/1/22 | 0.00 | 0.00 | 75.00 | 0.00 | 75.00 |
| | FCCA | A-1101 | | HOA | 12/1/22 | 0.00 | 0.00 | 393.87 | 0.00 | 393.87 |
| | FCCA | A-1101 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1101 | | PARK | 1/1/23 | 75.00 | 0.00 | 0.00 | 0.00 | 75.00 |
| | FCCA | A-1101 | | PARK | 1/1/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Financial, Z. | FCCA | A-1101 | | PARK | 1/1/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1101 | | HOA | 1/1/23 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
| | FCCA | A-1101 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 618.87 | 50.00 | 468.87 | 5,972.28 | 7,110.02 |
| | FCCA | A-1102 | 36493 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 655.96 | 655.96 |
| | FCCA | A-1102 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1102 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1102 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1102 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1102 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1102 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1102 | | HOA | 12/1/22 | 0.00 | 0.00 | 309.91 | 0.00 | 309.91 |
| | FCCA | A-1102 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1102 | | HOA | 1/1/23 | 309.91 | 0.00 | 0.00 | 0.00 | 309.91 |
| | FCCA | A-1102 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 359.91 | 50.00 | 309.91 | 2,515.42 | 3,235.24 |
| Watson, Brent | FCCA | A-1103 | 36494 | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 259.91 | 259.91 |
| | FCCA | A-1103 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1103 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1103 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1103 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1103 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1103 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1103 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1103 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1103 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1103 | | HOA | 11/12/22 | 0.00 | 0.00 | 0.00 | 239.64 | 239.64 |
| | FCCA | A-1103 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1103 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1103 | | PARK | 1/28/23 | 100.00 | 0.00 | 0.00 | 0.00 | 100.00 |
| | | | | | | 150.00 | 50.00 | 0.00 | 2,978.83 | 3,178.83 |
| Wojas, Anna | FCCA | A-1104 | 36495 | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1104 | | | | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| Milton, Vanessa | FCCA | A-1105 | 36496 | LATE | 12/18/22 | 0.00 | 37.48 | 0.00 | 0.00 | 37.48 |
| | FCCA | A-1105 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1105 | | | | 50.00 | 37.48 | 0.00 | 0.00 | 87.48 |
| Lawande, Vinayak | FCCA | A-1107 | 36498 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 1,389.64 | 1,389.64 |
| | FCCA | A-1107 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-1107 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1107 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1107 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1107 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1107 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1107 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1107 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1107 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1107 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1107 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1107 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1107 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1107 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1107 | | HOA | 12/1/22 | 0.00 | 0.00 | 309.91 | 0.00 | 309.91 |
| | FCCA | A-1107 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1107 | | HOA | 1/1/23 | 309.91 | 0.00 | 0.00 | 0.00 | 309.91 |
| | FCCA | A-1107 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 359.91 | 50.00 | 309.91 | 5,728.38 | 6,448.20 |
| Ogunsanya, Ade | FCCA | A-1108 | 36499 | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 121.83 | 121.83 |
| | FCCA | A-1108 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1108 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1108 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 239.64 | 239.64 |
| | FCCA | A-1108 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1108 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1108 | | HOA | 12/1/22 | 0.00 | 0.00 | 309.91 | 0.00 | 309.91 |
| | FCCA | A-1108 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1108 | | HOA | 1/1/23 | 309.91 | 0.00 | 0.00 | 0.00 | 309.91 |
| | FCCA | A-1108 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1108 | | PARK | 1/28/23 | 120.00 | 0.00 | 0.00 | 0.00 | 120.00 |
| | | | | | | 479.91 | 50.00 | 309.91 | 1,601.11 | 2,440.93 |
| Thomas, Erma | FCCA | A-1110 | 36501 | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1110 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1110 | | HOA | 1/1/23 | 368.04 | 0.00 | 0.00 | 0.00 | 368.04 |
| | FCCA | A-1110 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 418.04 | 50.00 | 0.00 | 368.04 | 836.08 |
| Navarro, Amanda | FCCA | A-1201 | 36502 | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1201 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1201 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1201 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1201 | | HOA | 12/1/22 | 0.00 | 0.00 | 393.87 | 0.00 | 393.87 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-1201 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1201 | | HOA | 1/1/23 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
| | FCCA | A-1201 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 443.87 | 50.00 | 393.87 | 1,575.48 | 2,463.22 |
| Palacios, Pedro | FCCA | A-1202 | 36503 | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 50.28 | 50.28 |
| | FCCA | A-1202 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1202 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1202 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1202 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1202 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1202 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 239.64 | 239.64 |
| | FCCA | A-1202 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1202 | | PARK | 11/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1202 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1202 | | PARK | 12/1/22 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1202 | | HOA | 12/1/22 | 0.00 | 0.00 | 309.91 | 0.00 | 309.91 |
| | FCCA | A-1202 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1202 | | PARK | 1/1/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1202 | | HOA | 1/1/23 | 309.91 | 0.00 | 0.00 | 0.00 | 309.91 |
| | FCCA | A-1202 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 409.91 | 50.00 | 359.91 | 2,509.29 | 3,329.11 |
| Green, Toni | FCCA | A-1203 | 36504 | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 128.31 | 128.31 |
| | FCCA | A-1203 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1203 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1203 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1203 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1203 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 0.00 | 1,058.04 | 1,158.04 |
| Jandura, Marc | FCCA | A-1204 | 36505 | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1204 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 0.00 | 0.00 | 100.00 |
| Brownlee, Daphne | FCCA | A-1205 | 36506 | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 64.73 | 64.73 |
| | FCCA | A-1205 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1205 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1205 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1205 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1205 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1205 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1205 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-1205 | | HOA | 12/1/22 | 0.00 | 0.00 | 368.04 | 0.00 | 368.04 |
| | FCCA | A-1205 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1205 | | HOA | 1/1/23 | 368.04 | 0.00 | 0.00 | 0.00 | 368.04 |
| | FCCA | A-1205 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 418.04 | 50.00 | 368.04 | 2,641.01 | 3,477.09 |
| Management Group, Arcadia | FCCA | A-1206 | 36507 | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 293.87 | 293.87 |
| | FCCA | A-1206 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1206 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1206 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1206 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1206 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1206 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1206 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1206 | | HOA | 12/1/22 | 0.00 | 0.00 | 393.87 | 0.00 | 393.87 |
| | FCCA | A-1206 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1206 | | HOA | 1/1/23 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
| | FCCA | A-1206 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 443.87 | 50.00 | 393.87 | 3,050.96 | 3,938.70 |
| Empire, LLC, Truth | FCCA | A-1207 | 36508 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 10,069.50 | 10,069.50 |
| | FCCA | A-1207 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1207 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1207 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1207 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1207 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1207 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1207 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1207 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1207 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1207 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1207 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1207 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1207 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1207 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1207 | | HOA | 12/1/22 | 0.00 | 0.00 | 309.91 | 0.00 | 309.91 |
| | FCCA | A-1207 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1207 | | HOA | 1/1/23 | 309.91 | 0.00 | 0.00 | 0.00 | 309.91 |
| | FCCA | A-1207 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | P-28 | | GARAGE | 10/1/21 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-28 | | GARAGE | 11/1/21 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-28 | | GARAGE | 12/1/21 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-28 | | GARAGE | 1/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-28 | | GARAGE | 2/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | P-28 | | GARAGE | 3/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-28 | | GARAGE | 4/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-28 | | GARAGE | 5/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-28 | | GARAGE | 6/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-28 | | GARAGE | 7/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-28 | | GARAGE | 8/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-28 | | GARAGE | 9/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-28 | | GARAGE | 10/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-28 | | GARAGE | 11/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-28 | | GARAGE | 12/1/22 | 0.00 | 0.00 | 38.81 | 0.00 | 38.81 |
| | FCCA | P-28 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | P-28 | | GARAGE | 1/1/23 | 38.81 | 0.00 | 0.00 | 0.00 | 38.81 |
| | FCCA | P-28 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 448.72 | 100.00 | 348.72 | 14,951.58 | 15,849.02 |
| Moore, Joan | FCCA | A-1208 | 36509 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 60,146.40 | 60,146.40 |
| | FCCA | A-1208 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | HOA | 12/1/22 | 0.00 | 0.00 | 309.91 | 0.00 | 309.91 |
| | FCCA | A-1208 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1208 | | HOA | 1/1/23 | 309.91 | 0.00 | 0.00 | 0.00 | 309.91 |
| | FCCA | A-1208 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 359.91 | 50.00 | 309.91 | 64,485.14 | 65,204.96 |
| Alexandrov, Lyubomir | FCCA | A-1209 | 36510 | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1209 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1209 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1209 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1209 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1209 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1209 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1209 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |

Aged Receivables    02/09/23 10:02 AM

rentmanager.com - property management systems   rev.12.922

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Beras, Ramona | FCCA | A-1209 | 36511 | HOA | 12/1/22 | 0.00 | 0.00 | 309.91 | 0.00 | 309.91 |
| | FCCA | A-1209 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1209 | | HOA | 1/1/23 | 309.91 | 0.00 | 0.00 | 0.00 | 309.91 |
| | FCCA | A-1209 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 359.91 | 50.00 | 309.91 | 2,479.28 | 3,199.10 |
| | FCCA | A-1210 | | PARK | 1/31/23 | 150.00 | 0.00 | 0.00 | 0.00 | 150.00 |
| | | | | | | 150.00 | 0.00 | 0.00 | 0.00 | 150.00 |
| Ferreria, Miriam | FCCA | A-1301 | 36512 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 2,007.85 | 2,007.85 |
| | FCCA | A-1301 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1301 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1301 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1301 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1301 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1301 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1301 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1301 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 0.00 | 4,371.07 | 4,471.07 |
| Nur, Ahmad | FCCA | A-1302 | 36513 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 12,212.72 | 12,212.72 |
| | FCCA | A-1302 | | PARK | 10/1/21 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | PARK | 11/1/21 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | PARK | 12/1/21 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | PARK | 1/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | PARK | 2/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | PARK | 3/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | PARK | 4/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | PARK | 5/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | PARK | 6/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | PARK | 7/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | PARK | 8/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |

Aged Receivables    02/09/23 10:02 AM    rentmanager.com - property management systems  rev.12.922

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-1302 | | PARK | 9/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | PARK | 10/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | PARK | 11/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | PARK | 12/1/22 | 0.00 | 0.00 | 38.81 | 0.00 | 38.81 |
| | FCCA | A-1302 | | HOA | 12/1/22 | 0.00 | 0.00 | 309.91 | 0.00 | 309.91 |
| | FCCA | A-1302 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1302 | | PARK | 1/1/23 | 38.81 | 0.00 | 0.00 | 0.00 | 38.81 |
| | FCCA | A-1302 | | HOA | 1/1/23 | 309.91 | 0.00 | 0.00 | 0.00 | 309.91 |
| | FCCA | A-1302 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 398.72 | 50.00 | 348.72 | 17,094.80 | 17,892.24 |
| Maher, Loretta | FCCA | A-1303 | 36514 | HOA | 12/1/22 | 0.00 | 0.00 | 65.98 | 0.00 | 65.98 |
| | FCCA | A-1303 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1303 | | HOA | 1/1/23 | 309.91 | 0.00 | 0.00 | 0.00 | 309.91 |
| | FCCA | A-1303 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 359.91 | 50.00 | 65.98 | 0.00 | 475.89 |
| Powell, Gary | FCCA | A-1304 | 36515 | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 14.42 | 14.42 |
| | FCCA | A-1304 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 0.45 | 0.45 |
| | FCCA | A-1304 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 59.45 | 59.45 |
| | FCCA | A-1304 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1304 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1304 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1304 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1304 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 59.45 | 59.45 |
| | FCCA | A-1304 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 59.45 | 59.45 |
| | FCCA | A-1304 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 59.45 | 59.45 |
| | FCCA | A-1304 | | HOA | 12/1/22 | 0.00 | 0.00 | 59.45 | 0.00 | 59.45 |
| | FCCA | A-1304 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1304 | | HOA | 1/1/23 | 59.45 | 0.00 | 0.00 | 0.00 | 59.45 |
| | FCCA | A-1304 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 109.45 | 50.00 | 59.45 | 1,466.47 | 1,685.37 |
| Appling, Charlene | FCCA | A-1305 | 36516 | LATE | 12/18/22 | 0.00 | 24.03 | 0.00 | 0.00 | 24.03 |
| | FCCA | A-1305 | | PARK | 1/1/23 | 75.00 | 0.00 | 0.00 | 0.00 | 75.00 |
| | FCCA | A-1305 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | P-32 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | P-32 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 175.00 | 74.03 | 0.00 | 0.00 | 249.03 |
| Garcia, Jose | FCCA | A-1306 | 36517 | | | | | | | |

Aged Receivables    02/09/23 10:02 AM

rentmanager.com - property management systems   rev.12.922

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| McKoy, Hatuey | FCCA | A-1306 | 36519 | PARK | 1/1/23 | 100.00 | 0.00 | 0.00 | 0.00 | 100.00 |
| | | | | | | 100.00 | 0.00 | 0.00 | 0.00 | 100.00 |
| | FCCA | A-1308 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1308 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1308 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 0.00 | 309.91 | 409.91 |
| Heart Ministries, Believe In | FCCA | A-1309 | 36520 | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| Hannon, Julius | FCCA | A-1310 | 36521 | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1310 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1310 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1310 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 0.00 | 736.08 | 836.08 |
| Holley, Adrienne | FCCA | A-1401 | 36522 | PARK | 1/1/23 | 100.00 | 0.00 | 0.00 | 0.00 | 100.00 |
| | | | | | | 100.00 | 0.00 | 0.00 | 0.00 | 100.00 |
| Watson, Wendy | FCCA | A-1402 | 36523 | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 77.62 | 77.62 |
| | FCCA | A-1402 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1402 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1402 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1402 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1402 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1402 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1402 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1402 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1402 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1402 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1402 | | HOA | 12/1/22 | 0.00 | 0.00 | 309.91 | 0.00 | 309.91 |
| | FCCA | A-1402 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1402 | | HOA | 1/1/23 | 309.91 | 0.00 | 0.00 | 0.00 | 309.91 |
| | FCCA | A-1402 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 359.91 | 50.00 | 309.91 | 3,176.72 | 3,896.54 |
| Ptak, Kazimiera | FCCA | A-1403 | 36524 | HOA | 1/1/23 | 4.71 | 0.00 | 0.00 | 0.00 | 4.71 |
| | FCCA | A-1403 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 54.71 | 0.00 | 0.00 | 0.00 | 54.71 |
| Fierro, Liliana | FCCA | A-1404 | 36756 | | | | | | | |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Group, Arcadia Management | FCCA | A-1404 | | LATE | 1/11/23 | 50.00 | | | 0.00 | 50.00 |
| | | | | | | 50.00 | | | 0.00 | 50.00 |
| | FCCA | A-1405 | 36525 | | | | | | | |
| | FCCA | A-1405 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1405 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1405 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1405 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1405 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1405 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1405 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1405 | | HOA | 12/1/22 | 0.00 | 0.00 | 368.04 | 0.00 | 368.04 |
| | FCCA | A-1405 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1405 | | HOA | 1/1/23 | 368.04 | 0.00 | 0.00 | 0.00 | 368.04 |
| | FCCA | A-1405 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 418.04 | 50.00 | 368.04 | 2,576.28 | 3,412.36 |
| Alamajr, Arshan | FCCA | A-1406 | 36526 | | | | | | | |
| | FCCA | A-1406 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 35.55 | 35.55 |
| | FCCA | A-1406 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1406 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1406 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1406 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1406 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1406 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1406 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1406 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1406 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1406 | | HOA | 12/1/22 | 0.00 | 0.00 | 393.87 | 0.00 | 393.87 |
| | FCCA | A-1406 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1406 | | HOA | 1/1/23 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
| | FCCA | A-1406 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 443.87 | 50.00 | 393.87 | 3,580.38 | 4,468.12 |
| Rocha, Martha | FCCA | A-1407 | 36527 | | | | | | | |
| | FCCA | A-1407 | | HOA | 1/1/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1407 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 100.00 | 0.00 | 0.00 | 0.00 | 100.00 |
| Fierro, Liliana | FCCA | A-1408 | 36528 | | | | | | | |
| | FCCA | A-1408 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 309.82 | 309.82 |
| | FCCA | A-1408 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1408 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1408 | | HOA | 12/1/22 | 0.00 | 0.00 | 309.91 | 0.00 | 309.91 |
| | FCCA | A-1408 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1408 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Lukasiewicz, Miroslawa | | | | | | 50.00 | 50.00 | 309.91 | 929.64 | 1,339.55 |
| | FCCA | A-1409 | 36529 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 50,921.91 | 50,921.91 |
| | FCCA | A-1409 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1409 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1409 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1409 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1409 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1409 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1409 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1409 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1409 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1409 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1409 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1409 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1409 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1409 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1409 | | HOA | 12/1/22 | 0.00 | 0.00 | 309.91 | 0.00 | 309.91 |
| | FCCA | A-1409 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1409 | | HOA | 1/1/23 | 309.91 | 0.00 | 0.00 | 0.00 | 309.91 |
| | FCCA | A-1409 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 359.91 | 50.00 | 309.91 | 55,260.65 | 55,980.47 |
| Howard, Trustee, Donna | FCCA | A-1501 | 36531 | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 88.34 | 88.34 |
| | FCCA | A-1501 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1501 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1501 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1501 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1501 | | HOA | 1/1/23 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
| | FCCA | A-1501 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 443.87 | 50.00 | 0.00 | 1,269.95 | 1,763.82 |
| Griffin, Judy | FCCA | A-1503 | 36533 | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 173.00 | 173.00 |
| | FCCA | A-1503 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 322.00 | 322.00 |
| | FCCA | A-1503 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 322.00 | 322.00 |
| | FCCA | A-1503 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 322.00 | 322.00 |
| | FCCA | A-1503 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 322.00 | 322.00 |
| | FCCA | A-1503 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 322.00 | 322.00 |
| | FCCA | A-1503 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 322.00 | 322.00 |
| | FCCA | A-1503 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 322.00 | 322.00 |
| | FCCA | A-1503 | | HOA | 12/1/22 | 0.00 | 0.00 | 322.00 | 0.00 | 322.00 |
| | FCCA | A-1503 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1503 | | HOA | 1/1/23 | 322.00 | 0.00 | 0.00 | 0.00 | 322.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-1503 | | LATE | 1/11/23 | 50.00 | | | 0.00 | 50.00 |
| | | | | | | 372.00 | 50.00 | 322.00 | 2,427.00 | 3,171.00 |
| Grygorcewicz, Andrew | | | 36535 | | | | | | | |
| | FCCA | A-1505 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1505 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1505 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1505 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1505 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1505 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1505 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1505 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1505 | | HOA | 12/1/22 | 0.00 | 0.00 | 368.04 | 0.00 | 368.04 |
| | FCCA | A-1505 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1505 | | HOA | 1/1/23 | 368.04 | 0.00 | 0.00 | 0.00 | 368.04 |
| | FCCA | A-1505 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | P-23 | | GARAGE | 4/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-23 | | GARAGE | 5/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-23 | | GARAGE | 6/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-23 | | GARAGE | 7/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-23 | | GARAGE | 8/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-23 | | GARAGE | 9/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-23 | | GARAGE | 10/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-23 | | GARAGE | 11/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-23 | | GARAGE | 12/1/22 | 0.00 | 0.00 | 38.81 | 0.00 | 38.81 |
| | FCCA | P-23 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | P-23 | | GARAGE | 1/1/23 | 38.81 | 0.00 | 0.00 | 0.00 | 38.81 |
| | FCCA | P-23 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 506.85 | 100.00 | 406.85 | 3,254.80 | 4,268.50 |
| Watson, Wendy | | | 36536 | | | | | | | |
| | FCCA | A-1506 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 260.01 | 260.01 |
| | FCCA | A-1506 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1506 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1506 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1506 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1506 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1506 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1506 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1506 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1506 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1506 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1506 | | HOA | 12/1/22 | 0.00 | 0.00 | 393.87 | 0.00 | 393.87 |
| | FCCA | A-1506 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1506 | | HOA | 1/1/23 | 287.74 | 0.00 | 0.00 | 0.00 | 287.74 |
| | FCCA | A-1506 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 337.74 | 50.00 | 393.87 | 4,198.71 | 4,980.32 |
| Salinas, Erica | FCCA | A-1507 | 36537 | | | | | | | |
| | FCCA | A-1507 | | PARK | 8/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1507 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1507 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1507 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 0.00 | 348.72 | 448.72 |
| Rogoz, Raymond | FCCA | A-1510 | 36540 | | | | | | | |
| | FCCA | A-1510 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1510 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1510 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1510 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1510 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1510 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1510 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1510 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1510 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1510 | | HOA | 12/1/22 | 0.00 | 0.00 | 368.04 | 0.00 | 368.04 |
| | FCCA | A-1510 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1510 | | HOA | 1/1/23 | 368.04 | 0.00 | 0.00 | 0.00 | 368.04 |
| | FCCA | A-1510 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 418.04 | 50.00 | 368.04 | 3,312.36 | 4,148.44 |
| Wagner, Kimberly | FCCA | B1-101 | 36541 | | | | | | | |
| | FCCA | B1-101 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-101 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 0.00 | 50.00 | 0.00 | 387.42 | 437.42 |
| Midland Federal Savings | FCCA | B1-101 | 36890 | | | | | | | |
| | FCCA | B1-101 | | HOA | 5/28/22 | 0.00 | 0.00 | 0.00 | 387.22 | 387.22 |
| | FCCA | B1-101 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-101 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-101 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-101 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-101 | | PARK | 10/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-101 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-101 | | PARK | 11/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-101 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-101 | | PARK | 12/1/22 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B1-101 | | HOA | 12/1/22 | 0.00 | 0.00 | 387.42 | 0.00 | 387.42 |
| | FCCA | B1-101 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B1-101 | | PARK | 1/1/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B1-101 | | HOA | 1/1/23 | 387.42 | 0.00 | 0.00 | 0.00 | 387.42 |
| | FCCA | B1-101 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |

Aged Receivables   02/09/23 10:02 AM

rentmanager.com - property management systems   rev.12.922

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 487.42 | 50.00 | 437.42 | 2,811.74 | 3,786.58 |
| Bolden, Gervase | | | 36543 | | | | | | | |
| | FCCA | B1-104 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | HOA | 6/9/22 | 0.00 | 0.00 | 0.00 | 1,549.68 | 1,549.68 |
| | FCCA | B1-104 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | HOA | 12/1/22 | 0.00 | 0.00 | 387.42 | 0.00 | 387.42 |
| | FCCA | B1-104 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B1-104 | | HOA | 1/1/23 | 387.42 | 0.00 | 0.00 | 0.00 | 387.42 |
| | | | | | | 387.42 | 50.00 | 387.42 | 6,586.14 | 7,410.98 |
| Carillo, Frank | | | 36887 | | | | | | | |
| | FCCA | B1-104 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | HOA | 12/1/22 | 0.00 | 0.00 | 387.42 | 0.00 | 387.42 |
| | FCCA | B1-104 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B1-104 | | HOA | 1/1/23 | 387.42 | 0.00 | 0.00 | 0.00 | 387.42 |
| | FCCA | B1-104 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 437.42 | 50.00 | 387.42 | 2,324.52 | 3,199.36 |
| Diaz-Cruz, Blanca Estela | | | 36544 | | | | | | | |
| | FCCA | B1-105 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 90.36 | 90.36 |
| | FCCA | B1-105 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B1-105 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 0.00 | 90.36 | 190.36 |
| Cruz, Angelo | | | 36547 | | | | | | | |
| | FCCA | B1-202 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 247.10 | 247.10 |
| | FCCA | B1-202 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-202 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-202 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-202 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | B1-202 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-202 | | HOA | 12/1/22 | 0.00 | 0.00 | 355.12 | 0.00 | 355.12 |
| | FCCA | B1-202 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B1-202 | | HOA | 1/1/23 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
| | FCCA | B1-202 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 405.12 | 50.00 | 355.12 | 2,022.70 | 2,832.94 |
| Howard, Trustee, Donna | FCCA | B1-204 | 36549 | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 352.84 | 352.84 |
| | FCCA | B1-204 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-204 | | PARK | 10/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-204 | | PARK | 10/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-204 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-204 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B1-204 | | HOA | 1/1/23 | 380.96 | 0.00 | 0.00 | 0.00 | 380.96 |
| | FCCA | B1-204 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | P-26 | | GARAGE | 6/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-26 | | GARAGE | 7/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-26 | | GARAGE | 10/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-26 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | P-26 | | GARAGE | 1/1/23 | 38.81 | 0.00 | 0.00 | 0.00 | 38.81 |
| | FCCA | P-26 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 519.77 | 100.00 | 0.00 | 1,331.19 | 1,950.96 |
| Sweeper, Roberta | FCCA | B1-205 | 36550 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 3,703.50 | 3,703.50 |
| | FCCA | B1-205 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 80.96 | 80.96 |
| | FCCA | B1-205 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 80.96 | 80.96 |
| | FCCA | B1-205 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 80.96 | 80.96 |
| | FCCA | B1-205 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 80.96 | 80.96 |
| | FCCA | B1-205 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 80.96 | 80.96 |
| | FCCA | B1-205 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-205 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-205 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-205 | | NSFFEE | 8/18/22 | 0.00 | 0.00 | 0.00 | 25.00 | 25.00 |
| | FCCA | B1-205 | | NSFFEE | 9/1/22 | 0.00 | 0.00 | 0.00 | 25.00 | 25.00 |
| | FCCA | B1-205 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-205 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 80.96 | 80.96 |
| | FCCA | B1-205 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 80.96 | 80.96 |
| | FCCA | B1-205 | | HOA | 12/12/22 | 0.00 | 0.00 | 380.96 | 0.00 | 380.96 |
| | FCCA | B1-205 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B1-205 | | HOA | 1/1/23 | 80.96 | 0.00 | 0.00 | 0.00 | 80.96 |
| | FCCA | B1-205 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 130.96 | 50.00 | 380.96 | 5,844.06 | 6,405.98 |
| Hollway, Wayne | FCCA | B1-206 | 36551 | | | | | | | |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | B1-206 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 51,911.16 | 51,911.16 |
| | FCCA | B1-206 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 10.24 | 10.24 |
| | FCCA | B1-206 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | HOA | 12/1/22 | 0.00 | 0.00 | 355.12 | 0.00 | 355.12 |
| | FCCA | B1-206 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B1-206 | | HOA | 1/1/23 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
| | | | | | | 355.12 | 50.00 | 355.12 | 56,182.84 | 56,943.08 |
| Thornwood Properties Ltd | FCCA | B1-206 | 36888 | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | HOA | 12/1/22 | 0.00 | 0.00 | 355.12 | 0.00 | 355.12 |
| | FCCA | B1-206 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B1-206 | | HOA | 1/1/23 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
| | FCCA | B1-206 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 405.12 | 50.00 | 355.12 | 2,130.72 | 2,940.96 |
| Properties LLC, GPAM | FCCA | B1-301 | 36554 | HOA | 6/20/22 | 0.00 | 0.00 | 0.00 | 330.96 | 330.96 |
| | FCCA | B1-301 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-301 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-301 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B1-301 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 0.00 | 1,092.88 | 1,192.88 |
| Diaz Townsend, Maria | FCCA | B1-302 | 36555 | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-302 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B1-302 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | P-9 | | GARAGE | 7/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-9 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |

Aged Receivables   02/09/23 10:02 AM

rentmanager.com - property management systems   rev.12.922

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
|  | FCCA | P-9 |  | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  |  |  |  |  |  | 100.00 | 100.00 | 0.00 | 393.93 | 593.93 |
| Moore, Thelma | FCCA | B1-303 | 36556 | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 60.68 | 60.68 |
|  | FCCA | B1-303 |  | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B1-303 |  | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B1-303 |  | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B1-303 |  | HOA | 12/1/22 | 0.00 | 0.00 | 355.12 | 0.00 | 355.12 |
|  | FCCA | B1-303 |  | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | B1-303 |  | HOA | 1/1/23 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
|  | FCCA | B1-303 |  | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  |  |  |  |  |  | 405.12 | 50.00 | 355.12 | 1,126.04 | 1,936.28 |
| Oguchuba, George | FCCA | B1-304 | 36557 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 2,590.44 | 2,590.44 |
|  | FCCA | B1-304 |  | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | B1-304 |  | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | B1-304 |  | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | B1-304 |  | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | B1-304 |  | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | B1-304 |  | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | B1-304 |  | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | B1-304 |  | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | B1-304 |  | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 285.76 | 285.76 |
|  | FCCA | B1-304 |  | HOA | 12/1/22 | 0.00 | 0.00 | 380.96 | 0.00 | 380.96 |
|  | FCCA | B1-304 |  | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | B1-304 |  | HOA | 1/1/23 | 380.96 | 0.00 | 0.00 | 0.00 | 380.96 |
|  | FCCA | B1-304 |  | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  |  |  |  |  |  | 430.96 | 50.00 | 380.96 | 5,923.88 | 6,785.80 |
| Swims, Thelma | FCCA | B1-305 | 36558 | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 6.32 | 6.32 |
|  | FCCA | B1-305 |  | HOA | 12/1/22 | 0.00 | 0.00 | 14.08 | 0.00 | 14.08 |
|  | FCCA | B1-305 |  | HOA | 1/1/23 | 14.08 | 0.00 | 0.00 | 0.00 | 14.08 |
|  |  |  |  |  |  | 14.08 | 0.00 | 14.08 | 6.32 | 34.48 |
| Stallsworth, Joanna | FCCA | B1-308 | 36561 | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 122.12 | 122.12 |
|  | FCCA | B1-308 |  | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | B1-308 |  | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 14.08 | 14.08 |
|  | FCCA | B1-308 |  | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 14.08 | 14.08 |
|  | FCCA | B1-308 |  | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 14.08 | 14.08 |
|  | FCCA | B1-308 |  | HOA | 12/1/22 | 0.00 | 0.00 | 14.08 | 0.00 | 14.08 |
|  | FCCA | B1-308 |  | HOA | 1/1/23 | 14.08 | 0.00 | 0.00 | 0.00 | 14.08 |
|  |  |  |  |  |  | 14.08 | 0.00 | 14.08 | 545.32 | 573.48 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Doleh, Yossef | | | 36562 | | | | | | | |
| | FCCA | B1-401 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 12,493.33 | 12,493.33 |
| | FCCA | B1-401 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-401 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-401 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-401 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-401 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-401 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-401 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-401 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-401 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-401 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-401 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-401 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-401 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-401 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-401 | | HOA | 12/1/22 | 0.00 | 0.00 | 380.96 | 0.00 | 380.96 |
| | FCCA | B1-401 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B1-401 | | HOA | 1/1/23 | 380.96 | 0.00 | 0.00 | 0.00 | 380.96 |
| | FCCA | B1-401 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 430.96 | 50.00 | 380.96 | 17,826.77 | 18,688.69 |
| Davis, Walter | | | 36563 | | | | | | | |
| | FCCA | B1-402 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 2,127.59 | 2,127.59 |
| | FCCA | B1-402 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-402 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-402 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-402 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-402 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-402 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-402 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-402 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-402 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-402 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-402 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-402 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-402 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-402 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-402 | | HOA | 12/1/22 | 0.00 | 0.00 | 355.12 | 0.00 | 355.12 |
| | FCCA | B1-402 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B1-402 | | HOA | 1/1/23 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
| | FCCA | B1-402 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 405.12 | 50.00 | 355.12 | 7,099.27 | 7,909.51 |
| Lira, Roman | | | 36564 | | | | | | | |
| | FCCA | B1-403 | | HOA | 1/1/23 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |

Aged Receivables    02/09/23 10:00 AM

rentmanager.com - property management systems   rev.12.922

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | B1-403 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | P-35 | | GARAGE | 1/1/23 | 38.81 | 0.00 | 0.00 | 0.00 | 38.81 |
| | FCCA | P-35 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 493.93 | | | 0.00 | 493.93 |
| Omawanche, Godwin | | | 36565 | | | | | | | |
| | FCCA | B1-404 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 4,010.12 | 4,010.12 |
| | FCCA | B1-404 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-404 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 214.40 | 214.40 |
| | FCCA | B1-404 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B1-404 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 0.00 | 4,605.48 | 4,705.48 |
| Aguilar, Yolana | | | 36568 | | | | | | | |
| | FCCA | B1-407 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| Jones, Terry | | | 36569 | | | | | | | |
| | FCCA | B1-408 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 102.14 | 102.14 |
| | FCCA | B1-408 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-408 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-408 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B1-408 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | P-12 | | GARAGE | 5/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-12 | | GARAGE | 6/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-12 | | GARAGE | 7/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-12 | | GARAGE | 8/1/22 | 0.00 | 0.00 | 0.00 | 14.08 | 14.08 |
| | FCCA | P-12 | | GARAGE | 9/1/22 | 0.00 | 0.00 | 0.00 | 14.08 | 14.08 |
| | FCCA | P-12 | | GARAGE | 10/1/22 | 0.00 | 0.00 | 0.00 | 14.08 | 14.08 |
| | FCCA | P-12 | | GARAGE | 11/1/22 | 0.00 | 0.00 | 0.00 | 14.08 | 14.08 |
| | FCCA | P-12 | | GARAGE | 12/1/22 | 0.00 | 0.00 | 14.08 | 0.00 | 14.08 |
| | FCCA | P-12 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | P-12 | | GARAGE | 1/1/23 | 14.08 | 0.00 | 0.00 | 0.00 | 14.08 |
| | FCCA | P-12 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 114.08 | 100.00 | 14.08 | 1,036.81 | 1,264.97 |
| Alonso, Rosalinda | | | 36571 | | | | | | | |
| | FCCA | B1-502 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 5,772.73 | 5,772.73 |
| | FCCA | B1-502 | | PARK | 10/1/21 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-502 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | PARK | 11/1/21 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-502 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | PARK | 12/1/21 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-502 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | PARK | 1/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-502 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | PARK | 2/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
|  | FCCA | B1-502 |  | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B1-502 |  | PARK | 3/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
|  | FCCA | B1-502 |  | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B1-502 |  | PARK | 4/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
|  | FCCA | B1-502 |  | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B1-502 |  | PARK | 5/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
|  | FCCA | B1-502 |  | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B1-502 |  | PARK | 6/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
|  | FCCA | B1-502 |  | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B1-502 |  | PARK | 7/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
|  | FCCA | B1-502 |  | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B1-502 |  | PARK | 8/1/22 | 0.00 | 0.00 | 0.00 | 27.62 | 27.62 |
|  | FCCA | B1-502 |  | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B1-502 |  | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B1-502 |  | PARK | 10/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-502 |  | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
|  | FCCA | B1-502 |  | PARK | 10/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B1-502 |  | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
|  | FCCA | B1-502 |  | PARK | 11/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B1-502 |  | HOA | 12/1/22 | 0.00 | 0.00 | 38.81 | 0.00 | 38.81 |
|  | FCCA | B1-502 |  | LATE | 12/18/22 | 0.00 | 0.00 | 355.12 | 0.00 | 355.12 |
|  | FCCA | B1-502 |  | PARK | 1/1/23 | 38.81 | 50.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | B1-502 |  | HOA | 1/1/23 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
|  | FCCA | B1-502 |  | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  |  |  |  |  |  | 443.93 | 50.00 | 393.93 | 11,287.75 | 12,175.61 |
| Johnson, Clifford | FCCA | B1-503 | 36572 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 2,229.52 | 2,229.52 |
|  | FCCA | B1-503 |  | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B1-503 |  | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B1-503 |  | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B1-503 |  | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B1-503 |  | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B1-503 |  | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B1-503 |  | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B1-503 |  | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B1-503 |  | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B1-503 |  | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B1-503 |  | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B1-503 |  | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B1-503 |  | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B1-503 |  | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B1-503 |  | HOA | 12/1/22 | 0.00 | 0.00 | 355.12 | 0.00 | 355.12 |
|  | FCCA | B1-503 |  | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | B1-503 |  | HOA | 1/1/23 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Santamaria, Gabriela | FCCA | B1-503 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 405.12 | 50.00 | 355.12 | 7,201.20 | 8,011.44 |
| | FCCA | B1-504 | 36573 | BEGBAL | | 0.00 | 0.00 | 0.00 | 7.80 | 7.80 |
| | FCCA | B1-504 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-504 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-504 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-504 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-504 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-504 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-504 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-504 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-504 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-504 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-504 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-504 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-504 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-504 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-504 | | HOA | 12/1/22 | 0.00 | 0.00 | 380.96 | 0.00 | 380.96 |
| | FCCA | B1-504 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B1-504 | | HOA | 1/1/23 | 380.96 | 0.00 | 0.00 | 0.00 | 380.96 |
| | FCCA | B1-504 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 430.96 | 50.00 | 380.96 | 5,341.24 | 6,203.16 |
| Prater, Pauline | FCCA | B1-505 | 36574 | HOA | 12/1/22 | 0.00 | 0.00 | 17.97 | 0.00 | 17.97 |
| | FCCA | B1-505 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B1-505 | | HOA | 1/1/23 | 380.96 | 0.00 | 0.00 | 0.00 | 380.96 |
| | FCCA | B1-505 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | P-13 | | GARAGE | 12/1/22 | 0.00 | 0.00 | 38.81 | 0.00 | 38.81 |
| | FCCA | P-13 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | P-13 | | GARAGE | 1/1/23 | 38.81 | 0.00 | 0.00 | 0.00 | 38.81 |
| | FCCA | P-13 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 519.77 | 100.00 | 56.78 | 0.00 | 676.55 |
| Ballard, Brenda | FCCA | B1-506 | 36575 | PARK | 10/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-506 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 305.12 | 305.12 |
| | FCCA | B1-506 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B1-506 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 0.00 | 355.12 | 455.12 |
| Fierro, Liliana | FCCA | B1-508 | 36577 | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 0.92 | 0.92 |
| | FCCA | B1-508 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-508 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | B1-508 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-508 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B1-508 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 0.00 | 1,143.80 | 1,243.80 |
| | FCCA | B2-101 | 36578 | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| McKoy, Hatuey | FCCA | B2-101 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B2-101 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 0.00 | 387.42 | 487.42 |
| | FCCA | B2-102 | 36579 | HOA | 1/1/23 | 361.46 | 0.00 | 0.00 | 0.00 | 361.46 |
| Johnson, Michael Ellis | FCCA | B2-102 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 411.46 | 0.00 | 0.00 | 0.00 | 411.46 |
| | FCCA | B2-104 | 36580 | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 279.00 | 279.00 |
| | FCCA | B2-104 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| Carillo, Frank | FCCA | B2-104 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | HOA | 11/1/22 | 0.00 | 0.00 | 388.00 | 0.00 | 388.00 |
| | FCCA | B2-104 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B2-104 | | HOA | 1/1/23 | 388.00 | 0.00 | 0.00 | 0.00 | 388.00 |
| | FCCA | B2-104 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 438.00 | 50.00 | 388.00 | 4,547.00 | 5,423.00 |
| | FCCA | B2-108 | 36582 | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 384.28 | 384.28 |
| | FCCA | B2-108 | | PARK | 11/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| Garcia, Ricardo | FCCA | B2-108 | | PARK | 12/1/22 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B2-108 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B2-108 | | PARK | 1/1/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B2-108 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 100.00 | 50.00 | 50.00 | 434.28 | 634.28 |
| | FCCA | B2-202 | 36584 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 2,216.39 | 2,216.39 |
| Mayfield, Lisa | FCCA | B2-202 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | B2-202 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-202 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-202 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-202 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-202 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-202 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-202 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-202 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-202 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-202 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-202 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-202 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-202 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-202 | | HOA | 12/1/22 | 0.00 | 0.00 | 355.12 | 0.00 | 355.12 |
| | FCCA | B2-202 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B2-202 | | HOA | 1/1/23 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
| | FCCA | B2-202 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 405.12 | 50.00 | 355.12 | 7,188.07 | 7,998.31 |
| Garcia, Zenaida | FCCA | B2-203 | 36585 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 2,229.52 | 2,229.52 |
| | FCCA | B2-203 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | HOA | 12/1/22 | 0.00 | 0.00 | 355.12 | 0.00 | 355.12 |
| | FCCA | B2-203 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B2-203 | | HOA | 1/1/23 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
| | FCCA | B2-203 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 405.12 | 50.00 | 355.12 | 7,201.20 | 8,011.44 |
| Tapia, Javier | FCCA | B2-204 | 36586 | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-204 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B2-204 | | HOA | 1/1/23 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
| | FCCA | B2-204 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Taylor-Williams, Manuela D. | FCCA | P-8 | | GARAGE | 11/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-8 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | P-8 | | GARAGE | 1/1/23 | 38.81 | 0.00 | 0.00 | 0.00 | 38.81 |
| | FCCA | P-8 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 493.93 | 100.00 | 0.00 | 393.93 | 987.86 |
| | FCCA | B2-205 | 36587 | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| Franklin, Leethel | FCCA | B2-206 | 36588 | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 355.10 | 355.10 |
| | FCCA | B2-206 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-206 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.02 | 0.00 | 0.02 |
| | FCCA | B2-206 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.02 | 0.02 | 0.02 |
| | FCCA | B2-206 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B2-206 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 0.02 | 710.24 | 810.26 |
| Clark, Ernestine | FCCA | B2-207 | 36589 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 63,308.56 | 63,308.56 |
| | FCCA | B2-207 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-207 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-207 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-207 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-207 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-207 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-207 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-207 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-207 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-207 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-207 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-207 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-207 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-207 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-207 | | HOA | 12/1/22 | 0.00 | 0.00 | 355.12 | 0.00 | 355.12 |
| | FCCA | B2-207 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B2-207 | | HOA | 1/1/23 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
| | | | | | | 355.12 | 50.00 | 355.12 | 68,280.24 | 69,040.48 |
| Burnett III, Ozias | FCCA | B2-207 | 36881 | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| Munoz, Carlos | FCCA | B2-208 | 36590 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 68,790.64 | 68,790.64 |
| | FCCA | B2-208 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | B2-208 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-208 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-208 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-208 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-208 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-208 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-208 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-208 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-208 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-208 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-208 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-208 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-208 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-208 | | HOA | 12/1/22 | 0.00 | 0.00 | 380.96 | 0.00 | 380.96 |
| | FCCA | B2-208 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B2-208 | | HOA | 1/1/23 | 380.96 | 0.00 | 0.00 | 0.00 | 380.96 |
| | FCCA | B2-208 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 430.96 | 50.00 | 380.96 | 74,124.08 | 74,986.00 |
| Johnson, Sarah | FCCA | B2-301 | 36591 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 4,470.38 | 4,470.38 |
| | FCCA | B2-301 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | HOA | 12/1/22 | 0.00 | 0.00 | 380.96 | 0.00 | 380.96 |
| | FCCA | B2-301 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B2-301 | | HOA | 1/1/23 | 380.96 | 0.00 | 0.00 | 0.00 | 380.96 |
| | FCCA | B2-301 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 430.96 | 50.00 | 380.96 | 9,803.82 | 10,665.74 |
| Boston, Nathaniel | FCCA | B2-303 | 36593 | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 74.20 | 74.20 |
| | FCCA | B2-303 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-303 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-303 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |

Aged Receivables    02/09/23 10:02 AM

rentmanager.com - property management systems   rev.12.922

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | B2-303 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-303 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-303 | | PARK | 11/1/22 | 0.00 | 0.00 | 0.00 | 5.12 | 5.12 |
| | FCCA | B2-303 | | PARK | 12/1/22 | 0.00 | 0.00 | 0.12 | 0.00 | 0.12 |
| | FCCA | B2-303 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B2-303 | | HOA | 1/1/23 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
| | FCCA | B2-303 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 405.12 | 50.00 | 0.12 | 1,854.92 | 2,310.16 |
| Watson, Brent | | | 36595 | | | | | | | |
| | FCCA | B2-305 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 182.47 | 182.47 |
| | FCCA | B2-305 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-305 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-305 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-305 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-305 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-305 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-305 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-305 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-305 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-305 | | HOA | 12/1/22 | 0.00 | 0.00 | 142.88 | 0.00 | 142.88 |
| | FCCA | B2-305 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B2-305 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 142.88 | 3,611.11 | 3,853.99 |
| Johnson, Josephine | | | 36596 | | | | | | | |
| | FCCA | B2-306 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 9,182.88 | 9,182.88 |
| | FCCA | B2-306 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | HOA | 12/1/22 | 0.00 | 0.00 | 355.12 | 0.00 | 355.12 |
| | FCCA | B2-306 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B2-306 | | HOA | 1/1/23 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
| | FCCA | B2-306 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 405.12 | 50.00 | 355.12 | 14,154.56 | 14,964.80 |
| Smith, John | | | | | | | | | | |
| | FCCA | B2-307 | 36597 | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-307 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B2-307 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 0.00 | 355.12 | 455.12 |
| Pethichiki, Atanas | | | | | | | | | | |
| | FCCA | B2-403 | 36601 | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| Obard, Patricia | | | | | | | | | | |
| | FCCA | B2-404 | 36602 | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 301.42 | 301.42 |
| | FCCA | B2-404 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-404 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-404 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-404 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-404 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-404 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-404 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-404 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-404 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-404 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-404 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-404 | | HOA | 12/1/22 | 0.00 | 0.00 | 355.12 | 0.00 | 355.12 |
| | FCCA | B2-404 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B2-404 | | HOA | 1/1/23 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
| | FCCA | B2-404 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 405.12 | 50.00 | 355.12 | 4,207.74 | 5,017.98 |
| Polymenakos, George | | | | | | | | | | |
| | FCCA | B2-405 | 36603 | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 221.14 | 221.14 |
| | FCCA | B2-405 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-405 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-405 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-405 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-405 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-405 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-405 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-405 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-405 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-405 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-405 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-405 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-405 | | PARK | 11/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-405 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | B2-405 | | PARK | 12/1/22 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B2-405 | | HOA | 12/1/22 | 0.00 | 0.00 | 380.96 | 0.00 | 380.96 |
| | FCCA | B2-405 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B2-405 | | PARK | 1/1/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B2-405 | | HOA | 1/1/23 | 380.96 | 0.00 | 0.00 | 0.00 | 380.96 |
| | FCCA | B2-405 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 480.96 | 50.00 | 430.96 | 5,223.62 | 6,185.54 |
| Skipper, Desiree | FCCA | B2-406 | 36604 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 2,676.71 | 2,676.71 |
| | FCCA | B2-406 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-406 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-406 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-406 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-406 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-406 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-406 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-406 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-406 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-406 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-406 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-406 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-406 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-406 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-406 | | PARK | 12/1/22 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B2-406 | | HOA | 12/1/22 | 0.00 | 0.00 | 355.12 | 0.00 | 355.12 |
| | FCCA | B2-406 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B2-406 | | PARK | 1/1/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B2-406 | | HOA | 1/1/23 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
| | FCCA | B2-406 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 455.12 | 50.00 | 405.12 | 7,648.39 | 8,558.63 |
| Oguachuba, Mosjisola | FCCA | B2-407 | 36605 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 2,621.51 | 2,621.51 |
| | FCCA | B2-407 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-407 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-407 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-407 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-407 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-407 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-407 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-407 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-407 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-407 | | HOA | 12/1/22 | 0.00 | 0.00 | 130.72 | 0.00 | 130.72 |
| | FCCA | B2-407 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B2-407 | | HOA | 1/1/23 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |

Aged Receivables        02/09/23 10:00 AM        rentmanager.com - property management systems    rev.12.922

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | B2-407 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 405.12 | 50.00 | 355.12 | 5,593.19 | 6,403.43 |
| Chimilleski, Leonard | FCCA | B2-504 | 36610 | | | | | | | |
| | FCCA | B2-504 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| Polymenakos, George | FCCA | B2-505 | 36879 | HOA | 9/5/22 | 0.00 | 0.00 | 0.00 | 203.44 | 203.44 |
| | FCCA | B1-203 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B2-505 | | HOA | 9/5/22 | 0.00 | 0.00 | 0.00 | 1,142.88 | 1,142.88 |
| | FCCA | B2-505 | | HOA | 12/1/22 | 0.00 | 0.00 | 380.96 | 0.00 | 380.96 |
| | FCCA | B2-505 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B2-505 | | PARK | 1/1/23 | 300.00 | 0.00 | 0.00 | 0.00 | 300.00 |
| | FCCA | B2-505 | | HOA | 1/1/23 | 380.96 | 0.00 | 0.00 | 0.00 | 380.96 |
| | FCCA | B2-505 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 730.96 | 100.00 | 380.96 | 1,346.32 | 2,558.24 |
| RNM Future LLC | FCCA | B2-507 | 36758 | HOA | 12/1/22 | 0.00 | 0.00 | 355.00 | 0.00 | 355.00 |
| | FCCA | B2-507 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B2-507 | | PARK | 1/1/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B2-507 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D2-101 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 169.69 | 169.69 |
| | FCCA | D2-101 | | HOA | 12/1/22 | 0.00 | 0.00 | 393.87 | 0.00 | 393.87 |
| | FCCA | D2-101 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D2-101 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 150.00 | 100.00 | 748.87 | 169.69 | 1,168.56 |
| Chicago Land & Trust | FCCA | B2-508 | 36613 | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 241.88 | 241.88 |
| | FCCA | B2-508 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 366.88 | 366.88 |
| | FCCA | B2-508 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 366.88 | 366.88 |
| | FCCA | B2-508 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 366.88 | 366.88 |
| | FCCA | B2-508 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 366.88 | 366.88 |
| | FCCA | B2-508 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 366.88 | 366.88 |
| | FCCA | B2-508 | | HOA | 12/1/22 | 0.00 | 0.00 | 366.88 | 0.00 | 366.88 |
| | FCCA | B2-508 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B2-508 | | HOA | 1/1/23 | 316.88 | 0.00 | 0.00 | 0.00 | 316.88 |
| | FCCA | B2-508 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 366.88 | 50.00 | 366.88 | 2,076.28 | 2,860.04 |
| Carillo, Frank | FCCA | C1-103 | 36615 | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 306.68 | 306.68 |
| | FCCA | C1-103 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C1-103 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C1-103 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | C1-103 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C1-103 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C1-103 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C1-103 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C1-103 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C1-103 | | HOA | 12/1/22 | 0.00 | 0.00 | 322.71 | 0.00 | 322.71 |
| | FCCA | C1-103 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-103 | | HOA | 1/1/23 | 322.71 | 0.00 | 0.00 | 0.00 | 322.71 |
| | FCCA | C1-103 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 372.71 | 50.00 | 322.71 | 2,888.36 | 3,633.78 |
| Vasquez, Adriana | FCCA | C1-104 | 36616 | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 64.31 | 64.31 |
| | FCCA | C1-104 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-104 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 0.00 | 64.31 | 164.31 |
| Doleh, Yossef | FCCA | C1-105 | 36617 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 13,651.70 | 13,651.70 |
| | FCCA | C1-105 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-105 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-105 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-105 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-105 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-105 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-105 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-105 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-105 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-105 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-105 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-105 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-105 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-105 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-105 | | HOA | 12/1/22 | 0.00 | 0.00 | 400.33 | 0.00 | 400.33 |
| | FCCA | C1-105 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-105 | | PARK | 1/1/23 | 100.00 | 0.00 | 0.00 | 0.00 | 100.00 |
| | FCCA | C1-105 | | HOA | 1/1/23 | 400.33 | 0.00 | 0.00 | 0.00 | 400.33 |
| | FCCA | C1-105 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 550.33 | 50.00 | 400.33 | 19,256.32 | 20,256.98 |
| Lawande, Vinayak | FCCA | C1-108 | 36618 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 1,651.32 | 1,651.32 |
| | FCCA | C1-108 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-108 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-108 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-108 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C1-108 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-108 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-108 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-108 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-108 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-108 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-108 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-108 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-108 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-108 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-108 | | HOA | 12/1/22 | 0.00 | 0.00 | 400.33 | 0.00 | 400.33 |
| | FCCA | C1-108 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-108 | | HOA | 1/1/23 | 400.33 | 0.00 | 0.00 | 0.00 | 400.33 |
| | FCCA | C1-108 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 450.33 | 50.00 | 400.33 | 7,255.94 | 8,156.60 |
| Ponce, Tania | FCCA | C1-201 | 36619 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 1,967.18 | 1,967.18 |
| | FCCA | C1-201 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-201 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 8.46 | 8.46 |
| | FCCA | C1-201 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-201 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-201 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-201 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-201 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-201 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-201 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-201 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 8.46 | 8.46 |
| | FCCA | C1-201 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-201 | | HOA | 12/1/22 | 0.00 | 0.00 | 458.46 | 0.00 | 458.46 |
| | FCCA | C1-201 | | HOA | 1/1/23 | 458.46 | 0.00 | 0.00 | 0.00 | 458.46 |
| | FCCA | C1-201 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 508.46 | 50.00 | 458.46 | 5,651.78 | 6,668.70 |
| Rightousness Foundation, Inc., Th | FCCA | C1-203 | 36621 | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 309.04 | 309.04 |
| | FCCA | C1-203 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-203 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-203 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-203 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-203 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-203 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-203 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-203 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-203 | | HOA | 12/1/22 | 0.00 | 0.00 | 316.37 | 0.00 | 316.37 |
| | FCCA | C1-203 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |

Aged Receivables    02/09/23 10:02 AM

rentmanager.com - property management systems   rev.12.922

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Howard, Trustee, Donna | FCCA | C1-203 | | HOA | 1/1/23 | 316.37 | 0.00 | 0.00 | 0.00 | 316.37 |
| | FCCA | C1-203 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 366.37 | 50.00 | 316.37 | 2,840.00 | 3,572.74 |
| | FCCA | C1-204 | 36622 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 12,897.83 | 12,897.83 |
| | FCCA | C1-204 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | PARK | 10/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | PARK | 10/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | PARK | 11/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | PARK | 11/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | PARK | 12/1/22 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C1-204 | | PARK | 12/1/22 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C1-204 | | HOA | 12/1/22 | 0.00 | 0.00 | 458.46 | 0.00 | 458.46 |
| | FCCA | C1-204 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-204 | | PARK | 1/1/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-204 | | HOA | 1/1/23 | 458.46 | 0.00 | 0.00 | 0.00 | 458.46 |
| | FCCA | C1-204 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 558.46 | 50.00 | 558.46 | 18,599.35 | 19,766.27 |
| Thornwood Partners | FCCA | C1-206 | 36624 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 34,973.65 | 34,973.65 |
| | FCCA | C1-206 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C1-206 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | HOA | 12/1/22 | 0.00 | 0.00 | 316.37 | 0.00 | 316.37 |
| | FCCA | C1-206 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-206 | | HOA | 1/1/23 | 316.37 | 0.00 | 0.00 | 0.00 | 316.37 |
| | FCCA | C1-206 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 366.37 | 50.00 | 316.37 | 39,402.83 | 40,135.57 |
| Watson, Cyris | FCCA | C1-207 | 36625 | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 87.75 | 87.75 |
| | FCCA | C1-207 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-207 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-207 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 366.66 | 366.66 |
| | FCCA | C1-207 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-207 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 0.00 | 1,190.49 | 1,290.49 |
| Hardy, Dorthy | FCCA | C1-208 | 36626 | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-208 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-208 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-208 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 0.00 | 787.74 | 887.74 |
| USMA 3098, CTLTC | FCCA | C1-301 | 36627 | HOA | 12/1/22 | 0.00 | 0.00 | 230.96 | 0.00 | 230.96 |
| | FCCA | C1-301 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-301 | | HOA | 1/1/23 | 458.46 | 0.00 | 0.00 | 0.00 | 458.46 |
| | FCCA | C1-301 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 508.46 | 50.00 | 230.96 | 0.00 | 789.42 |
| Mendoza, Juan | FCCA | C1-302 | 36628 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 5,536.90 | 5,536.90 |
| | FCCA | C1-302 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | HOA | 12/1/22 | 0.00 | 0.00 | 368.04 | 0.00 | 368.04 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C1-302 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-302 | | PARK | 1/1/23 | 250.00 | 0.00 | 0.00 | 0.00 | 250.00 |
| | FCCA | C1-302 | | HOA | 1/1/23 | 368.04 | 0.00 | 0.00 | 0.00 | 368.04 |
| | FCCA | C1-302 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 668.04 | 50.00 | 368.04 | 10,689.46 | 11,775.54 |
| Thornwood Partners | FCCA | C1-303 | 36629 | | | | | | | |
| | FCCA | C1-303 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 139.14 | 139.14 |
| | FCCA | C1-303 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | HOA | 12/1/22 | 0.00 | 0.00 | 316.37 | 0.00 | 316.37 |
| | FCCA | C1-303 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-303 | | HOA | 1/1/23 | 316.37 | 0.00 | 0.00 | 0.00 | 316.37 |
| | FCCA | C1-303 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 366.37 | 50.00 | 316.37 | 3,302.84 | 4,035.58 |
| Marchetti, Modesta | FCCA | C1-304 | 36630 | | | | | | | |
| | FCCA | C1-304 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 358.46 | 358.46 |
| | FCCA | C1-304 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 0.46 | 0.46 |
| | FCCA | C1-304 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-304 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.46 | 0.00 | 0.46 |
| | FCCA | C1-304 | | LATE | 12/18/22 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-304 | | PARK | 1/1/23 | 200.00 | 0.00 | 0.00 | 0.00 | 200.00 |
| | FCCA | C1-304 | | HOA | 1/1/23 | 0.46 | 0.00 | 0.00 | 0.00 | 0.46 |
| | FCCA | C1-304 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 250.46 | 50.00 | 0.46 | 817.38 | 1,118.30 |
| Wright, Kenneth | FCCA | C1-305 | 36631 | | | | | | | |
| | FCCA | C1-305 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 392.99 | 392.99 |
| | FCCA | C1-305 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-305 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-305 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-305 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-305 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-305 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-305 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-305 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-305 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C1-305 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-305 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-305 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-305 | | HOA | 12/1/22 | 0.00 | 0.00 | 393.87 | 0.00 | 393.87 |
| | FCCA | C1-305 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-305 | | HOA | 1/1/23 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
| | FCCA | C1-305 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 443.87 | 50.00 | 393.87 | 5,119.43 | 6,007.17 |
| Wilson, Isaac and Enjolique | FCCA | C1-306 | 36880 | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-306 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-306 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-306 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-306 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-306 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-306 | | HOA | 12/1/22 | 0.00 | 0.00 | 316.37 | 0.00 | 316.37 |
| | FCCA | C1-306 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-306 | | HOA | 1/1/23 | 316.37 | 0.00 | 0.00 | 0.00 | 316.37 |
| | FCCA | C1-306 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 366.37 | 50.00 | 316.37 | 1,898.22 | 2,630.96 |
| Investment, LLC, Manna Property | FCCA | C1-307 | 36633 | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-307 | | HOA | 12/1/22 | 0.00 | 0.00 | 368.04 | 0.00 | 368.04 |
| | FCCA | C1-307 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-307 | | HOA | 1/1/23 | 12.04 | 0.00 | 0.00 | 0.00 | 12.04 |
| | FCCA | C1-307 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 62.04 | 50.00 | 368.04 | 368.04 | 848.12 |
| Dominquez Perez, Ignacio | FCCA | C1-401 | 36635 | HOA | 12/1/22 | 0.00 | 0.00 | 100.00 | 0.00 | 100.00 |
| | FCCA | C1-401 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-401 | | HOA | 1/1/23 | 458.46 | 0.00 | 0.00 | 0.00 | 458.46 |
| | FCCA | C1-401 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 508.46 | 50.00 | 100.00 | 0.00 | 658.46 |
| Farias, Salvador | FCCA | C1-402 | 36636 | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 318.04 | 318.04 |
| | FCCA | C1-402 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-402 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 0.04 | 0.04 |
| | FCCA | C1-402 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-402 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-402 | | HOA | 12/1/22 | 0.00 | 0.00 | 368.04 | 0.00 | 368.04 |
| | FCCA | C1-402 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-402 | | HOA | 1/1/23 | 368.04 | 0.00 | 0.00 | 0.00 | 368.04 |
| | FCCA | C1-402 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |

Aged Receivables   02/09/23 10:02 AM

rentmanager.com - property management systems   rev.12.922

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Novegroder Condo Fund | | | 36638 | | | 418.04 | 50.00 | 368.04 | 1,422.20 | 2,258.28 |
| | FCCA | C1-404 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | HOA | 12/1/22 | 0.00 | 0.00 | 458.46 | 0.00 | 458.46 |
| | FCCA | C1-404 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-404 | | HOA | 1/1/23 | 458.46 | 0.00 | 0.00 | 0.00 | 458.46 |
| | FCCA | C1-404 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 508.46 | 50.00 | 458.46 | 5,501.52 | 6,518.44 |
| Javate, Marie Clair | | | 36639 | | | | | | | |
| | FCCA | C1-405 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-405 | | | | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| Novogroder Condo Fund | | | 36643 | | | | | | | |
| | FCCA | C1-501 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 703.66 | 703.66 |
| | FCCA | C1-501 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 97.60 | 97.60 |
| | FCCA | C1-501 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | HOA | 12/1/22 | 0.00 | 0.00 | 458.46 | 0.00 | 458.46 |
| | FCCA | C1-501 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-501 | | HOA | 1/1/23 | 458.46 | 0.00 | 0.00 | 0.00 | 458.46 |
| | FCCA | C1-501 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 508.46 | 50.00 | 458.46 | 6,761.24 | 7,778.16 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Iniquez, Jorge | FCCA | C1-502 | 36644 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 7,470.78 | 7,470.78 |
| | FCCA | C1-502 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | PARK | 10/1/22 | 0.00 | 0.00 | 0.00 | 25.00 | 25.00 |
| | FCCA | C1-502 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | PARK | 11/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-502 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | PARK | 12/1/22 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C1-502 | | HOA | 12/1/22 | 0.00 | 0.00 | 368.04 | 0.00 | 368.04 |
| | FCCA | C1-502 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-502 | | HOA | 1/1/23 | 368.04 | 0.00 | 0.00 | 0.00 | 368.04 |
| | FCCA | C1-502 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 418.04 | 50.00 | 418.04 | 12,698.34 | 13,584.42 |
| Ofurum, Emmanuel | FCCA | C1-503 | 36645 | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 0.72 | 0.72 |
| | FCCA | C1-503 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 0.20 | 0.20 |
| | FCCA | C1-503 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 0.20 | 0.20 |
| | FCCA | C1-503 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 0.37 | 0.37 |
| | FCCA | C1-503 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.20 | 0.00 | 0.20 |
| | FCCA | C1-503 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-503 | | HOA | 1/1/23 | 316.37 | 0.00 | 0.00 | 0.00 | 316.37 |
| | FCCA | C1-503 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 366.37 | 50.00 | 0.20 | 1.49 | 418.06 |
| Perez, David | FCCA | C1-504 | 36646 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 4,313.22 | 4,313.22 |
| | FCCA | C1-504 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-504 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-504 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-504 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-504 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-504 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-504 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-504 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | C1-504 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-504 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-504 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-504 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-504 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-504 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-504 | | HOA | 12/1/22 | 0.00 | 0.00 | 458.46 | 0.00 | 458.46 |
| | FCCA | C1-504 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-504 | | HOA | 1/1/23 | 458.46 | 0.00 | 0.00 | 0.00 | 458.46 |
| | FCCA | C1-504 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 508.46 | 50.00 | 458.46 | 10,731.66 | 11,748.58 |
| Jackson, Aaron | FCCA | C1-506 | 36648 | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 100.42 | 100.42 |
| | FCCA | C1-506 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | HOA | 12/1/22 | 0.00 | 0.00 | 316.37 | 0.00 | 316.37 |
| | FCCA | C1-506 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-506 | | HOA | 1/1/23 | 316.37 | 0.00 | 0.00 | 0.00 | 316.37 |
| | FCCA | C1-506 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 366.37 | 50.00 | 316.37 | 3,896.86 | 4,629.60 |
| Rice, Aisha | FCCA | C1-507 | 36649 | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-507 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-507 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-507 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-507 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-507 | | HOA | 12/1/22 | 0.00 | 0.00 | 368.04 | 0.00 | 368.04 |
| | FCCA | C1-507 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-507 | | HOA | 1/1/23 | 368.04 | 0.00 | 0.00 | 0.00 | 368.04 |
| | FCCA | C1-507 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 418.04 | 50.00 | 368.04 | 1,840.20 | 2,676.28 |
| Fortineaux, Marlon | FCCA | C1-508 | 36650 | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 286.11 | 286.11 |

Aged Receivables    02/09/23 10:02 AM

rentmanager.com - property management systems   rev.12.922

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | C1-508 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-508 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-508 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-508 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-508 | | PARK | 1/28/23 | 100.00 | 0.00 | 0.00 | 0.00 | 100.00 |
| Bellido, Abel | | | 36651 | | | 150.00 | 50.00 | 0.00 | 1,073.85 | 1,273.85 |
| | FCCA | C2-101 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 464.92 | 464.92 |
| | FCCA | C2-101 | | HOA | 12/1/22 | 0.00 | 0.00 | 464.92 | 0.00 | 464.92 |
| | FCCA | C2-101 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-101 | | HOA | 1/1/23 | 0.01 | 0.00 | 0.00 | 0.00 | 0.01 |
| | FCCA | C2-101 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| Wojas, Anna | | | 36652 | | | 50.01 | 50.00 | 464.92 | 464.92 | 1,029.85 |
| | FCCA | C2-103 | | PARK | 1/28/23 | 100.00 | 0.00 | 0.00 | 0.00 | 100.00 |
| | | | 36653 | | | 100.00 | 0.00 | 0.00 | 0.00 | 100.00 |
| Lawande, Vinayak | | | | | | | | | | |
| | FCCA | C2-104 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 2,009.68 | 2,009.68 |
| | FCCA | C2-104 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 464.92 | 464.92 |
| | FCCA | C2-104 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 464.92 | 464.92 |
| | FCCA | C2-104 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 464.92 | 464.92 |
| | FCCA | C2-104 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 464.92 | 464.92 |
| | FCCA | C2-104 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 464.92 | 464.92 |
| | FCCA | C2-104 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 464.92 | 464.92 |
| | FCCA | C2-104 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 464.92 | 464.92 |
| | FCCA | C2-104 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 464.92 | 464.92 |
| | FCCA | C2-104 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 464.92 | 464.92 |
| | FCCA | C2-104 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 464.92 | 464.92 |
| | FCCA | C2-104 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 464.92 | 464.92 |
| | FCCA | C2-104 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 464.92 | 464.92 |
| | FCCA | C2-104 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 464.92 | 464.92 |
| | FCCA | C2-104 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 464.92 | 464.92 |
| | FCCA | C2-104 | | HOA | 12/1/22 | 0.00 | 0.00 | 464.92 | 0.00 | 464.92 |
| | FCCA | C2-104 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-104 | | HOA | 1/1/23 | 464.92 | 0.00 | 0.00 | 0.00 | 464.92 |
| | FCCA | C2-104 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 514.92 | 50.00 | 464.92 | 8,518.56 | 9,548.40 |
| | FCCA | C2-105 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 8,040.48 | 8,040.48 |
| | FCCA | C2-105 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 14.77 | 14.77 |
| | FCCA | C2-105 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-105 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-105 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| Botello, Hector | | | 36654 | | | | | | | |

Page 57 of 73

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C2-105 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-105 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 15.33 | 15.33 |
| | FCCA | C2-105 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-105 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-105 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-105 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-105 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-105 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-105 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-105 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 14.77 | 14.77 |
| | FCCA | C2-105 | | HOA | 12/1/22 | 0.00 | 0.00 | 400.33 | 0.00 | 400.33 |
| | FCCA | C2-105 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-105 | | HOA | 1/1/23 | 400.33 | 0.00 | 0.00 | 0.00 | 400.33 |
| | FCCA | C2-105 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 450.33 | 50.00 | 400.33 | 12,488.98 | 13,389.64 |
| Wilcher Jr., William | FCCA | C2-108 | 36892 | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-108 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-108 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-108 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-108 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-108 | | HOA | 12/1/22 | 0.00 | 0.00 | 400.33 | 0.00 | 400.33 |
| | FCCA | C2-108 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-108 | | HOA | 1/1/23 | 400.33 | 0.00 | 0.00 | 0.00 | 400.33 |
| | FCCA | C2-108 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 450.33 | 50.00 | 400.33 | 2,001.65 | 2,902.31 |
| Polymenakos, George | FCCA | C2-201 | 36655 | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 282.52 | 282.52 |
| | FCCA | C2-201 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-201 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-201 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-201 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-201 | | HOA | 12/1/22 | 0.00 | 0.00 | 458.46 | 0.00 | 458.46 |
| | FCCA | C2-201 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-201 | | HOA | 1/1/23 | 458.46 | 0.00 | 0.00 | 0.00 | 458.46 |
| | FCCA | C2-201 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 508.46 | 50.00 | 458.46 | 2,116.36 | 3,133.28 |
| Polymenakos, George | FCCA | C2-202 | 36656 | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 234.24 | 234.24 |
| | FCCA | C2-202 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-202 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-202 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-202 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C2-202 | | HOA | 12/1/22 | 0.00 | 0.00 | 368.04 | 0.00 | 368.04 |
| | FCCA | C2-202 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-202 | | HOA | 1/1/23 | 368.04 | 0.00 | 0.00 | 0.00 | 368.04 |
| | FCCA | C2-202 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| Lapapa, Gregory | | | 36657 | | | 418.04 | 50.00 | 368.04 | 1,706.40 | 2,542.48 |
| | FCCA | C2-203 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-203 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-203 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-203 | | HOA | 12/1/22 | 0.00 | 0.00 | 77.99 | 0.00 | 77.99 |
| | FCCA | C2-203 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-203 | | HOA | 1/1/23 | 77.99 | 0.00 | 0.00 | 0.00 | 77.99 |
| | FCCA | C2-203 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 127.99 | 50.00 | 77.99 | 968.13 | 1,224.11 |
| | FCCA | C2-204 | | HOA | 1/1/23 | 210.86 | 0.00 | 0.00 | 0.00 | 210.86 |
| | FCCA | C2-204 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| Cotton, Nellie | | | 36658 | | | 260.86 | 0.00 | 0.00 | 0.00 | 260.86 |
| | FCCA | C2-205 | | HOA | 1/1/23 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
| | FCCA | C2-205 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| Khatatbeh, Ziad | | | 36659 | | | 443.87 | 0.00 | 0.00 | 0.00 | 443.87 |
| | FCCA | C2-206 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 18,069.07 | 18,069.07 |
| | FCCA | C2-206 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-206 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-206 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-206 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-206 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-206 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-206 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-206 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-206 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-206 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-206 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-206 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-206 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-206 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-206 | | HOA | 12/1/22 | 0.00 | 0.00 | 316.37 | 0.00 | 316.37 |
| | FCCA | C2-206 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-206 | | HOA | 1/1/23 | 316.37 | 0.00 | 0.00 | 0.00 | 316.37 |
| | FCCA | C2-206 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |

Brennan, Michael — 36660

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Abubaker, Mohammed | FCCA | C2-207 | 36661 | BEGBAL | 9/15/21 | 366.37 | 50.00 | 316.37 | 22,498.25 | 23,230.99 |
| | FCCA | C2-207 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 468.04 | 468.04 |
| | FCCA | C2-207 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-207 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-207 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-207 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-207 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-207 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-207 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 312.36 | 312.36 |
| | FCCA | C2-207 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-207 | | HOA | 1/1/23 | 368.04 | 0.00 | 0.00 | 0.00 | 368.04 |
| | FCCA | C2-207 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 418.04 | 50.00 | 0.00 | 2,988.64 | 3,456.68 |
| Odeh, Magdi | FCCA | C2-208 | 36662 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 2,091.87 | 2,091.87 |
| | FCCA | C2-208 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | HOA | 12/1/22 | 0.00 | 0.00 | 393.87 | 0.00 | 393.87 |
| | FCCA | C2-208 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-208 | | HOA | 1/1/23 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
| | FCCA | C2-208 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 443.87 | 50.00 | 393.87 | 7,606.05 | 8,493.79 |
| Garcia, Jose | FCCA | C2-301 | 36663 | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 258.46 | 258.46 |
| | FCCA | C2-301 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-301 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-301 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-301 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-301 | | HOA | 12/1/22 | 0.00 | 0.00 | 458.46 | 0.00 | 458.46 |
| | FCCA | C2-301 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | C2-301 | | PARK | 12/31/22 | 0.00 | 100.00 | 0.00 | 0.00 | 100.00 |
| | FCCA | C2-301 | | PARK | 12/31/22 | 0.00 | 100.00 | 0.00 | 0.00 | 100.00 |
| | FCCA | C2-301 | | HOA | 1/1/23 | 458.46 | 0.00 | 0.00 | 0.00 | 458.46 |
| | FCCA | C2-301 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| Jandura, Marc | | | 36664 | | | 508.46 | 250.00 | 458.46 | 2,092.30 | 3,309.22 |
| | FCCA | C2-302 | | | | | | | | |
| | FCCA | C2-302 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | 36665 | | | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| Maritza Cervantes and Alma Octav | FCCA | C2-303 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 207.78 | 207.78 |
| | FCCA | C2-303 | | HOA | 12/1/22 | 0.00 | 0.00 | 322.71 | 0.00 | 322.71 |
| | FCCA | C2-303 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-303 | | HOA | 1/1/23 | 322.71 | 0.00 | 0.00 | 0.00 | 322.71 |
| | FCCA | C2-303 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | 36666 | | | 372.71 | 50.00 | 322.71 | 207.78 | 953.20 |
| Polymenakos, George | FCCA | C2-304 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 2,713.78 | 2,713.78 |
| | FCCA | C2-304 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-304 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-304 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-304 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-304 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-304 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-304 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-304 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-304 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-304 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-304 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-304 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-304 | | HOA | 12/1/22 | 0.00 | 0.00 | 458.46 | 0.00 | 458.46 |
| | FCCA | C2-304 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-304 | | HOA | 1/1/23 | 458.46 | 0.00 | 0.00 | 0.00 | 458.46 |
| | FCCA | C2-304 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | 36667 | | | 508.46 | 50.00 | 458.46 | 8,215.30 | 9,232.22 |
| Desir, Sabine | FCCA | C2-305 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 80.50 | 80.50 |
| | FCCA | C2-305 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-305 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 14.60 | 14.60 |
| | FCCA | C2-305 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 58.40 | 58.40 |
| | FCCA | C2-305 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-305 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 0.00 | 547.37 | 647.37 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Delgadillo Alonson, Olga | FCCA | C2-306 | 36714 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 949.11 | 949.11 |
| | FCCA | C2-306 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-306 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-306 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-306 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-306 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-306 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-306 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-306 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-306 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-306 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-306 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-306 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-306 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-306 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-306 | | HOA | 12/1/22 | 0.00 | 0.00 | 316.37 | 0.00 | 316.37 |
| | FCCA | C2-306 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-306 | | HOA | 1/1/23 | 316.37 | 0.00 | 0.00 | 0.00 | 316.37 |
| | FCCA | C2-306 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 366.37 | 50.00 | 316.37 | 5,378.29 | 6,111.03 |
| Group LLC, Arcadia Management | FCCA | C2-307 | 36668 | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-307 | | HOA | 12/1/22 | 0.00 | 0.00 | 368.04 | 0.00 | 368.04 |
| | FCCA | C2-307 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-307 | | HOA | 1/1/23 | 368.04 | 0.00 | 0.00 | 0.00 | 368.04 |
| | FCCA | C2-307 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 418.04 | 50.00 | 368.04 | 368.04 | 1,204.12 |
| Akaraki, Mohammednajib | FCCA | C2-308 | 36669 | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 91.74 | 91.74 |
| | FCCA | C2-308 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-308 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-308 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-308 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-308 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 293.87 | 293.87 |
| | FCCA | C2-308 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 0.87 | 0.87 |
| | FCCA | C2-308 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-308 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.87 | 0.00 | 0.87 |
| | FCCA | C2-308 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-308 | | HOA | 1/1/23 | 0.87 | 0.00 | 0.00 | 0.00 | 0.87 |
| | FCCA | C2-308 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.87 | 50.00 | 0.87 | 2,355.83 | 2,457.57 |
| Manzo, Victor | FCCA | C2-401 | 36670 | | | | | | | |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| Bowles, Joyce | FCCA | C2-401 | | PARK | 1/1/23 | 50.00 | | | | 50.00 |
| | | | | | | 50.00 | | | | 50.00 |
| | FCCA | C2-403 | 36671 | | | | | | | |
| | FCCA | C2-403 | | HOA | 10/1/22 | | | | 146.65 | 146.65 |
| | FCCA | C2-403 | | LATE | 12/18/22 | | 50.00 | | | 50.00 |
| | FCCA | C2-403 | | LATE | 1/11/23 | 50.00 | | | | 50.00 |
| | | | | | | 50.00 | 50.00 | | 146.65 | 246.65 |
| Jones, Carzie | FCCA | C2-404 | 36672 | | | | | | | |
| | FCCA | C2-404 | | HOA | 9/1/22 | | | | 445.43 | 445.43 |
| | FCCA | C2-404 | | LATE | 12/18/22 | | 50.00 | | | 50.00 |
| | FCCA | C2-404 | | LATE | 1/11/23 | 50.00 | | | | 50.00 |
| | FCCA | P-22 | | GARAGE | 9/1/22 | | | | 38.81 | 38.81 |
| | FCCA | P-22 | | GARAGE | 10/1/22 | | | | 16.93 | 16.93 |
| | FCCA | P-22 | | GARAGE | 11/1/22 | | | | 16.93 | 16.93 |
| | FCCA | P-22 | | GARAGE | 12/1/22 | | | 16.93 | | 16.93 |
| | FCCA | P-22 | | LATE | 12/18/22 | | 50.00 | | | 50.00 |
| | FCCA | P-22 | | GARAGE | 1/1/23 | 16.93 | | | | 16.93 |
| | FCCA | P-22 | | LATE | 1/11/23 | 50.00 | | | | 50.00 |
| | | | | | | 116.93 | 100.00 | 16.93 | 518.10 | 751.96 |
| Botello, Hector | FCCA | C2-405 | 36673 | | | | | | | |
| | FCCA | C2-405 | | HOA | 1/1/23 | 393.87 | | | | 393.87 |
| | FCCA | C2-405 | | LATE | 1/11/23 | 50.00 | | | | 50.00 |
| | FCCA | P-7 | | GARAGE | 1/1/23 | 38.81 | | | | 38.81 |
| | FCCA | P-7 | | LATE | 1/11/23 | 50.00 | | | | 50.00 |
| | | | | | | 532.68 | | | | 532.68 |
| Pittman, Tyree | FCCA | C2-406 | 36674 | | | | | | | |
| | FCCA | C2-406 | | BEGBAL | 9/15/21 | | | | 1,099.11 | 1,099.11 |
| | FCCA | C2-406 | | HOA | 10/1/21 | | | | 316.37 | 316.37 |
| | FCCA | C2-406 | | HOA | 11/1/21 | | | | 316.37 | 316.37 |
| | FCCA | C2-406 | | HOA | 12/1/21 | | | | 316.37 | 316.37 |
| | FCCA | C2-406 | | HOA | 1/1/22 | | | | 316.37 | 316.37 |
| | FCCA | C2-406 | | HOA | 2/1/22 | | | | 316.37 | 316.37 |
| | FCCA | C2-406 | | HOA | 3/1/22 | | | | 316.37 | 316.37 |
| | FCCA | C2-406 | | HOA | 4/1/22 | | | | 316.37 | 316.37 |
| | FCCA | C2-406 | | HOA | 5/1/22 | | | | 316.37 | 316.37 |
| | FCCA | C2-406 | | HOA | 6/1/22 | | | | 316.37 | 316.37 |
| | FCCA | C2-406 | | HOA | 7/1/22 | | | | 316.37 | 316.37 |
| | FCCA | C2-406 | | HOA | 8/1/22 | | | | 316.37 | 316.37 |
| | FCCA | C2-406 | | HOA | 9/1/22 | | | | 316.37 | 316.37 |
| | FCCA | C2-406 | | HOA | 10/1/22 | | | | 316.37 | 316.37 |
| | FCCA | C2-406 | | HOA | 11/1/22 | | | | 316.37 | 316.37 |
| | FCCA | C2-406 | | HOA | 12/1/22 | | | 316.37 | | 316.37 |
| | FCCA | C2-406 | | LATE | 12/18/22 | | 50.00 | | | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Waheed, Aleeem | FCCA | C2-406 | | HOA | 1/1/23 | 316.37 | 0.00 | 0.00 | 0.00 | 316.37 |
| | FCCA | C2-406 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 366.37 | | 316.37 | 5,528.29 | 6,261.03 |
| | FCCA | C2-408 | 36676 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 46,102.48 | 46,102.48 |
| | FCCA | C2-408 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | HOA | 12/1/22 | 0.00 | 0.00 | 393.87 | 0.00 | 393.87 |
| | FCCA | C2-408 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-408 | | HOA | 1/1/23 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
| | FCCA | C2-408 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 443.87 | 50.00 | 393.87 | 51,616.66 | 52,504.40 |
| Stevenson Barnes, Kierra | FCCA | C2-501 | 36677 | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-501 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-501 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-501 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-501 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-501 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-501 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-501 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-501 | | HOA | 12/1/22 | 0.00 | 0.00 | 458.46 | 0.00 | 458.46 |
| | FCCA | C2-501 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-501 | | HOA | 1/1/23 | 458.46 | 0.00 | 0.00 | 0.00 | 458.46 |
| | FCCA | C2-501 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 508.46 | 50.00 | 458.46 | 3,667.68 | 4,694.60 |
| Hudson, Robert | FCCA | C2-502 | 36678 | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 76.44 | 76.44 |
| | FCCA | C2-502 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 8.04 | 8.04 |
| | FCCA | C2-502 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 0.20 | 0.20 |
| | FCCA | C2-502 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |

Aged Receivables   02/09/23 10:02 AM

rentmanager.com - property management systems   rev.12.922

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| Carrillo, Francisco | FCCA | C2-502 | 36679 | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 0.00 | 0.00 | 84.68 | 184.68 |
| | FCCA | C2-503 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 1,068.13 | 1,068.13 |
| | FCCA | C2-503 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | HOA | 12/1/22 | 0.00 | 0.00 | 322.71 | 0.00 | 322.71 |
| | FCCA | C2-503 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-503 | | HOA | 1/1/23 | 322.71 | 0.00 | 0.00 | 0.00 | 322.71 |
| | FCCA | C2-503 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 372.71 | 50.00 | 322.71 | 5,586.07 | 6,331.49 |
| Polymenakos, George | FCCA | C2-504 | 36680 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 583.02 | 583.02 |
| | FCCA | C2-504 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-504 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-504 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-504 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-504 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-504 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-504 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-504 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-504 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-504 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-504 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-504 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-504 | | HOA | 12/1/22 | 0.00 | 0.00 | 458.46 | 0.00 | 458.46 |
| | FCCA | C2-504 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-504 | | HOA | 1/1/23 | 458.46 | 0.00 | 0.00 | 0.00 | 458.46 |
| | FCCA | C2-504 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 508.46 | 50.00 | 458.46 | 6,084.54 | 7,101.46 |
| Todd, Diane | FCCA | C2-505 | 36681 | | | | | | | |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | C2-505 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 342.44 | 342.44 |
| | FCCA | C2-505 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-505 | | PARK | 10/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-505 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-505 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 0.00 | 786.31 | 886.31 |
| Shin, Hyun W. | | | | | | | | | | |
| | FCCA | C2-507 | 36683 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 4,376.84 | 4,376.84 |
| | FCCA | C2-507 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | HOA | 12/1/22 | 0.00 | 0.00 | 368.04 | 0.00 | 368.04 |
| | FCCA | C2-507 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-507 | | HOA | 1/1/23 | 368.04 | 0.00 | 0.00 | 0.00 | 368.04 |
| | FCCA | C2-507 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 418.04 | 50.00 | 368.04 | 9,529.40 | 10,365.48 |
| McKoy, Hatuey | | | | | | | | | | |
| | FCCA | C2-508 | 36684 | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 318.87 | 318.87 |
| | FCCA | C2-508 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-508 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 0.00 | 318.87 | 418.87 |
| Watson, Brent | | | | | | | | | | |
| | FCCA | D1-101 | 36685 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 290.90 | 290.90 |
| | FCCA | D1-101 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-101 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-101 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-101 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-101 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-101 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-101 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-101 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-101 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |

Aged Receivables

02/09/23 10:02 AM

rentmanager.com - property management systems   rev.12.922

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | D1-101 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-101 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-101 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-101 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-101 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-101 | | HOA | 12/1/22 | 0.00 | 0.00 | 490.64 | 0.00 | 490.64 |
| | FCCA | D1-101 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D1-101 | | HOA | 1/1/23 | 490.64 | 0.00 | 0.00 | 0.00 | 490.64 |
| | FCCA | D1-101 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D1-101 | | PARK | 1/28/23 | 100.00 | 0.00 | 0.00 | 0.00 | 100.00 |
| Reyes, Ramona | | | 36686 | | | 640.64 | 50.00 | 490.64 | 7,159.86 | 8,341.14 |
| | FCCA | D1-102 | | LATE | 12/18/22 | 0.00 | 47.79 | 0.00 | 0.00 | 47.79 |
| | FCCA | D1-102 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 47.79 | 0.00 | 0.00 | 97.79 |
| | FCCA | D1-103 | 36687 | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 379.27 | 379.27 |
| | FCCA | D1-103 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 183.73 | 183.73 |
| | FCCA | D1-103 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D1-103 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D1-103 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D1-103 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D1-103 | | LATE | 12/1/22 | 0.00 | 0.00 | 0.05 | 0.00 | 0.05 |
| | FCCA | D1-103 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D1-103 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| Martinez, Aracely | | | | | | 50.00 | 50.00 | 0.05 | 2,138.48 | 2,238.53 |
| | FCCA | D1-104 | 36688 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 4,552.26 | 4,552.26 |
| | FCCA | D1-104 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-104 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-104 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-104 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-104 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-104 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-104 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-104 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-104 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-104 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-104 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| Alston, Nancy | FCCA | D1-104 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-104 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-104 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-104 | | HOA | 12/1/22 | 0.00 | 0.00 | 490.64 | 0.00 | 490.64 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | D1-104 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D1-104 | | HOA | 1/1/23 | 490.64 | 0.00 | 0.00 | 0.00 | 490.64 |
| | FCCA | D1-104 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| Bil, Boguslaw | | | | | | 540.64 | 50.00 | 490.64 | 11,421.22 | 12,502.50 |
| | FCCA | D1-106 | 36690 | | | | | | | |
| | FCCA | D1-106 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 244.53 | 244.53 |
| | FCCA | D1-106 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 0.06 | 0.06 |
| | FCCA | D1-106 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 0.06 | 0.06 |
| | FCCA | D1-106 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 0.06 | 0.06 |
| | FCCA | D1-106 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 0.06 | 0.06 |
| | FCCA | D1-106 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.06 | 0.00 | 0.06 |
| | FCCA | D1-106 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D1-106 | | PARK | 1/1/23 | 200.00 | 0.00 | 0.00 | 0.00 | 200.00 |
| | FCCA | D1-106 | | HOA | 1/1/23 | 0.06 | 0.00 | 0.00 | 0.00 | 0.06 |
| | FCCA | D1-106 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 250.06 | 50.00 | 0.06 | 244.77 | 544.89 |
| | FCCA | D1-107 | 36691 | | | | | | | |
| | FCCA | D1-107 | | LATE | 12/18/22 | 0.00 | 46.00 | 0.00 | 0.00 | 46.00 |
| | FCCA | D1-107 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| Rufus, Irene | | | | | | 50.00 | 46.00 | 0.00 | 0.00 | 96.00 |
| | FCCA | D1-201 | 36693 | | | | | | | |
| | FCCA | D1-201 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 189.40 | 189.40 |
| | FCCA | D1-201 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 484.30 | 484.30 |
| | FCCA | D1-201 | | PARK | 11/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-201 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D1-201 | | PARK | 1/1/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D1-201 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | P-15 | | GARAGE | 7/1/22 | 0.00 | 0.00 | 0.00 | 38.15 | 38.15 |
| | FCCA | P-15 | | GARAGE | 8/1/22 | 0.00 | 0.00 | 0.00 | 38.15 | 38.15 |
| | FCCA | P-15 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | P-15 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| Slattery Boyle, Mary | | | | | | 150.00 | 100.00 | 0.00 | 800.00 | 1,050.00 |
| | FCCA | D1-202 | 36694 | | | | | | | |
| | FCCA | D1-202 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 76.14 | 76.14 |
| | FCCA | D1-202 | | HOA | 12/1/22 | 0.00 | 0.00 | 393.87 | 0.00 | 393.87 |
| | FCCA | D1-202 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D1-202 | | HOA | 1/1/23 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
| | FCCA | D1-202 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| Urbina, Javier | | | | | | 443.87 | 50.00 | 393.87 | 76.14 | 963.88 |
| | FCCA | D1-203 | 36695 | | | | | | | |
| | FCCA | D1-203 | | PARK | 11/1/22 | 0.00 | 0.00 | 0.00 | 25.96 | 25.96 |
| | FCCA | D1-203 | | PARK | 12/1/22 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| Bil, Boguslaw | | | | | | | | | | |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | D1-203 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.06 | 0.00 | 0.06 |
| | FCCA | D1-203 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D1-203 | | PARK | 1/1/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D1-203 | | HOA | 1/1/23 | 0.06 | 0.00 | 0.00 | 0.00 | 0.06 |
| | FCCA | D1-203 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 100.06 | 50.00 | 50.06 | 25.96 | 226.08 |
| Polymenakos, George | | | 36696 | | | | | | | |
| | FCCA | D1-204 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 293.44 | 293.44 |
| | FCCA | D1-204 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 484.30 | 484.30 |
| | FCCA | D1-204 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 484.30 | 484.30 |
| | FCCA | D1-204 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 484.30 | 484.30 |
| | FCCA | D1-204 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 484.30 | 484.30 |
| | FCCA | D1-204 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 484.30 | 484.30 |
| | FCCA | D1-204 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 484.30 | 484.30 |
| | FCCA | D1-204 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 484.30 | 484.30 |
| | FCCA | D1-204 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 484.30 | 484.30 |
| | FCCA | D1-204 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 484.30 | 484.30 |
| | FCCA | D1-204 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 484.30 | 484.30 |
| | FCCA | D1-204 | | HOA | 12/1/22 | 0.00 | 0.00 | 484.30 | 0.00 | 484.30 |
| | FCCA | D1-204 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D1-204 | | HOA | 1/1/23 | 484.30 | 0.00 | 0.00 | 0.00 | 484.30 |
| | FCCA | D1-204 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 534.30 | 50.00 | 484.30 | 5,136.44 | 6,205.04 |
| Bil, Boguslaw | | | 36697 | | | | | | | |
| | FCCA | D1-205 | | LATE | 12/18/22 | 0.00 | 45.00 | 0.00 | 0.00 | 45.00 |
| | FCCA | D1-205 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 45.00 | 0.00 | 0.00 | 95.00 |
| Rodriguea Garcia, Marcello | | | 36698 | | | | | | | |
| | FCCA | D1-206 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 313.12 | 313.12 |
| | FCCA | D1-206 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 393.97 | 393.97 |
| | FCCA | D1-206 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D1-206 | | PARK | 1/1/23 | 400.00 | 0.00 | 0.00 | 0.00 | 400.00 |
| | FCCA | D1-206 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 450.00 | 50.00 | 0.00 | 707.09 | 1,207.09 |
| Myrie, Vinelle | | | 36699 | | | | | | | |
| | FCCA | D1-207 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D1-207 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D1-207 | | NSFFEE | 10/19/22 | 0.00 | 0.00 | 0.00 | 25.00 | 25.00 |
| | FCCA | D1-207 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D1-207 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 0.00 | 812.74 | 912.74 |
| Green, Toni | | | 36701 | | | | | | | |
| | FCCA | D2-102 | | | | | | | | |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | D2-102 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 15.38 | 15.38 |
| | FCCA | D2-102 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-102 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-102 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-102 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 13.87 | 13.87 |
| | FCCA | D2-102 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 13.87 | 13.87 |
| | FCCA | D2-102 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 13.87 | 13.87 |
| | FCCA | D2-102 | | HOA | 12/1/22 | 0.00 | 0.00 | 13.87 | 0.00 | 13.87 |
| | FCCA | D2-102 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D2-102 | | HOA | 1/1/23 | 13.87 | 0.00 | 0.00 | 0.00 | 13.87 |
| | FCCA | D2-102 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 63.87 | 50.00 | 13.87 | 1,238.60 | 1,366.34 |
| Rayside, Nancy | FCCA | D2-103 | 36702 | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 393.74 | 393.74 |
| | FCCA | D2-103 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-103 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-103 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-103 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-103 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-103 | | HOA | 12/1/22 | 0.00 | 0.00 | 393.87 | 0.00 | 393.87 |
| | FCCA | D2-103 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D2-103 | | HOA | 1/1/23 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
| | FCCA | D2-103 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 443.87 | 50.00 | 393.87 | 2,363.09 | 3,250.83 |
| | FCCA | D2-104 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 5,397.04 | 5,397.04 |
| | FCCA | D2-104 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-104 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-104 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-104 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-104 | | HOA | 12/1/22 | 0.00 | 0.00 | 490.64 | 0.00 | 490.64 |
| | FCCA | D2-104 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D2-104 | | HOA | 1/1/23 | 490.64 | 0.00 | 0.00 | 0.00 | 490.64 |
| | FCCA | D2-104 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| Watson, Brent | | | 36906 | | | 540.64 | 50.00 | 490.64 | 7,359.60 | 8,440.88 |
| | FCCA | D2-105 | | LATE | 12/18/22 | 0.00 | 9.36 | 0.00 | 0.00 | 9.36 |
| | FCCA | D2-105 | | HOA | 1/1/23 | 490.64 | 0.00 | 0.00 | 0.00 | 490.64 |
| | FCCA | D2-105 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| McGraw, Veronica | | | 36703 | | | 540.64 | 9.36 | 0.00 | 0.00 | 550.00 |
| | FCCA | D2-106 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 7,145.93 | 7,145.93 |
| Hernandez, Arturo | FCCA | D2-106 | 36704 | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 293.87 | 293.87 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | D2-106 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | HOA | 12/1/22 | 0.00 | 0.00 | 393.87 | 0.00 | 393.87 |
| | FCCA | D2-106 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D2-106 | | HOA | 1/1/23 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
| | FCCA | D2-106 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 443.87 | 50.00 | 393.87 | 12,560.11 | 13,447.85 |
| Seabrooks, Lincoln | FCCA | D2-107 | 36705 | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 293.87 | 293.87 |
| | FCCA | D2-107 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-107 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-107 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D2-107 | | PARK | 12/31/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D2-107 | | PARK | 12/31/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D2-107 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 150.00 | 0.00 | 1,081.61 | 1,281.61 |
| Mendez, Paula | FCCA | D2-201 | 36707 | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 480.70 | 480.70 |
| | FCCA | D2-201 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D2-201 | | HOA | 1/1/23 | 0.30 | 0.00 | 0.00 | 0.00 | 0.30 |
| | FCCA | D2-201 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D2-201 | | PARK | 1/31/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 100.30 | 50.00 | 0.00 | 480.70 | 631.00 |
| Federal National Mortgage | FCCA | D2-202 | 36708 | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 353.87 | 353.87 |
| | FCCA | D2-202 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-202 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D2-202 | | HOA | 1/1/23 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
| | FCCA | D2-202 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 443.87 | 50.00 | 0.00 | 747.74 | 1,241.61 |
| Bil, Boguslaw | FCCA | D2-203 | 36709 | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |

| Name | Property | Unit | Acct# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Harvey, Marilyn | FCCA | D2-203 | | PARK | 1/31/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 100.00 | 0.00 | 0.00 | 0.00 | 100.00 |
| | FCCA | D2-204 | 36891 | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 1.00 | 1.00 |
| | FCCA | D2-204 | | HOA | 12/1/22 | 0.00 | 0.00 | 484.30 | 0.00 | 484.30 |
| | FCCA | D2-204 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D2-204 | | HOA | 1/1/23 | 484.30 | 0.00 | 0.00 | 0.00 | 484.30 |
| | FCCA | D2-204 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 534.30 | 50.00 | 484.30 | 1.00 | 1,069.60 |
| Howard, Charlotte | FCCA | D2-205 | 36710 | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D2-205 | | | | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| Daly Rodriguez, Esmeralda Rafael | FCCA | D2-206 | 36711 | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 28.70 | 28.70 |
| | FCCA | D2-206 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 9.35 | 9.35 |
| | FCCA | D2-206 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D2-206 | | HOA | 1/1/23 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
| | FCCA | D2-206 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 443.87 | 50.00 | 0.00 | 38.05 | 531.92 |
| Walker, Claudette | FCCA | D2-208 | 36713 | PARK | 1/1/23 | 150.00 | 0.00 | 0.00 | 0.00 | 150.00 |
| | FCCA | D2-208 | | | | 150.00 | 0.00 | 0.00 | 0.00 | 150.00 |
| Woods, Lenard | FCCA | P-18 | 36899 | PARK | 7/26/22 | 0.00 | 0.00 | 0.00 | 155.24 | 155.24 |
| | FCCA | P-18 | | GARAGE | 9/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-18 | | GARAGE | 10/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-18 | | GARAGE | 11/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-18 | | NSFFEE | 11/15/22 | 0.00 | 0.00 | 25.00 | 0.00 | 25.00 |
| | FCCA | P-18 | | GARAGE | 12/1/22 | 0.00 | 0.00 | 38.81 | 0.00 | 38.81 |
| | FCCA | P-18 | | LATE | 12/18/22 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | P-18 | | GARAGE | 1/1/23 | 38.81 | 0.00 | 0.00 | 0.00 | 38.81 |
| | FCCA | P-18 | | LATE | 1/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 88.81 | 50.00 | 63.81 | 271.67 | 474.29 |
| | | | | | | 71,898.07 | 11,993.57 | 52,428.89 | 1,219,527.39 | 1,355,847.92 |

# Aged Receivables (Charge Summary)

## Accounts as of 01/31/23

| Type | Description | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|-------------|------|-------|-------|-----|-------|
| RC | Rent Charge | 1,700.00 | 0.00 | 4,050.00 | 29,705.87 | 35,455.87 |
| BEGBAL | Beginning Balance | 0.00 | 0.00 | 0.00 | 687,669.56 | 687,669.56 |
| NSFFEE | Non-Sufficient Funds Fee | 0.00 | 0.00 | 25.00 | 75.00 | 100.00 |
| LATE | Late Fee | 12,750.00 | 11,693.57 | 0.00 | 0.00 | 24,443.57 |
| PARK | Monthly Parking Fee | 4,856.43 | 300.00 | 861.55 | 3,880.62 | 9,898.60 |
| WATER | Water/Sewer Billback | 0.00 | 0.00 | 0.00 | 25.00 | 25.00 |
| XFR | Tenant Balance Transfer | 0.00 | 0.00 | 0.00 | 424.70 | 424.70 |
| HOA | HOA Assessment | 52,250.15 | 0.00 | 47,267.28 | 495,523.23 | 595,040.66 |
| GARAGE | Garage Assessment | 341.49 | 0.00 | 225.06 | 2,223.41 | 2,789.96 |
|  |  | 71,898.07 | 11,993.57 | 52,428.89 | 1,219,527.39 | 1,355,847.92 |

# Receipts Breakdown

Property: Ford City Condo Association
Date Range: 01/01/23 - 01/31/23

## Ford City Condo Association

| Tenant | Acc. | Unit | Unit Type | P+ | BEGBAL | GARAGE | HOA | LATE | NSFFEE | PARK | RC | +GARAGE | +HOA | +PARK | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Diane Devroe d/b | 36894 | 4356 | RETAIL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,804.00 | 0.00 | 0.00 | 0.00 | 1,804.00 |
| Garcia, Maggie | 36411 | A-203 | Condo | 0.00 | 0.00 | 0.00 | 296.99 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 296.99 |
| Sampson, Lisa | 36412 | A-204 | Condo | 0.00 | 0.00 | 0.00 | 600.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 600.00 |
| Sanchez, Desiree | 36413 | A-205 | Condo | 0.00 | 0.00 | 0.00 | 284.16 | 0.00 | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 384.16 |
| Hernandez, Arturc | 36414 | A-206 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| Densmore, Terry | 36415 | A-207 | Condo | 0.00 | 0.00 | 0.00 | 290.00 | 0.00 | 0.00 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 340.00 |
| Henson, Stephen | 36416 | A-208 | Condo | 0.00 | 0.00 | 0.00 | 221.99 | 0.00 | 0.00 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 271.99 |
| Gniadecki, Susan | 36417 | A-209 | Condo | 0.00 | 0.00 | 0.00 | 593.98 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 593.98 |
| Marchetti, Modest | 36418 | A-210 | Condo | 0.00 | 0.00 | 0.00 | 254.28 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.72 | 0.00 | 355.00 |
| Gordon, Loisa | 36419 | A-301 | Condo | 0.00 | 0.00 | 0.00 | 740.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 740.00 |
| Gonzalez, Carabec | 36420 | A-302 | Condo | 0.00 | 0.00 | 0.00 | 296.00 | 0.00 | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 396.00 |
| Jefferson, Pamela | 36422 | A-304 | Condo | 0.00 | 0.00 | 0.00 | 296.99 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 346.99 |
| Espino, Neftali | 36423 | A-305 | Condo | 0.00 | 0.00 | 0.00 | 355.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 355.12 |
| Alam, Muneeb | 36424 | A-306 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| Frutos, Edgar | 36425 | A-307 | Condo | 0.00 | 0.00 | 0.00 | 296.99 | 0.00 | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 396.99 |
| McKoy, Hatuey | 36426 | A-308 | Condo | 0.00 | 0.00 | 0.00 | 296.99 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 | 346.99 |
| Garcia, Maggie | 36427 | A-309 | Condo | 0.00 | 0.00 | 0.00 | 296.99 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 296.99 |
| Malley, Tanisha | 36428 | A-310 | Condo | 0.00 | 0.00 | 0.00 | 3,644.54 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,644.54 |
| Wanozny, Mieczy | 36429 | A-401 | Condo | 0.00 | 0.00 | 0.00 | 299.86 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.86 |
| Doleh, Yossef | 36430 | A-402 | Condo | 0.00 | 0.00 | 0.00 | 4,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,000.00 |
| Farkas, Rossane | 36432 | A-404 | Condo | 0.00 | 0.00 | 0.00 | 1,781.94 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 | 1,831.94 |
| Woffard, Annette | 36433 | A-405 | Condo | 0.00 | 0.00 | 0.00 | 356.19 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 356.19 |
| Woods, Leonard | 36435 | A-407 | Condo | 0.00 | 0.00 | 0.00 | 286.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 21.98 | 0.00 | 307.98 |
| Zmora, Hilda | 36437 | A-410 | Condo | 0.00 | 0.00 | 0.00 | 698.99 | 0.00 | 0.00 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 | 798.99 |
| McKoy, Hatuey | 36438 | A-501 | Condo | 0.00 | 0.00 | 0.00 | 261.05 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 261.05 |
| Glavez, Efrain Ro | 36440 | A-503 | Condo | 0.00 | 0.00 | 0.00 | 107.74 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 189.25 | 0.00 | 296.99 |
| Dixon, Takada | 36441 | A-504 | Condo | 0.00 | 0.00 | 0.00 | 296.99 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 296.99 |
| Polymenakos, Ge | 36882 | A-505 | Condo | 0.00 | 0.00 | 0.00 | 710.24 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 810.24 |
| Buildings, LLC, Fé | 36442 | A-506 | Condo | 0.00 | 0.00 | 0.00 | 296.99 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 296.99 |
| Mosio, Lekaelia | 36443 | A-507 | Condo | 192.20 | 0.00 | 0.00 | 104.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 397.00 |
| Burnett, Camryn | 36444 | A-508 | Condo | 0.00 | 0.00 | 0.00 | 296.99 | 0.00 | 0.00 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 | 296.99 |
| Farrow, Deborah | 36447 | A-601 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 | 100.00 |
| Martin, Joyce | 36448 | A-602 | Condo | 0.00 | 0.00 | 0.00 | 303.45 | 0.00 | 0.00 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 353.45 |
| Rusak, Waldemar | 36449 | A-604 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 950.00 | 0.00 | 0.00 | 0.00 | 950.00 |
| Carmona, Manuel | 36450 | A-605 | Condo | 0.00 | 0.00 | 0.00 | 361.46 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 361.46 |
| McKoy, Hatuey | 36453 | A-608 | Condo | 0.00 | 0.00 | 0.00 | 303.45 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 303.45 |
| Bagdady, Irena | 36454 | A-609 | Condo | 0.00 | 0.00 | 0.00 | 303.45 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 303.45 |
| Wagner, Kimberly | 36455 | A-610 | Condo | 0.00 | 0.00 | 0.00 | 361.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 361.00 |
| Rodea, Karina | 36456 | A-701 | Condo | 0.00 | 0.00 | 0.00 | 387.42 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 387.42 |

| Tenant | Acc. | Unit | Unit Type | P+ | BEGBAL | GARAGE | HOA | LATE | NSFFEE | PARK | RC | +GARAGE | +HOA | +PARK | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SantaMaria, Gabr | 36460 | A-705 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| Wojckowski, Star | 36464 | A-709 | Condo | 0.00 | 0.00 | 0.00 | 606.90 | 0.00 | 0.00 | 200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 806.90 |
| Spatharakis, Geor | 36465 | A-710 | Condo | 0.00 | 0.00 | 0.00 | 361.46 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 361.46 |
| Watson, Wendy | 36466 | A-801 | Condo | 0.00 | 0.00 | 0.00 | 883.57 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 883.57 |
| Nikolov, Stevco | 36467 | A-802 | Condo | 0.00 | 0.00 | 0.00 | 671.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 238.75 | 0.00 | 910.35 |
| Chavez, Joseph | 36468 | A-804 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| Nash, Dennis | 36469 | A-805 | Condo | 0.00 | 0.00 | 0.00 | 361.48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 361.48 |
| Shuttleworth, Stev | 38883 | A-806 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 900.00 | 0.00 | 0.00 | 0.00 | 900.00 |
| GPAM Properties | 38884 | A-807 | Condo | 0.00 | 0.00 | 0.00 | 889.99 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 989.99 |
| Nikolov, Stevco | 36471 | A-809 | Condo | 0.00 | 0.00 | 0.00 | 606.90 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 303.45 | 0.00 | 910.35 |
| GPAM Properties | 36884 | A-901 | Condo | 0.00 | 0.00 | 0.00 | 387.42 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 110.01 | 0.00 | 497.43 |
| The Veterans, Ho | 36473 | A-902 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| Dziedzic, Ludwik | 36474 | A-903 | Condo | 0.00 | 0.00 | 0.00 | 303.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 303.40 |
| Guros, Cecilia | 36475 | A-904 | Condo | 0.00 | 0.00 | 0.00 | 303.45 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 303.45 |
| WG Development | 36476 | A-905 | Condo | 0.00 | 0.00 | 0.00 | 361.46 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 361.46 |
| Zmora, Hilda | 36478 | A-907 | Condo | 0.00 | 0.00 | 0.00 | 303.45 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 303.45 |
| Morawa, Elzbeita | 36479 | A-908 | Condo | 0.00 | 0.00 | 0.00 | 652.06 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 652.06 |
| Flores, Margarita | 36480 | A-909 | Condo | 0.00 | 0.00 | 0.00 | 231.90 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 71.55 | 403.45 |
| Brzek, Ewa | 36481 | A-910 | Condo | 0.00 | 0.00 | 0.00 | 286.46 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 286.46 |
| Rangel, Melissa | 36483 | A-1002 | Condo | 0.00 | 0.00 | 0.00 | 257.93 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 46.52 | 0.00 | 304.45 |
| Lawande, Vinayal | 36485 | A-1004 | Condo | 0.00 | 0.00 | 0.00 | 303.45 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 303.45 |
| Banks, Barbara | 36486 | A-1005 | Condo | 0.00 | 0.00 | 0.00 | 361.46 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 361.46 |
| Chavez, Rodolfo | 36487 | A-1006 | Condo | 0.00 | 0.00 | 0.00 | 187.42 | 0.00 | 0.00 | 250.00 | 0.00 | 0.00 | 0.00 | 100.00 | 537.42 |
| Sanchez Flores, M | 36488 | A-1007 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| Dulay, Zarah | 36489 | A-1008 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| Castillo, Alfredo | 36490 | A-1009 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| Wagner, Kimberly | 36491 | A-1010 | Condo | 0.00 | 0.00 | 0.00 | 261.46 | 0.00 | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 100.00 | 461.46 |
| Gonzalez, Provid | 36492 | A-1101 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| Watson, Brent | 36494 | A-1103 | Condo | 0.00 | 0.00 | 0.00 | 1,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 | 1,050.00 |
| Wojas, Anna | 36495 | A-1104 | Condo | 0.00 | 0.00 | 0.00 | 606.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 606.50 |
| Milton, Vanessa | 36496 | A-1105 | Condo | 0.00 | 0.00 | 0.00 | 387.48 | 12.52 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 400.00 |
| Torres, Raymundo | 36497 | A-1106 | Condo | 0.00 | 0.00 | 0.00 | 624.00 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 674.00 |
| Ogunsanya, Ade | 36499 | A-1108 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 0.00 | 0.00 | 80.00 |
| Alcantar, Viridianc | 36500 | A-1109 | Condo | 0.00 | 0.00 | 0.00 | 309.91 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 309.91 |
| Thomas, Erma | 36501 | A-1110 | Condo | 0.00 | 0.00 | 0.00 | 368.04 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 368.04 |
| Palacios, Pedro | 36503 | A-1202 | Condo | 0.00 | 0.00 | 0.00 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| Green, Toni | 36504 | A-1203 | Condo | 0.00 | 0.00 | 0.00 | 310.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 310.00 |
| Jandura, Marc | 36505 | A-1204 | Condo | 0.00 | 0.00 | 0.00 | 303.90 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 304.00 |
| Beras, Ramona | 36511 | A-1210 | Condo | 0.00 | 0.00 | 0.00 | 368.04 | 0.00 | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 50.00 | 568.04 |
| Ferreria, Miriam | 36512 | A-1301 | Condo | 0.00 | 0.00 | 0.00 | 393.87 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 393.87 |
| Maher, Loretta | 36514 | A-1303 | Condo | 0.00 | 0.00 | 0.00 | 309.91 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 309.91 |
| Powell, Gary | 36515 | A-1304 | Condo | 0.00 | 0.00 | 0.00 | 244.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 244.00 |
| Appling, Charlene | 36516 | A-1305 | Condo | 0.00 | 0.00 | 0.00 | 368.04 | 0.00 | 0.00 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 418.04 |
| Garcia, Jose | 36517 | A-1306 | Condo | 0.00 | 0.00 | 0.00 | 343.87 | 0.00 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 | 0.00 | 443.87 |
| Shahid, Akram | 36518 | A-1307 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| McKoy, Hatuey | 36519 | A-1308 | Condo | 0.00 | 0.00 | 0.00 | 309.91 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 309.91 |

Receipts Breakdown   02/09/23 10:24 AM   Page 2 of 10   rentmanager.com - property management systems   rev.12.922

| Tenant | Acc. | Unit | Unit Type | P+ | BEGBAL | GARAGE | HOA | LATE | NSFFEE | PARK | RC | +GARAGE | +HOA | +PARK | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Heart Ministries, E | 36520 | A-1309 | Condo | 0.00 | 0.00 | 0.00 | 309.91 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 309.91 |
| Hannon, Julius | 36521 | A-1310 | Condo | 0.00 | 0.00 | 0.00 | 736.08 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 736.08 |
| Holley, Adrienne | 36522 | A-1401 | Condo | 0.00 | 0.00 | 0.00 | 443.87 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 | 543.87 |
| Ptak, Kazimiera | 36524 | A-1403 | Condo | 0.00 | 0.00 | 0.00 | 309.31 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 309.31 |
| Fierro, Liliana | 36756 | A-1404 | Condo | 0.00 | 0.00 | 0.00 | 596.89 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11.01 | 0.00 | 607.90 |
| Alamajr, Arshan | 36526 | A-1406 | Condo | 0.00 | 0.00 | 0.00 | 393.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 393.80 |
| Rocha, Martha | 36527 | A-1407 | Condo | 0.00 | 0.00 | 0.00 | 259.91 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 309.91 |
| Fierro, Liliana | 36528 | A-1408 | Condo | 0.00 | 0.00 | 0.00 | 309.91 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 309.91 |
| Wojas, Anna | 36530 | A-1410 | Condo | 0.00 | 0.00 | 0.00 | 736.03 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 736.03 |
| O'Donnell, Williar | 36532 | A-1502 | Condo | 0.00 | 0.00 | 0.00 | 270.00 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 320.00 |
| Wagner, Kimberly | 36534 | A-1504 | Condo | 0.00 | 0.00 | 0.00 | 303.45 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 303.45 |
| Watson, Wendy | 36536 | A-1506 | Condo | 0.00 | 0.00 | 0.00 | 500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 |
| Salinas, Erica | 36537 | A-1507 | Condo | 0.00 | 0.00 | 0.00 | 309.91 | 0.00 | 0.00 | 38.81 | 0.00 | 0.00 | 0.00 | 0.00 | 348.72 |
| Oneal, Susan | 36538 | A-1508 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 309.91 | 0.00 | 309.91 |
| Rogoz, Raymond | 36540 | A-1510 | Condo | 0.00 | 0.00 | 0.00 | 368.04 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 368.04 |
| Castile, Gregory | 36542 | B1-102 | Condo | 0.00 | 0.00 | 0.00 | 361.46 | 0.00 | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 461.46 |
| Diaz-Cruz, Blanca | 36544 | B1-105 | Condo | 0.00 | 0.00 | 0.00 | 774.84 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 774.84 |
| Gamboa, Leticia | 36545 | B1-108 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 0.00 | 0.00 | 387.42 | 0.00 | 487.42 |
| Edingburg, Damar | 36546 | B1-201 | Condo | 0.00 | 0.00 | 0.00 | 380.96 | 0.00 | 0.00 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 430.96 |
| Cruz, Angelo | 36547 | B1-202 | Condo | 0.00 | 0.00 | 0.00 | 712.00 | 0.00 | 0.00 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 762.00 |
| Polymenakos, Ge | 36879 | B1-203 | Condo | 0.00 | 0.00 | 0.00 | 761.92 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 761.92 |
| Polymenakos, Ge | 36913 | B1-203 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| Howard, Trustee, | 36549 | B1-204 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 |
| Sweeper, Roberts | 36550 | B1-205 | Condo | 0.00 | 0.00 | 0.00 | 600.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 600.00 |
| Jones, Irene | 36552 | B1-207 | Condo | 0.00 | 0.00 | 0.00 | 355.12 | 0.00 | 0.00 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 405.12 |
| Anderson, Althea | 36553 | B1-208 | Condo | 19.04 | 0.00 | 0.00 | 692.88 | 0.00 | 0.00 | 100.00 | 0.00 | 0.00 | 380.96 | 50.00 | 1,242.88 |
| Properties LLC, G | 36554 | B1-301 | Condo | 0.00 | 0.00 | 0.00 | 380.96 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 380.96 |
| Diaz Townsend, N | 36555 | B1-302 | Condo | 0.00 | 0.00 | 0.00 | 355.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 355.12 |
| Swims, Thelma | 36558 | B1-305 | Condo | 0.00 | 0.00 | 0.00 | 366.88 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 366.88 |
| Polymenakos, Ge | 36559 | B1-306 | Condo | 0.00 | 0.00 | 0.00 | 737.86 | 50.00 | 25.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 912.86 |
| Belildo, Abel | 36560 | B1-307 | Condo | 368.04 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 368.04 |
| Stallsworth, Joann | 36561 | B1-308 | Condo | 0.00 | 0.00 | 0.00 | 366.88 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 366.88 |
| Lira, Roman | 36564 | B1-403 | Condo | 0.00 | 0.00 | 0.00 | 710.24 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 710.24 |
| Omawanche, Goc | 36565 | B1-404 | Condo | 0.00 | 0.00 | 0.00 | 4,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,000.00 |
| Aleman, Edgardo | 36566 | B1-405 | Condo | 0.00 | 0.00 | 0.00 | 1,142.88 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,192.88 |
| Rzasa, Michael | 36567 | B1-406 | Condo | 0.00 | 0.00 | 0.00 | 355.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 355.12 | 0.00 | 710.24 |
| Aguilar, Yolana | 36568 | B1-407 | Condo | 0.00 | 0.00 | 0.00 | 341.99 | 0.00 | 0.00 | 100.00 | 0.00 | 0.00 | 13.13 | 0.00 | 455.12 |
| Jones, Terry | 36569 | B1-408 | Condo | 0.00 | 0.00 | 0.00 | 380.96 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 380.96 |
| Coleman, Myron | 36570 | B1-501 | Condo | 0.00 | 0.00 | 0.00 | 380.96 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 380.96 |
| Alonso, Rosalinda | 36571 | B1-502 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| Johnson, Clifford | 36572 | B1-503 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| Prater, Pauline | 36574 | B1-505 | Condo | 0.00 | 0.00 | 0.00 | 461.19 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 461.19 |
| Ballard, Brenda | 36575 | B1-506 | Condo | 0.00 | 0.00 | 0.00 | 710.24 | 0.00 | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 810.24 |
| Lorek, Thomas | 36576 | B1-507 | Condo | 0.00 | 0.00 | 0.00 | 355.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 355.12 |
| Fierro, Liliana | 36577 | B1-508 | Condo | 0.00 | 0.00 | 0.00 | 761.92 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 761.92 |
| McKoy, Hatuey | 36578 | B2-101 | Condo | 0.00 | 0.00 | 0.00 | 387.42 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 387.42 |

| Tenant | Acc. | Unit | Unit Type | P+ | BEGBAL | GARAGE | HOA | LATE | NSFFEE | PARK | RC | +GARAGE | +HOA | +PARK | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Henry, Eugena | 36581 | B2-105 | Condo | 0.00 | 0.00 | 0.00 | 387.42 | 0.00 | 0.00 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 437.42 |
| Garcia, Ricardo | 36582 | B2-108 | Condo | 0.00 | 0.00 | 0.00 | 388.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 388.00 |
| Ocampo, Alberto | 36583 | B2-201 | Condo | 0.00 | 0.00 | 0.00 | 279.04 | 0.00 | 0.00 | 150.96 | 0.00 | 0.00 | 0.00 | 0.00 | 430.00 |
| Tapia, Javier | 36586 | B2-204 | Condo | 0.00 | 0.00 | 0.00 | 355.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 355.12 |
| Taylor-Williams, M | 36587 | B2-205 | Condo | 0.00 | 0.00 | 0.00 | 380.96 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 380.96 |
| Franklin, Leethel | 36588 | B2-206 | Condo | 0.00 | 0.00 | 0.00 | 355.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 355.12 |
| Burnett III, Ozias | 36881 | B2-207 | Condo | 0.00 | 0.00 | 0.00 | 355.12 | 0.00 | 0.00 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 405.12 |
| Prado Olvera, Lau | 36592 | B2-302 | Condo | 0.00 | 0.00 | 0.00 | 355.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 355.12 |
| Boston, Nathaniel | 36593 | B2-303 | Condo | 0.00 | 0.00 | 0.00 | 355.00 | 0.00 | 0.00 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 405.00 |
| Lobbins, Daniel | 36598 | B2-304 | Condo | 0.00 | 0.00 | 0.00 | 405.22 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 405.22 |
| Watson, Brent | 36595 | B2-305 | Condo | 0.00 | 0.00 | 0.00 | 1,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 |
| Smith, John | 36597 | B2-307 | Condo | 0.00 | 0.00 | 0.00 | 355.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 355.12 |
| Lobbins, Daniel | 36598 | B2-308 | Condo | 0.00 | 0.00 | 0.00 | 380.96 | 0.00 | 0.00 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 430.96 |
| Lance, Bruce | 36599 | B2-401 | Condo | 0.00 | 0.00 | 0.00 | 380.96 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 380.96 |
| Arellano, Saul | 36600 | B2-402 | Condo | 0.00 | 0.00 | 0.00 | 710.24 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 710.24 |
| Pethichikil, Atanas | 36601 | B2-403 | Condo | 0.00 | 0.00 | 0.00 | 355.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 355.12 |
| Polymenakos, Ge | 36603 | B2-405 | Condo | 0.00 | 602.10 | 0.00 | 159.82 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 761.92 |
| Mims, Lorene | 36606 | B2-408 | Condo | 0.00 | 0.00 | 0.00 | 380.96 | 0.00 | 0.00 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 430.96 |
| Clavijo, Berta | 36607 | B2-501 | Condo | 0.00 | 0.00 | 0.00 | 380.96 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 380.96 |
| McElroy, Bert | 36608 | B2-502 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 355.12 | 0.00 | 355.12 |
| Navarro, Victor | 36609 | B2-503 | Condo | 0.00 | 0.00 | 0.00 | 710.24 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 760.24 |
| Chimilleski, Leonz | 36610 | B2-504 | Condo | 0.00 | 0.00 | 0.00 | 355.12 | 0.00 | 0.00 | 50.88 | 0.00 | 0.00 | 0.00 | 0.00 | 406.00 |
| Wise, Ina | 36612 | B2-506 | Condo | 0.00 | 0.00 | 0.00 | 355.12 | 0.00 | 0.00 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 405.12 |
| RNM Future LLC | 36758 | B2-507 | Condo | 0.00 | 0.00 | 0.00 | 355.00 | 0.00 | 0.00 | 50.00 | 0.00 | 0.00 | 355.00 | 50.00 | 810.00 |
| Chicago Land & T | 36613 | B2-508 | Condo | 0.00 | 0.00 | 0.00 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| Vasquez, Adriana | 36616 | C1-104 | Condo | 0.00 | 0.00 | 0.00 | 464.94 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 464.94 |
| Doleh, Yossef | 36617 | C1-105 | Condo | 0.00 | 2,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 | 2,050.00 |
| Padilla Jr., Alberto | 36620 | C1-202 | Condo | 0.00 | 0.00 | 0.00 | 368.04 | 0.00 | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 150.00 | 618.04 |
| Howard, Trustee, | 36622 | C1-204 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| Zmora, Hilda | 36623 | C1-205 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 200.00 |
| Watson, Cyris | 36625 | C1-207 | Condo | 0.00 | 0.00 | 0.00 | 368.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 368.50 |
| Hardy, Dorthy | 36626 | C1-208 | Condo | 0.00 | 0.00 | 0.00 | 393.87 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 393.87 |
| USMA 3098, CTL | 36627 | C1-301 | Condo | 0.00 | 0.00 | 0.00 | 916.92 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 | 966.92 |
| Mendoza, Juan | 36628 | C1-302 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| Marchetti, Modest | 36630 | C1-304 | Condo | 0.00 | 0.00 | 0.00 | 458.00 | 0.00 | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 558.00 |
| Quaresma, Vinizii | 36632 | C1-306 | Condo | 0.00 | 0.00 | 0.00 | 300.00 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 | 400.00 |
| Investment, LLC, | 36633 | C1-307 | Condo | 0.00 | 0.00 | 0.00 | 356.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 356.00 |
| Teixeira, Israel | 36634 | C1-308 | Condo | 0.00 | 0.00 | 0.00 | 393.87 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 393.87 |
| Dominquez Perez | 36635 | C1-401 | Condo | 0.00 | 0.00 | 0.00 | 458.46 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 458.46 |
| Farias, Salvador | 36636 | C1-402 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| Hendley, Karen | 36637 | C1-403 | Condo | 0.00 | 0.00 | 0.00 | 222.40 | 0.00 | 0.00 | 143.60 | 0.00 | 0.00 | 310.00 | 50.00 | 726.00 |
| Javate, Marie Clai | 36639 | C1-405 | Condo | 0.00 | 921.59 | 0.00 | 4,811.92 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,783.51 |
| Frutos, Jorge | 36640 | C1-406 | Condo | 0.00 | 0.00 | 0.00 | 316.37 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 316.37 |
| Gomez, Laura | 36641 | C1-407 | Condo | 0.00 | 0.00 | 0.00 | 368.04 | 0.00 | 0.00 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 418.04 |
| Alharsha, Laila | 36642 | C1-408 | Condo | 0.00 | 0.00 | 0.00 | 393.87 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 393.87 |
| Iniquez, Jorge | 36644 | C1-502 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 | 0.00 | 0.00 | 0.00 | 25.00 | 75.00 |

Receipts Breakdown    02/09/23 10:24 AM

Page 4 of 10

rentmanager.com - property management systems   rev.12.922

| Tenant | Acc. | Unit | Unit Type | P+ | BEGBAL | GARAGE | HOA | LATE | NSFFEE | PARK | RC | +GARAGE | +HOA | +PARK | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Coleman, Anthony | 36647 | C1-505 | Condo | 74.24 | 0.00 | 0.00 | 319.73 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 | 443.97 |
| Fortineaux, Marion | 36650 | C1-508 | Condo | 0.00 | 0.00 | 0.00 | 393.87 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 | 443.87 |
| Belido, Abel | 36651 | C2-101 | Condo | 0.00 | 0.00 | 0.00 | 464.91 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 464.91 |
| Wojas, Anna | 36652 | C2-103 | Condo | 0.00 | 0.00 | 0.00 | 670.42 | 50.00 | 0.00 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 770.42 |
| Polymenakos, Ge | 36655 | C2-201 | Condo | 0.00 | 0.00 | 0.00 | 917.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 917.12 |
| Polymenakos, Ge | 36656 | C2-202 | Condo | 0.00 | 0.00 | 0.00 | 763.08 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 763.08 |
| Lapapa, Gregory | 36657 | C2-203 | Condo | 0.00 | 0.00 | 0.00 | 244.72 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 244.72 |
| Garcia, Jose | 36663 | C2-301 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 |
| Jandura, Marc | 36664 | C2-302 | Condo | 0.00 | 0.00 | 0.00 | 213.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 155.60 | 0.00 | 369.00 |
| Maritza Cervantes | 36665 | C2-303 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| Polymenakos, Ge | 36666 | C2-304 | Condo | 0.00 | 916.92 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 916.92 |
| Desir, Sabine | 36667 | C2-305 | Condo | 0.00 | 0.00 | 0.00 | 758.54 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 758.54 |
| Delgadillo Alonso | 36714 | C2-306 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| Akaraki, Mohamr | 36669 | C2-308 | Condo | 0.00 | 0.00 | 0.00 | 393.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 393.00 |
| Manzo, Victor | 36670 | C2-401 | Condo | 0.00 | 0.00 | 0.00 | 458.46 | 0.00 | 0.00 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 | 558.46 |
| Belousek, Michele | 36715 | C2-402 | Condo | 0.00 | 0.00 | 0.00 | 735.08 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 835.08 |
| Bowles, Joyce | 36671 | C2-403 | Condo | 0.00 | 0.00 | 0.00 | 810.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 810.40 |
| Jones, Carzie | 36672 | C2-404 | Condo | 0.00 | 0.00 | 0.00 | 458.46 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 458.46 |
| Properties LLC, D | 36675 | C2-407 | Condo | 0.00 | 0.00 | 0.00 | 368.04 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 368.04 |
| Hudson, Robert | 36678 | C2-502 | Condo | 0.00 | 0.00 | 0.00 | 760.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 760.00 |
| Polymenakos, Ge | 36680 | C2-504 | Condo | 0.00 | 916.92 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 916.92 |
| Todd, Diane | 36681 | C2-505 | Condo | 0.00 | 0.00 | 0.00 | 394.00 | 0.00 | 0.00 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 444.00 |
| Mitchell, Deborah | 36682 | C2-506 | Condo | 0.00 | 0.00 | 0.00 | 316.37 | 0.00 | 0.00 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 366.37 |
| Shin, Hyun W. | 36683 | C2-507 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| McKoy, Hatuey | 36684 | C2-508 | Condo | 0.00 | 0.00 | 0.00 | 393.87 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 393.87 |
| Watson, Brent | 36685 | D1-101 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 200.00 |
| Reyes, Ramona | 36686 | D1-102 | Condo | 0.00 | 0.00 | 0.00 | 393.87 | 0.13 | 0.00 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 444.00 |
| Martinez, Aracely | 36687 | D1-103 | Condo | 0.00 | 0.00 | 0.00 | 393.87 | 0.00 | 0.00 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 443.87 |
| Rodriquez, Marce | 36689 | D1-105 | Condo | 0.00 | 0.00 | 0.00 | 440.64 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 490.64 |
| Bji, Boguslaw | 36690 | D1-106 | Condo | 0.00 | 0.00 | 0.00 | 393.81 | 0.00 | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 493.81 |
| Rufus, Irene | 36691 | D1-107 | Condo | 0.00 | 0.00 | 0.00 | 393.87 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 393.87 |
| Pacheco, Amelia | 36692 | D1-108 | Condo | 0.00 | 0.00 | 0.00 | 4,512.59 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,612.59 |
| Slattery Boyle, Me | 36693 | D1-201 | Condo | 0.00 | 0.00 | 0.00 | 484.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 484.30 |
| Urbina, Javier | 36694 | D1-202 | Condo | 0.00 | 0.00 | 0.00 | 310.02 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 310.02 |
| Bji, Boguslaw | 36695 | D1-203 | Condo | 0.00 | 0.00 | 0.00 | 393.81 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 393.81 |
| Polymenakos, Ge | 36696 | D1-204 | Condo | 0.00 | 0.00 | 0.00 | 968.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 968.60 |
| Bji, Boguslaw | 36697 | D1-205 | Condo | 0.00 | 0.00 | 0.00 | 484.30 | 0.00 | 0.00 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 484.30 |
| Rodriguea Garcia | 36698 | D1-206 | Condo | 0.00 | 0.00 | 0.00 | 393.97 | 40.64 | 0.00 | 400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 793.97 |
| Myrie, Vinelle | 36699 | D1-207 | Condo | 0.00 | 0.00 | 0.00 | 393.87 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 393.87 |
| Reyes, Juana | 36700 | D1-208 | Condo | 584.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 584.30 |
| RNM Future LLC | 36758 | D2-101 | Condo | 0.00 | 0.00 | 0.00 | 393.87 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 393.87 | 0.00 | 787.74 |
| Green, Toni | 36701 | D2-102 | Condo | 0.00 | 0.00 | 0.00 | 380.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 380.00 |
| McGraw, Veronica | 36703 | D2-105 | Condo | 0.00 | 0.00 | 0.00 | 500.00 | 40.64 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 540.64 |
| Seabrooks, Lincol | 36705 | D2-107 | Condo | 0.00 | 0.00 | 0.00 | 393.87 | 0.00 | 0.00 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 443.87 |
| Flowers, Tiffany | 36706 | D2-108 | Condo | 0.00 | 0.00 | 0.00 | 981.28 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,031.28 |
| Mendez, Paula | 36707 | D2-201 | Condo | 0.00 | 0.00 | 0.00 | 484.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 484.00 |

Receipts Breakdown        02/09/23 10:24 AM        Page 5 of 10        rentmanager.com - property management systems    rev.12.922

| Tenant | Acc. | Unit | Unit Type | P+ | BEGBAL | GARAGE | HOA | LATE | NSFFEE | PARK | RC | +GARAGE | +HOA | +PARK | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bil, Boguslaw | 36709 | D2-203 | Condo | 0.00 | 0.00 | 0.00 | 359.77 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 34.04 | 100.00 | 493.81 |
| Howard, Charlotte | 36710 | D2-205 | Condo | 0.00 | 0.00 | 0.00 | 484.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 484.30 |
| Williams, Patricia | 36712 | D2-207 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 0.00 | 0.00 | 394.00 | 0.00 | 494.00 |
| Walker, Claudette | 36713 | D2-208 | Condo | 0.00 | 0.00 | 0.00 | 484.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 484.30 |
| Aleman, Edgardo | 36566 | P-3 | Parking | 0.00 | 0.00 | 116.43 | 0.00 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 166.43 |
| Rzasa, Michael | 36567 | P-6 | Parking | 0.00 | 0.00 | 38.81 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 38.81 | 0.00 | 0.00 | 77.62 |
| Tapia, Javier | 36586 | P-8 | Parking | 0.00 | 0.00 | 38.81 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 38.81 |
| Diaz Townsend, M | 36555 | P-9 | Parking | 0.00 | 0.00 | 38.81 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 38.81 |
| Jones, Terry | 36569 | P-12 | Parking | 0.00 | 0.00 | 24.73 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 24.73 |
| Prater, Pauline | 36574 | P-13 | Parking | 0.00 | 0.00 | 38.81 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 38.81 |
| Slattery Boyle, Me | 36693 | P-15 | Parking | 0.00 | 0.00 | 38.15 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 38.15 |
| Morawa, Elzbeita | 36479 | P-17 | Parking | 0.00 | 0.00 | 77.62 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 77.62 |
| McKoy, Hatuey | 36438 | P-18 | Parking | 0.00 | 0.00 | 38.81 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 38.81 |
| Alcantar, Viridiano | 36500 | P-20 | Parking | 0.00 | 0.00 | 38.81 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 38.81 |
| Jones, Carzie | 36877 | P-22 | Parking | 0.00 | 0.00 | 21.88 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 21.88 |
| Zmora, Hilda | 36437 | P-24 | Parking | 0.00 | 0.00 | 38.81 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 38.81 |
| Properties LLC, D | 36875 | P-25 | Parking | 0.00 | 0.00 | 38.81 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 38.81 |
| Dixon, Takada | 36441 | P-30 | Parking | 0.00 | 0.00 | 38.81 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 38.81 |
| Spatharakis, Geor | 36465 | P-31 | Parking | 0.00 | 0.00 | 38.81 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 38.81 |
| Appling, Charlene | 36516 | P-32 | Parking | 0.00 | 0.00 | 38.87 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 38.87 |
| Watson, Wendy | 36466 | P-34 | Parking | 0.00 | 0.00 | 116.43 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 116.43 |
| Lira, Roman | 36564 | P-35 | Parking | 0.00 | 0.00 | 77.62 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 77.62 |
| Wofford, Annette | 36433 | P-38 | Parking | 0.00 | 0.00 | 38.81 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 38.81 |
| **Property Totals:** | | | | 1,237.82 | 5,357.53 | 938.64 | 102,235.07 | 953.29 | 25.00 | 5,034.25 | 3,654.00 | 118.81 | 4,565.96 | 2,346.55 | 126,466.92 |
| **Property Counts:** | Tenant: 246 | Unit: 245 | | 5 | 5 | 19 | 189 | 19 | 1 | 64 | 3 | 2 | 23 | 33 | |
| **Overall Total** | | | | 1,237.82 | 5,357.53 | 938.64 | 102,235.07 | 953.29 | 25.00 | 5,034.25 | 3,654.00 | 118.81 | 4,565.96 | 2,346.55 | 126,466.92 |
| **Overall Counts** | Tenant: 246 | Unit: 245 | | 5 | 5 | 19 | 189 | 19 | 1 | 64 | 3 | 2 | 23 | 33 | |

# Receipts Breakdown (Summary)
## Totals for 224 Tenant

| Charge Type | Description | Tenants | % Charged | % of Total $ | Amount |
|---|---|---|---|---|---|
| P+ | Unallocated prepay | 5 | 2.2% | 1.0% | 1,237.82 |
| BEGBAL | Beginning Balance | 5 | 2.2% | 4.2% | 5,357.53 |
| GARAGE | Garage Assessment | 19 | 8.5% | 0.7% | 938.64 |
| HOA | HOA Assessment | 186 | 83.0% | 80.8% | 102,235.07 |
| LATE | Late Fee | 18 | 8.0% | 0.8% | 953.29 |
| NSFFEE | Non-Sufficient Funds Fee | 1 | 0.4% | 0.0% | 25.00 |
| PARK | Monthly Parking Fee | 64 | 28.6% | 4.0% | 5,034.25 |
| RC | Rent Charge | 3 | 1.3% | 2.9% | 3,654.00 |
| +GARAGE | (Prepay) Garage Assessment | 2 | 0.9% | 0.1% | 118.81 |
| +HOA | (Prepay) HOA Assessment | 22 | 9.8% | 3.6% | 4,565.96 |
| +PARK | (Prepay) Monthly Parking Fee | 33 | 14.7% | 1.9% | 2,346.55 |
| | | | | | 126,466.92 |

**Bank Balances - excluding transfer between accounts**

| | |
|---|---|
| Beginning Balance | 95,900.41 |
| Receipt | 126,865.91 |
| Payment | (113,301.83) |
| Clrd Previous OSC | (55,901.84) |
| **Bank Balance** | 53,562.65 |
| **Less** | |
| Current OSC | (778.00) |
| **Bank Cash Balance** | 52,784.65 |

**MOR**

| | | |
|---|---|---|
| Beginning Balance | 36,166.60 | - |
| Receipts | 126,865.91 | |
| Payment | (109,469.86) | |
| OS Checks | (778.00) | |
| **Net Cash Flow** | 16,618.05 | |
| **MOR Cash Balance** | 52,784.65 | |

# OLD NATIONAL BANK

**P. O. Box 718**
**Evansville, IN 47705**

FREE BUSINESS CHECKING 

| ACCOUNT INFORMATION | |
|---|---|
| **DATE** | **01/31/2023** |
| **ACCOUNT NUMBER** | |



00001259 FP264302012318381900 09 000000000 0149197 002

PAGE 1 OF 1

FORD CITY CONDOMINIUM ASSOCIATION,DEBTOR
WILLIAM B AVELLONE TRUSTEE
DISBURSEMENT ACCOUNT
100 SAUNDERS RD STE 150
LAKE FOREST IL 60045-2526

00001259 0697290 0001-0001

| CLIENT CARE CONTACT INFORMATION |
|---|
|  **Client Care:** 800-731-2265 |
|  **Visit us Online:** www.oldnational.com |
| ✉ **Written Inquiries:** P. O. Box 419<br>Evansville, IN 47703 |

| ACCOUNT SUMMARY | | |
|---|---|---|
| Previous Statement Balance | 12/31/2022 | $661.78 |
| Deposits/Credits | 0 | $0.00 |
| Withdrawals/Debits | 1 | -$5.00 |
| Total Service Charges | | $0.00 |
| Interest Paid | | $0.00 |
| Current Statement Balance | 01/31/2023 | $656.78 |
| Days in Statement Period | 31 | |

| OVERDRAFT CHARGES SUMMARY | | |
|---|---|---|
| | **THIS CYCLE** | **YEAR TO DATE 2023** |
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

| WITHDRAWALS AND OTHER DEBITS | | | |
|---|---|---|---|
| **DATE** | **TRACER** | **TRANSACTION DESCRIPTIONS** | **AMOUNT** |
| 01/18 | 233 | MONTHLY SERVICE CHARGE<br>DECEMBER 2022 | -$5.00 |

| DAILY BALANCE SUMMARY | | | |
|---|---|---|---|
| **DATE** | **BALANCE** | **DATE** | **BALANCE** |
| 12/31 | $661.78 | 01/18 | $656.78 |





**M e m b e r**
**FDIC**
Equal Housing Lender

www.oldnational.com

Compare checks paid with your entries with line B.

| | |
|---|---|
| Enter your checkbook balance | |
| **Add** Interest credited and other deposits shown on this statement, but not previously entered in your checkbook | |
| Subtotal | |
| **Subtract** service charge and other deductions shown on this statement, but not previously entered in your checkbook | |
| Subtotal | |
| **A** Adjusted checkbook balance | |
| Enter the current balance from this statement | |
| **Add** deposits entered in your checkbook, but not shown on this statement | |
| Subtotal | |

| | Check No. | Amount |
|---|---|---|
| **Subtract** checks and withdrawals entered in your checkbook, but not shown on this statement | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Subtotal | | |
| **B** Adjusted statement balance | | |

**If your adjusted checkbook and bank statement balance do not agree:**

1. Review last month's statement to make sure any differences were corrected.
2. Check additions and subtractions in your checkbook.
3. Compare the amount of each check and deposit on this statement with the amount recorded in your checkbook.
4. Make sure all outstanding checks have been listed, including those that may not have been paid from the previous statement.
5. Make sure that any electronic fund transfers or automatic payments are recorded in your checkbook.

**How Finance Charge is Calculated**
If this statement includes billing information regarding a personal line of credit for consumer use, the finance charge for each statement (loan) period is calculated by applying the applicable daily periodic rate(s) to the daily balances. To get daily balances, we take the beginning balance of your account each day, add any new loans or charges and subtract any payments or credits. Then, we multiply the daily balance each day of the statement period by the applicable daily periodic rate(s). We then add up all of these daily finance charges to get your total finance charge. If there is only one (1) daily periodic rate during the statement period, the finance charge may also be verified by multiplying the average daily balance by the number of days in the statement period and multiplying the result by the applicable daily periodic rate. If your line of credit has a variable rate feature, the rate used to calculate your finance charge may vary as described in the disclosure provided to you initially. Payments received during regular hours on business days at all of our full-service offices will be credited on the same business day. Payments received at other locations or after regular business hours will be credited on the next business day.

**In Case of Errors or Questions About Your Personal Line of Credit (This is a summary of Your Billing Rights)**
If you think your statement is wrong, or you need more information about a transaction on your statement, write us at P.O. Box 419, Evansville, IN 47703. We must hear from you no later than 60 days after we sent you the first statement on which the error or problem appeared. You can telephone us but doing so will not preserve your rights.

In your letter, give us the following information:
1. Your name and account number.
2. The dollar amount of the suspected error.
3. Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question. However, charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question, or any interest or other fees related to that amount. We can apply any unpaid amount against your credit limit.

If you have authorized us to pay your minimum monthly payment automatically by charging your deposit account with us, you can stop the payment on any amount you think is wrong. To stop the payment, your letter must reach us three business days before the automatic payment is scheduled to occur.

**In Case of Errors or Questions About Electronic Transfers**
Please call 1-800-731-2265 or write us at P.O. Box 419, Evansville, IN 47703 as soon as you can, if you think your statement or receipt is wrong, or if you need more information about a transfer on this statement or on a receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.

1. Tell us your name and account number.
2. Describe the error and transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

If you tell us verbally, we may request that you send us your complaint or question in writing within 10 business days. We will investigate your complaint and correct any error promptly. If we take more than 10 business days (20 days for new account transactions) to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not recredit your account. Our investigation will take no longer than 45 business days to complete (90 days for point-of-sale, foreign debit card or new account transactions.)

If we decide that there was no error, we will send you a written explanation within 3 business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

**In Case of Irregularities Identified on This Statement**
You are responsible for promptly examining your statement each statement period and reporting any irregularities to us. We will not be liable for any error, any check that is altered or counterfeit, any signature that is forged or unauthorized transaction unless you notify us in writing within thirty (30) calendar days after we make the statement available to you. Also, we will not be liable for any subsequent items paid, in good faith, containing an unauthorized signature or alteration by the same wrongdoer unless you timely notify us in writing.

# Bank Reconciliation Report

### FCCA Disbursements - First Midwest

*Reconciled on: 01/31/23*

## Payments

| Date | Ref # | Details | Amount |
|------|-------|---------|-------:|
| 01/15/23 | J8592 | Journal: 12/22 Monthly Service Charge | 5.00 |
| | | | **5.00** |

## Summary

| | | | |
|---|---:|---|---:|
| **Beginning Balance:** | 661.78 | **Reconciled Balance** | 656.78 |
| **+ Selected Deposits (0)** | 0.00 | **+ Uncleared Deposits** | 0.00 |
| **- Selected Payments (1)** | 5.00 | **- Outstanding Checks** | 0.00 |
| **Ending Balance:** | 656.78 | **Register Balance** | 656.78 |
| **Goal:** | 656.78 | | |
| **Difference:** | 0.00 | | |

# General Ledger

Property: Ford City Condo Association

*Detail 01/01/23 - 01/31/23  (cash basis)*

| Date | Type | Reference | Description | Debit | Credit | Balance |
|------|------|-----------|-------------|-------|--------|---------|
| 10139 FCCA Disbursements - First Midwest   (Bank) | | | | | | 661.78 |
| 01/15/23 | JOURNL | J8592 | 12/22 Monthly Service Charge | | 5.00 | 656.78 |
| **10139 FCCA Disbursements - First Mid Beg Bal:  661.78** | | | **Activity:  -5.00** | **0.00** | **5.00** | **656.78** |
| | | | Totals: | **0.00** | **5.00** | |

# OLD NATIONAL BANK

**P. O. Box 718**
**Evansville, IN 47705**

FREE BUSINESS CHECKING 

| ACCOUNT INFORMATION | |
|---|---|
| **DATE** | **01/31/2023** |
| **ACCOUNT NUMBER** | |



00001260 FP264302012318381900 09 000000000 0149198 002

PAGE 1 OF 1

FORD CITY CONDOMINIUM ASSOCIATION,DEBTOR
WILLIAM B AVELLONE TRUSTEE
HOLDING ACCOUNT
100 SAUNDERS RD STE 150
LAKE FOREST IL 60045-2526

### CLIENT CARE CONTACT INFORMATION

 **Client Care:** 800-731-2265

 **Visit us Online:** www.oldnational.com

✉ **Written Inquiries:** P. O. Box 419
Evansville, IN 47703

## ACCOUNT SUMMARY

| | | |
|---|---|---|
| Previous Statement Balance | 12/31/2022 | $7,456.80 |
| Deposits/Credits | 2 | $112,000.00 |
| Withdrawals/Debits | 2 | -$113,000.00 |
| Total Service Charges | | $0.00 |
| Interest Paid | | $0.00 |
| Current Statement Balance | 01/31/2023 | $6,456.80 |
| Days in Statement Period | 31 | |

## OVERDRAFT CHARGES SUMMARY

| | THIS CYCLE | YEAR TO DATE 2023 |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

## DEPOSITS AND OTHER CREDITS

| DATE | TRACER | TRANSACTION DESCRIPTIONS | AMOUNT |
|---|---|---|---|
| 01/06 | 136 | INT XFER FR DDA | $49,000.00 |
| 01/18 | 106 | INT XFER FR DDA | $63,000.00 |

## WITHDRAWALS AND OTHER DEBITS

| DATE | TRACER | TRANSACTION DESCRIPTIONS | AMOUNT |
|---|---|---|---|
| 01/06 | 136 | INT XFER TO DDA | -$35,000.00 |
| 01/18 | 106 | INT XFER TO DDA | -$78,000.00 |

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|---|---|
| 12/31 | $7,456.80 | 01/06 | $21,456.80 | 01/18 | $6,456.80 |



**Member FDIC**   **Equal Housing Lender**

**www.oldnational.com**

Compare your checkbook balance to line B.

| | |
|---|---|
| Enter your checkbook balance | |
| **Add** Interest credited and other deposits shown on this statement, but not previously entered in your checkbook | |
| Subtotal | |
| **Subtract** service charge and other deductions shown on this statement, but not previously entered in your checkbook | |
| Subtotal | |
| **A** Adjusted checkbook balance | |
| Enter the current balance from this statement | |
| **Add** deposits entered in your checkbook, but not shown on this statement | |
| Subtotal | |

| | Check No. | Amount |
|---|---|---|
| **Subtract** checks and withdrawals entered in your checkbook, but not shown on this statement | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Subtotal | | |
| **B** Adjusted statement balance | | |

**If your adjusted checkbook and bank statement balance do not agree:**

1. Review last month's statement to make sure any differences were corrected.
2. Check additions and subtractions in your checkbook.
3. Compare the amount of each check and deposit on this statement with the amount recorded in your checkbook.
4. Make sure all outstanding checks have been listed, including those that may not have been paid from the previous statement.
5. Make sure that any electronic fund transfers or automatic payments are recorded in your checkbook.

**How Finance Charge is Calculated**
If this statement includes billing information regarding a personal line of credit for consumer use, the finance charge for each statement (loan) period is calculated by applying the applicable daily periodic rate(s) to the daily balances. To get daily balances, we take the beginning balance of your account each day, add any new loans or charges and subtract any payments or credits. Then, we multiply the daily balance each day of the statement period by the applicable daily periodic rate(s). We then add up all of these daily finance charges to get your total finance charge. If there is only one (1) daily periodic rate during the statement period, the finance charge may also be verified by multiplying the average daily balance by the number of days in the statement period and multiplying the result by the applicable daily periodic rate. If your line of credit has a variable rate feature, the rate used to calculate your finance charge may vary as described in the disclosure provided to you initially. Payments received during regular hours on business days at all of our full-service offices will be credited on the same business day. Payments received at other locations or after regular business hours will be credited on the next business day.

**In Case of Errors or Questions About Your Personal Line of Credit (This is a summary of Your Billing Rights)**
If you think your statement is wrong, or you need more information about a transaction on your statement, write us (on a separate sheet) at P.O. Box 419, Evansville, IN 47703. We must hear from you no later than 60 days after we sent you the first statement on which the error or problem appeared. You can telephone us but doing so will not preserve your rights.

In your letter, give us the following information:

1. Your name and account number.
2. The dollar amount of the suspected error.
3. Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question. However, charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question, or any interest or other fees related to that amount. We can apply any unpaid amount against your credit limit.

If you have authorized us to pay your minimum monthly payment automatically by charging your deposit account with us, you can stop the payment on any amount you think is wrong. To stop the payment, your letter must reach us three business days before the automatic payment is scheduled to occur.

**In Case of Errors or Questions About Electronic Transfers**
Please call 1-800-731-2265 or write us at P.O. Box 419, Evansville, IN 47703 as soon as you can, if you think your statement or receipt is wrong, or if you need more information about a transfer on this statement or on a receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.

1. Tell us your name and account number.
2. Describe the error and transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

If you tell us verbally, we may request that you send us your complaint or question in writing within 10 business days. We will investigate your complaint and correct any error promptly. If we take more than 10 business days (20 days for new account transactions) to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not recredit your account. Our investigation will take no longer than 45 business days to complete (90 days for point-of-sale, foreign debit card or new account transactions.)

If we decide that there was no error, we will send you a written explanation within 3 business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

**In Case of Irregularities Identified on This Statement**
You are responsible for promptly examining your statement each statement period and reporting any irregularities to us. We will not be liable for any error, any check that is altered or counterfeit, any signature that is forged or unauthorized transaction unless you notify us in writing within thirty (30) calendar days after we make the statement available to you. Also, we will not be liable for any subsequent items paid, in good faith, containing an unauthorized signature or alteration by the same wrongdoer unless you timely notify us in writing.

# Bank Reconciliation Report

### FCCA Holding - First Midwest Bank

*Reconciled on: 01/31/23*

## Deposits

| Date | Ref # | Details | Amount |
|------|-------|---------|--------|
| 01/06/23 | J8581 | Journal: Transfer to Holding Acct from Depository | 49,000.00 |
| 01/06/23 | J8586 | Journal: Transfer to Operating from Holding | 35,000.00 |
| 01/18/23 | J8588 | Journal: Transfer to Holding Acct from Depository | 63,000.00 |
| | | | **147,000.00** |

## Payments

| Date | Ref # | Details | Amount |
|------|-------|---------|--------|
| 01/06/22 | J8582 | Journal: Transfer to Operating from Holding | 35,000.00 |
| 01/06/23 | J8583 | Journal: Transfer to Operating from Holding | 35,000.00 |
| 01/18/23 | J8584 | Journal: Transfer to Operating from Holding | 78,000.00 |
| | | | **148,000.00** |

## Summary

| | | | |
|---|---|---|---|
| Beginning Balance: | 7,456.80 | Reconciled Balance | 6,456.80 |
| + Selected Deposits (3) | 147,000.00 | + Uncleared Deposits | 0.00 |
| - Selected Payments (3) | 148,000.00 | - Outstanding Checks | 0.00 |
| Ending Balance: | 6,456.80 | Register Balance | 6,456.80 |
| Goal: | 6,456.80 | | |
| Difference: | 0.00 | | |

# General Ledger

Property: Ford City Condo Association

*Detail 01/01/23 - 01/31/23  (cash basis)*

| Date | Type | Reference | Description | Debit | Credit | Balance |
|------|------|-----------|-------------|-------|--------|---------|
| 10140 FCCA Holding - First Midwest Bank | | | (Bank) | | | -27,543.20 |
| 01/06/23 | JOURNL | J8581 | Transfer to Holding Acct from Depository | 49,000.00 | | 21,456.80 |
| 01/06/23 | JOURNL | J8583 | Transfer to Operating from Holding | | 35,000.00 | -13,543.20 |
| 01/06/23 | JOURNL | J8586 | Transfer to Operating from Holding | 35,000.00 | | 21,456.80 |
| 01/18/23 | JOURNL | J8584 | Transfer to Operating from Holding | | 78,000.00 | -56,543.20 |
| 01/18/23 | JOURNL | J8588 | Transfer to Holding Acct from Depository | 63,000.00 | | 6,456.80 |
| **10140 FCCA Holding - First Midwest B** | **Beg Bal: -27,543.20** | | **Activity: 34,000.00** | **147,000.00** | **113,000.00** | **6,456.80** |
| | | | **Totals:** | **147,000.00** | **113,000.00** | |



# OLD NATIONAL BANK®

**P. O. Box 718**
**Evansville, IN 47705**

CORPORATE ANALYSIS CHECKING



| ACCOUNT INFORMATION | |
|---|---|
| **DATE** | **01/31/2023** |
| **ACCOUNT NUMBER** | |

00001273 FP264302012318381900 09 000000000 0149211 005

PAGE 1 OF 4

FORD CITY CONDOMINIUM ASSOCIATION,DEBTOR
WILLIAM B AVELLONE TRUSTEE
DISBURSMENT C/O FARBMAN GROUP OF CHICAGO
28400 NORTHWESTERN HWY FL 4
SOUTHFIELD MI 48034-8349

### CLIENT CARE CONTACT INFORMATION

 **Client Care:** 800-731-2265

 **Visit us Online:** www.oldnational.com

**Written Inquiries:** P. O. Box 419
Evansville, IN 47703

## ACCOUNT SUMMARY

| | | |
|---|---|---|
| Previous Statement Balance | 12/31/2022 | $72,012.33 |
| Deposits/Credits | 2 | $113,000.00 |
| Withdrawals/Debits | 29 | -$169,110.17 |
| Total Service Charges | | $0.00 |
| Interest Paid | | $0.00 |
| Current Statement Balance | 01/31/2023 | $15,902.16 |

## DEPOSITS AND OTHER CREDITS

| DATE | TRACER | TRANSACTION DESCRIPTIONS | AMOUNT |
|---|---|---|---|
| 01/06 | 136 | INT XFER FR DDA | $35,000.00 |
| 01/18 | 106 | INT XFER FR DDA | $78,000.00 |

## WITHDRAWALS AND OTHER DEBITS

| DATE | TRACER | TRANSACTION DESCRIPTIONS | AMOUNT |
|---|---|---|---|
| 01/11 | 1011 | EXPRESS PREMIUM  LOAN PMT | -$15,613.47 |
| | | Ford City Condominium | |
| 01/18 | 233 | MONTHLY SERVICE CHARGE | -$105.18 |
| | | DECEMBER 2022 | |
| 01/20 | 1020 | COMED PAYMENT    BILLPAY | -$12,166.69 |
| | | FORD CITY CONDO ASSOC. | |

## CHECKS



| CHECK  NUMBER | DATE | AMOUNT | CHECK  NUMBER | DATE | AMOUNT |
|---|---|---|---|---|---|
| 158 | 01/04 | $3,678.55 | 164 * | 01/09 | $17.87 |
| 159 | 01/03 | $9,353.07 | 165 | 01/03 | $218.50 |
| 162 * | 01/06 | $3,452.00 | 166 | 01/05 | $9,324.00 |
| | | | * Denotes check paid out of sequence | | |



**M e m b e r**
**FDIC**  **Equal Housing Lender**

**www.oldnational.com**

| | |
|---|---|
| Enter your checkbook balance | |
| **Add** Interest credited and other deposits shown on this statement, but not previously entered in your checkbook | |
| Subtotal | |
| **Subtract** service charge and other deductions shown on this statement, but not previously entered in your checkbook | |
| Subtotal | |
| **A** Adjusted checkbook balance | |
| Enter the current balance from this statement | |
| **Add** deposits entered in your checkbook, but not shown on this statement | |
| Subtotal | |

| | Check No. | Amount |
|---|---|---|
| **Subtract** checks and withdrawals entered in your checkbook, but not shown on this statement | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Subtotal | | |
| **B** Adjusted statement balance | | |

When your checkbook balance agrees with line B.

**If your adjusted checkbook and bank statement balance do not agree:**

1. Review last month's statement to make sure any differences were corrected.
2. Check additions and subtractions in your checkbook.
3. Compare the amount of each check and deposit on this statement with the amount recorded in your checkbook.
4. Make sure all outstanding checks have been listed, including those that may not have been paid from the previous statement.
5. Make sure that any electronic fund transfers or automatic payments are recorded in your checkbook.

**How Finance Charge is Calculated**
If this statement includes information regarding a personal line of credit for consumer use, the finance charge for each statement (loan) period is calculated by applying the applicable daily periodic rate(s) to the daily balances. To get daily balances, we take the beginning balance of your account each day, add any new loans or charges and subtract any payments or credits. Then, we multiply the daily balance each day of the statement period by the applicable daily periodic rate(s). We then add up all of these daily finance charges to get your total finance charge. If there is only one (1) daily periodic rate during the statement period, the finance charge may also be verified by multiplying the average daily balance by the number of days in the statement period and multiplying the result by the applicable daily periodic rate. If your line of credit has a variable rate feature, the rate used to calculate your finance charge may vary as described in the disclosure provided to you initially. Payments received during regular hours on business days at all of our full-service offices will be credited on the same business day. Payments received at other locations or after regular business hours will be credited on the next business day.

**In Case of Errors or Questions About Your Personal Line of Credit (This is a summary of Your Billing Rights)**
If you think your statement is wrong, or you need more information about a transaction on your statement, write us at P.O. Box 419, Evansville, IN 47703. We must hear from you no later than 60 days after we sent you the first statement on which the error or problem appeared. You can telephone us but doing so will not preserve your rights.

In your letter, give us the following information:
1. Your name and account number.
2. The dollar amount of the suspected error.
3. Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question. However, charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question, or any interest or other fees related to that amount. We can apply any unpaid amount against your credit limit.

If you have authorized us to pay your minimum monthly payment automatically by charging your deposit account with us, you can stop the payment on any amount you think is wrong. To stop the payment, your letter must reach us three business days before the automatic payment is scheduled to occur.

**In Case of Errors or Questions About Electronic Transfers**
Please call 1-800-731-2265 or write us at P.O. Box 419, Evansville, IN 47703 as soon as you can, if you think your statement or receipt is wrong, or if you need more information about a transfer on this statement or on a receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.

1. Tell us your name and account number.
2. Describe the error and transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

If you tell us verbally, we may request that you send us your complaint or question in writing within 10 business days. We will investigate your complaint and correct any error promptly. If we take more than 10 business days (20 days for new account transactions) to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not recredit your account. Our investigation will take no longer than 45 business days to complete (90 days for point-of-sale, foreign debit card or new account transactions.)

If we decide that there was no error, we will send you a written explanation within 3 business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

**In Case of Irregularities Identified on This Statement**
You are responsible for promptly examining your statement each statement period and reporting any irregularities to us. We will not be liable for any error, any check that is altered or counterfeit, any signature that is forged or unauthorized transaction unless you notify us in writing within thirty (30) calendar days after we make the statement available to you. Also, we will not be liable for any subsequent items paid, in good faith, containing an unauthorized signature or alteration by the same wrongdoer unless you timely notify us in writing.

# OLD NATIONAL BANK

**P. O. Box 718**
**Evansville, IN 47705**

CORPORATE ANALYSIS CHECKING



| ACCOUNT INFORMATION | |
|---|---|
| **DATE** | **01/31/2023** |
| **ACCOUNT NUMBER** | |

00001273 0697398 0002-0004

| CHECKS (continued) | | | | | | |
|---|---|---|---|---|---|---|
| **CHECK  NUMBER** | **DATE** | **AMOUNT** | **CHECK  NUMBER** | **DATE** | **AMOUNT** | |
| 168 * | 01/04 | $14,721.80 | 180 | 01/18 | $8,707.10 | |
| 169 | 01/04 | $2,230.00 | 181 | 01/25 | $8,567.43 | |
| 170 | 01/03 | $4,128.05 | 182 | 01/24 | $3,350.00 | |
| 172 * | 01/06 | $8,000.00 | 183 | 01/26 | $1,787.50 | |
| 174 * | 01/19 | $2,021.50 | 184 | 01/25 | $14,907.00 | |
| 175 | 01/12 | $4,000.00 | 185 | 01/24 | $3,300.00 | |
| 176 | 01/17 | $4,189.97 | 186 | 01/25 | $5,355.00 | |
| 177 | 01/26 | $602.73 | 187 | 01/26 | $11,200.00 | |
| 178 | 01/12 | $6,899.36 | 188 | 01/26 | $7,925.53 | |
| 179 | 01/31 | $17.87 | 189 | 01/25 | $3,270.00 | |
| | | | | | * Denotes check paid out of sequence | |

| DAILY BALANCE SUMMARY | | | | | |
|---|---|---|---|---|---|
| **DATE** | **BALANCE** | **DATE** | **BALANCE** | **DATE** | **BALANCE** |
| 12/31 | $72,012.33 | 01/03 | $58,312.71 | 01/04 | $37,682.36 |
| 01/05 | $28,358.36 | 01/06 | $51,906.36 | 01/09 | $51,888.49 |
| 01/11 | $36,275.02 | 01/12 | $25,375.66 | 01/17 | $21,185.69 |
| 01/18 | $90,373.41 | 01/19 | $88,351.91 | 01/20 | $76,185.22 |
| 01/24 | $69,535.22 | 01/25 | $37,435.79 | 01/26 | $15,920.03 |
| 01/31 | $15,902.16 | | | | |



OLD NATIONAL BANK® 

## CORPORATE ANALYSIS CHECKING [redacted]

Ford City Condominium Association, 28400 Northwestern Hwyt, 4th Fl, Southfield, MI 48034 — First Midwest Bank, Chicago, IL 60631 — 158 — 12/22/2022 $3,678.55* — THREE THOUSAND SIX HUNDRED SEVENTY EIGHT DOLLARS AND 55/100 — BG STAFFING, PO Box 660282, Dallas, TX 75266-0282 — ⑈158⑈ [redacted]

158 $3,678.55 01/04/2023

Ford City Condominium Association — 159 — 12/22/2022 $9,353.07* — NINE THOUSAND THREE HUNDRED FIFTY THREE DOLLARS AND 07/100 — EBM, INC., 1000 E. State Parkway, Suite A, Schaumburg, IL 60173 — ⑈159⑈ [redacted]

159 $9,353.07 01/03/2023

Ford City Condominium Association — 162 — 12/22/2022 $3,452.00* — THREE THOUSAND FOUR HUNDRED FIFTY TWO DOLLARS AND 00/100 — HIRZEL LAW, PLC, 37085 Grand river Avenue, Suite 200, Farmington, MI 48335 — ⑈162⑈ [redacted]

162 $3,452.00 01/06/2023

Ford City Condominium Association — 164 — 12/22/2022 $17.87**** — SEVENTEEN DOLLARS AND 87/100 — INTERMEDIA CLOUD COMMUNICATIONS, Lockbox Services Box#0138897, 3440 Flair Dr, El Monte, CA 91731 — ⑈164⑈ [redacted]

164 $17.87 01/09/2023

Ford City Condominium Association — 165 — 12/22/2022 $218.50*** — TWO HUNDRED EIGHTEEN DOLLARS AND 50/100 — MARISSA MALONE, 4260-4262 W Ford City Drive, Unit D1-201, Chicago, IL 60652 — ⑈165⑈ [redacted]

165 $218.50 01/03/2023

Ford City Condominium Association — 166 — 12/22/2022 $9,324.00* — NINE THOUSAND THREE HUNDRED TWENTY FOUR DOLLARS AND 00/100 — MID-AMERICAN ELEVATOR COMPANY, INC, 175 Prairie Lake Road, Unit A, East Dundee, IL 60118 — ⑈166⑈ [redacted]

166 $9,324.00 01/05/2023

Ford City Condominium Association — 168 — 12/22/2022 $14,721.80 — FOURTEEN THOUSAND SEVEN HUNDRED TWENTY ONE DOLLARS AND 80/100 — PEOPLE'S GAS, PO Box 6050, Carol Stream, IL 60631-2734 — ⑈168⑈ [redacted]

168 $14,721.80 01/04/2023

Ford City Condominium Association — 169 — 12/22/2022 $2,230.00* — TWO THOUSAND TWO HUNDRED THIRTY DOLLARS AND 00/100 — PREMIER SERVICE, 2001 Spring Road, Suite 150, Oak Brook, IL 60523 — ⑈169⑈ [redacted]

169 $2,230.00 01/04/2023

Ford City Condominium Association — 170 — 12/22/2022 $4,128.05* — FOUR THOUSAND ONE HUNDRED TWENTY EIGHT DOLLARS AND 05/100 — REPUBLIC SERVICES #710, P.O. Box 9001154, Louisville, KY 40290-1154 — ⑈170⑈ [redacted]

170 $4,128.05 01/03/2023

Ford City Condominium Association — 172 — 12/22/2022 $8,000.00* — EIGHT THOUSAND DOLLARS AND 00/100 — SNOW WARRIORS, INC., 205 W. Gerri Lane, Addison, IL 60101 — ⑈172⑈ [redacted]

172 $8,000.00 01/06/2023

Ford City Condominium Association — 174 — 01/11/2023 $2,021.50* — TWO THOUSAND TWENTY ONE DOLLARS AND 50/100 — MID-AMERICAN ELEVATOR COMPANY, INC., 175 Prairie Lake Road, Unit A, East Dundee, IL 60118 — MEMO: 9/29 trouble call, 9/29 trouble call — ⑈174⑈ [redacted]

174 $2,021.50 01/19/2023

Ford City Condominium Association — 175 — 01/11/2023 $4,000.00* — FOUR THOUSAND DOLLARS AND 00/100 — FARBMAN GROUP OF CHICAGO LLC — MEMO: 12/2022 Management Fees — ⑈175⑈ [redacted]

175 $4,000.00 01/12/2023

Ford City Condominium Association — 176 — 01/11/2023 $4,189.97* — FOUR THOUSAND ONE HUNDRED EIGHTY NINE DOLLARS AND 97/100 — REPUBLIC SERVICES #710, P.O. Box 9001154, Louisville, KY 40290-1154 — MEMO: 1/2023 Trash Removal — ⑈176⑈ [redacted]

176 $4,189.97 01/17/2023

Ford City Condominium Association — 177 — 01/11/2023 $602.73*** — SIX HUNDRED TWO DOLLARS AND 73/100 — COMCAST, PO Box 70219, Philadelphia, PA 19176-0219 — MEMO: 12/27-1/26 8771 30 032 1852240 4300 W Ford #105 — ⑈177⑈ [redacted]

177 $602.73 01/26/2023

Ford City Condominium Association — 178 — 01/11/2023 $6,899.36* — SIX THOUSAND EIGHT HUNDRED NINETY NINE DOLLARS AND 36/100 — FARBMAN GROUP - PAYROLL — MEMO: 12/23/22 Payroll, 1/2023 Benefits — ⑈178⑈ [redacted]

178 $6,899.36 01/12/2023

Ford City Condominium Association — 179 — 01/11/2023 $17.87**** — SEVENTEEN DOLLARS AND 87/100 — INTERMEDIA CLOUD COMMUNICATIONS, Lockbox Services Box#0138897, 3440 Flair Dr, El Monte, CA 91731 — MEMO: 12/2-01/23 174425 — ⑈179⑈ [redacted]

179 $17.87 01/31/2023

Ford City Condominium Association — 180 — 01/16/2023 $8,707.10* — EIGHT THOUSAND SEVEN HUNDRED SEVEN DOLLARS AND 10/100 — FARBMAN GROUP - PAYROLL — ⑈180⑈ [redacted]

180 $8,707.10 01/18/2023

Ford City Condominium Association — 181 — 01/19/2023 $8,567.43* — EIGHT THOUSAND FIVE HUNDRED SIXTY SEVEN DOLLARS AND 43/100 — BG STAFFING, PO Box 660282, Dallas, TX 75266-0282 — MEMO: 9/26-9/30 A Moore, 10/11-10/14 N Cowley, 10/17-10/21 N Cowley, 11/4-11/18 N Cowley, 11/21- — ⑈181⑈ [redacted]

181 $8,567.43 01/25/2023

Ford City Condominium Association — 182 — 01/19/2023 $3,350.00* — THREE THOUSAND THREE HUNDRED FIFTY DOLLARS AND 00/100 — ZENITH FACILITY SERVICES, 27734 Franklin Road, Southfield MI 48034 — MEMO: 10/19 clean up and dispose — ⑈182⑈ [redacted]

182 $3,350.00 01/24/2023

Ford City Condominium Association — 183 — 01/19/2023 $1,787.50* — ONE THOUSAND SEVEN HUNDRED EIGHTY SEVEN DOLLARS AND 50/100 — WEATHERGUARD ROOFING CO., 345 Renner Drive, Elgin, IL 60123 — MEMO: 9/21 replace clay tiles and repaired — ⑈183⑈ [redacted]

183 $1,787.50 01/26/2023

Ford City Condominium Association — 184 — 01/19/2023 $14,907.00 — FOURTEEN THOUSAND NINE HUNDRED SEVEN DOLLARS AND 00/100 — MID-AMERICAN ELEVATOR COMPANY, INC., 175 Prairie Lake Road, Unit A, East Dundee, IL 60118 — MEMO: 10/26 trouble call, 11/8 trouble call, 11/03 trouble call, 11/30 elevator down, 11/30 elevator repairs, 11/30 elevator repairs — ⑈184⑈ [redacted]

184 $14,907.00 01/25/2023

## CORPORATE ANALYSIS CHECKING (continued) [redacted]

DO NOT ACCEPT THIS CHECK UNLESS YOU CAN SEE AN ARTIFICIAL WATERMARK THAT APPEARS ON BACK OF CHECK WHEN HELD AT ANGLE. VERIFY AUTHENTICITY BY RUBBING RED "LS" LOGO BELOW.
Ford City Condominium Association
28400 Northwestern Hwyt, 4th Fl
Southfield, MI 48034
First Midwest Bank
Chicago, IL 60631
185
01/19/2023 $3,300.00*
THREE THOUSAND THREE HUNDRED DOLLARS AND 00/100 ***********************************
TERRY PLUMBING CO.
5503 S La Grange Road
Countryside, IL 60525
MEMO: 11/7 main line roddeo , 11/15 rodded drain , 11/18 clear obstruction
⑈185⑈ [redacted]

185 $3,300.00 01/24/2023

DO NOT ACCEPT THIS CHECK UNLESS YOU CAN SEE AN ARTIFICIAL WATERMARK THAT APPEARS ON BACK OF CHECK WHEN HELD AT ANGLE. VERIFY AUTHENTICITY BY RUBBING RED "LS" LOGO BELOW.
Ford City Condominium Association
28400 Northwestern Hwyt, 4th Fl
Southfield, MI 48034
First Midwest Bank
Chicago IL 60631
186
01/19/2023 $5,355.00*
FIVE THOUSAND THREE HUNDRED FIFTY FIVE DOLLARS AND 00/100 **********************************
ROSE PEST SOLUTIONS
1809 W North Avenue
Chicago, IL 60622
MEMO: 11/9 pest control, 11/9 pest control, 11/9 pest control, 11/11 Pest Control, 11/11 Pest Control [illegible] 11/18 Pest Control
⑈186⑈ [redacted]

186 $5,355.00 01/25/2023

DO NOT ACCEPT THIS CHECK UNLESS YOU CAN SEE AN ARTIFICIAL WATERMARK THAT APPEARS ON BACK OF CHECK WHEN HELD AT ANGLE. VERIFY AUTHENTICITY BY RUBBING RED "LS" LOGO BELOW.
Ford City Condominium Association
28400 Northwestern Hwyt, 4th Fl
Southfield, MI 48034
First Midwest Bank
Chicago, IL 60631
187
01/19/2023 $11,200.00
ELEVEN THOUSAND TWO HUNDRED DOLLARS AND 00/100 ***************************************
SNOW WARRIORS, INC.
205 W. Gerri Lane
Addison, IL 60101
MEMO: 12/2022 snow removal services
Account#. 53405
⑈187⑈ [redacted]

187 $11,200.00 01/26/2023

DO NOT ACCEPT THIS CHECK UNLESS YOU CAN SEE AN ARTIFICIAL WATERMARK THAT APPEARS ON BACK OF CHECK WHEN HELD AT ANGLE. VERIFY AUTHENTICITY BY RUBBING RED "LS" LOGO BELOW.
Ford City Condominium Association
28400 Northwestern Hwyt, 4th Fl
Southfield, MI 48034
First Midwest Bank
Chicago, IL 60631
188
01/19/2023 $7,925.53*
SEVEN THOUSAND NINE HUNDRED TWENTY FIVE DOLLARS AND 53/100 ******************************
PEOPLE'S GAS
PO Box 6050
Carol Stream, IL 60631-2734
MEMO: 0612509140-000014300 W Ford 12/2-1/6
⑈188⑈ [redacted]

188 $7,925.53 01/26/2023

DO NOT ACCEPT THIS CHECK UNLESS YOU CAN SEE AN ARTIFICIAL WATERMARK THAT APPEARS ON BACK OF CHECK WHEN HELD AT ANGLE. VERIFY AUTHENTICITY BY RUBBING RED "LS" LOGO BELOW.
Ford City Condominium Association
28400 Northwestern Hwyt, 4th Fl
Southfield, MI 48034
First Midwest Bank
Chicago, IL 60631
189
01/19/2023 $3,270.00*
THREE THOUSAND TWO HUNDRED SEVENTY DOLLARS AND 00/100 ************************
WERNER-NUGENT PLUMBING, INC.
14840 S McKinley Avenue
Posen, IL 60469
MEMO: 12/30 4146 w cermak replace tub p trap & rod, 12/30 4300 ford city unit 206 building C leaks
⑈189⑈ [redacted]

189 $3,270.00 01/25/2023

00001273 0697400 0004-0004

# Bank Reconciliation Report

### Ford City Condominium Association Operating
*Reconciled on: 01/31/23*

## Deposits

| Date | Ref # | Details | Amount |
|------|-------|---------|-------:|
| 01/06/22 | J8582 | Journal: Transfer to Operating from Holding | 35,000.00 |
| 01/06/23 | J8583 | Journal: Transfer to Operating from Holding | 35,000.00 |
| 01/18/23 | J8584 | Journal: Transfer to Operating from Holding | 78,000.00 |
| | | | **148,000.00** |

## Payments

| Date | Ref # | Details | Amount |
|------|-------|---------|-------:|
| 12/22/22 | 158 | BG Staffing | 3,678.55 |
| 12/22/22 | 159 | EBM, Inc. | 9,353.07 |
| 12/22/22 | 162 | Hirzel Law, PLC | 3,452.00 |
| 12/22/22 | 164 | Intermedia Cloud Communications | 17.87 |
| 12/22/22 | 165 | Marissa Malone | 218.50 |
| 12/22/22 | 166 | Mid-American Elevator Company, Inc. | 9,324.00 |
| 12/22/22 | 168 | People's Gas | 14,721.80 |
| 12/22/22 | 169 | Premier Service | 2,230.00 |
| 12/22/22 | 170 | Republic Services #710 | 4,128.05 |
| 12/22/22 | 172 | Snow Warriors, Inc. | 8,000.00 |
| 01/06/23 | J8586 | Journal: Transfer to Operating from Holding | 35,000.00 |
| 01/10/23 | ACH | Express Premium Finance Co., LLC | 15,613.47 |
| 01/11/23 | 174 | Mid-American Elevator Company, Inc. | 2,021.50 |
| 01/11/23 | 175 | Farbman Group of Chicago LLC | 4,000.00 |
| 01/11/23 | 176 | Republic Services #710 | 4,189.97 |
| 01/11/23 | 177 | Comcast | 602.73 |
| 01/11/23 | 178 | Farbman Group - Payroll | 6,899.36 |
| 01/11/23 | 179 | Intermedia Cloud Communications | 17.87 |
| 01/16/23 | 180 | Farbman Group - Payroll | 8,707.10 |
| 01/18/23 | J8587 | Journal: 12/22 Service Charge | 105.18 |
| 01/19/23 | 181 | BG Staffing | 8,567.43 |
| 01/19/23 | 182 | Zenith Facility Services | 3,350.00 |
| 01/19/23 | 183 | Weatherguard Roofing Co. | 1,787.50 |
| 01/19/23 | 184 | Mid-American Elevator Company, Inc. | 14,907.00 |
| 01/19/23 | 185 | Terry Plumbing Co. | 3,300.00 |
| 01/19/23 | 186 | Rose Pest Solutions | 5,355.00 |
| 01/19/23 | 187 | Snow Warriors, Inc. | 11,200.00 |
| 01/19/23 | 188 | People's Gas | 7,925.53 |
| 01/19/23 | 189 | Werner-Nugent Plumbing, Inc. | 3,270.00 |
| 01/20/23 | ACH | ComEd | 12,166.69 |
| | | | **204,110.17** |

## Outstanding Payments

| Date | Ref # | Details | Amount |
|------|-------|---------|-------:|
| 12/05/22 | 150 | Domain Networks | 289.00 |
| 12/05/22 | 155 | Hot Shower Chicago, Inc. | 489.00 |
| | | | **778.00** |

## Summary

| | | | | |
|---|---|---|---|---|
| **Beginning Balance:** | 72,012.33 | | **Reconciled Balance** | 15,902.16 |
| **+ Selected Deposits (3)** | 148,000.00 | | **+ Uncleared Deposits** | 0.00 |
| **- Selected Payments (30)** | 204,110.17 | | **- Outstanding Checks** | 778.00 |
| **Ending Balance:** | 15,902.16 | | **Register Balance** | 15,124.16 |
| **Goal:** | 15,902.16 | | | |
| **Difference:** | 0.00 | | | |

# General Ledger

Property: Ford City Condo Association

*Detail 01/01/23 - 01/31/23  (cash basis)*

| Date | Type | Reference | Description | Debit | Credit | Balance |
|------|------|-----------|-------------|------:|-------:|--------:|
| \multicolumn{7}{l}{10177 Ford City Condominium Association Operating   (Bank)} |||||| 47,278.52 |
| 01/06/23 | JOURNL | J8583 | Transfer to Operating from Holding | 35,000.00 | | 82,278.52 |
| 01/06/23 | JOURNL | J8586 | Transfer to Operating from Holding | | 35,000.00 | 47,278.52 |
| 01/10/23 | CHECK | ACH | Express Premium Finance Co., LLC: 1/2023 Insurance 8064257 | | 15,613.47 | 31,665.05 |
| 01/11/23 | CHECK | 174 | Mid-American Elevator Company, Inc.: 9/29 trouble call , 9/29 tr | | 707.50 | 30,957.55 |
| 01/11/23 | CHECK | 174 | Mid-American Elevator Company, Inc.: 9/29 trouble call , 9/29 tr | | 1,314.00 | 29,643.55 |
| 01/11/23 | CHECK | 175 | Farbman Group of Chicago LLC: 12/2022 Management Fees | | 4,000.00 | 25,643.55 |
| 01/11/23 | CHECK | 176 | Republic Services #710: 1/2023 Trash Removal | | 4,189.97 | 21,453.58 |
| 01/11/23 | CHECK | 177 | Comcast (70219): 12/27-1/26 8771 30 032 1852240 4300 W Fo | | 602.73 | 20,850.85 |
| 01/11/23 | CHECK | 178 | Farbman Group - Payroll: 12/23/22 Payroll, 1/2023 Benefits | | 748.47 | 20,102.38 |
| 01/11/23 | CHECK | 178 | Farbman Group - Payroll: 12/23/22 Payroll, 1/2023 Benefits | | 1,025.88 | 19,076.50 |
| 01/11/23 | CHECK | 178 | Farbman Group - Payroll: 12/23/22 Payroll, 1/2023 Benefits | | 5,125.01 | 13,951.49 |
| 01/11/23 | CHECK | 179 | Intermedia Cloud Communications: 12/2-01/23 174425 | | 17.87 | 13,933.62 |
| 01/16/23 | CHECK | 180 | Farbman Group - Payroll: Payroll w/e 1/6 | | 1,842.10 | 12,091.52 |
| 01/16/23 | CHECK | 180 | Farbman Group - Payroll: Payroll w/e 1/6 | | 6,865.00 | 5,226.52 |
| 01/18/23 | CHECK | 171 | Rose Pest Solutions: VOID: 11/9 pest control, 11/9 pest contro | 78.47 | | 5,304.99 |
| 01/18/23 | CHECK | 171 | Rose Pest Solutions: VOID: 11/9 pest control, 11/9 pest contro | 150.00 | | 5,454.99 |
| 01/18/23 | CHECK | 171 | Rose Pest Solutions: VOID: 11/9 pest control, 11/9 pest contro | 150.00 | | 5,604.99 |
| 01/18/23 | CHECK | 171 | Rose Pest Solutions: VOID: 11/9 pest control, 11/9 pest contro | 150.00 | | 5,754.99 |
| 01/18/23 | CHECK | 171 | Rose Pest Solutions: VOID: 11/9 pest control, 11/9 pest contro | 150.00 | | 5,904.99 |
| 01/18/23 | CHECK | 171 | Rose Pest Solutions: VOID: 11/9 pest control, 11/9 pest contro | 150.00 | | 6,054.99 |
| 01/18/23 | CHECK | 171 | Rose Pest Solutions: VOID: 11/9 pest control, 11/9 pest contro | 150.00 | | 6,204.99 |
| 01/18/23 | CHECK | 171 | Rose Pest Solutions: VOID: 11/9 pest control, 11/9 pest contro | 150.00 | | 6,354.99 |
| 01/18/23 | CHECK | 171 | Rose Pest Solutions: VOID: 11/9 pest control, 11/9 pest contro | 150.00 | | 6,504.99 |
| 01/18/23 | CHECK | 171 | Rose Pest Solutions: VOID: 11/9 pest control, 11/9 pest contro | 150.00 | | 6,654.99 |
| 01/18/23 | CHECK | 171 | Rose Pest Solutions: VOID: 11/9 pest control, 11/9 pest contro | 225.00 | | 6,879.99 |
| 01/18/23 | CHECK | 171 | Rose Pest Solutions: VOID: 11/9 pest control, 11/9 pest contro | 225.00 | | 7,104.99 |
| 01/18/23 | CHECK | 171 | Rose Pest Solutions: VOID: 11/9 pest control, 11/9 pest contro | 225.00 | | 7,329.99 |
| 01/18/23 | CHECK | 171 | Rose Pest Solutions: VOID: 11/9 pest control, 11/9 pest contro | 225.00 | | 7,554.99 |
| 01/18/23 | CHECK | 171 | Rose Pest Solutions: VOID: 11/9 pest control, 11/9 pest contro | 225.00 | | 7,779.99 |
| 01/18/23 | CHECK | 171 | Rose Pest Solutions: VOID: 11/9 pest control, 11/9 pest contro | 225.00 | | 8,004.99 |
| 01/18/23 | CHECK | 171 | Rose Pest Solutions: VOID: 11/9 pest control, 11/9 pest contro | 225.00 | | 8,229.99 |
| 01/18/23 | CHECK | 171 | Rose Pest Solutions: VOID: 11/9 pest control, 11/9 pest contro | 285.00 | | 8,514.99 |
| 01/18/23 | CHECK | 171 | Rose Pest Solutions: VOID: 11/9 pest control, 11/9 pest contro | 325.00 | | 8,839.99 |
| 01/18/23 | JOURNL | J8584 | Transfer to Operating from Holding | 78,000.00 | | 86,839.99 |
| 01/18/23 | JOURNL | J8587 | 12/22 Service Charge | | 105.18 | 86,734.81 |
| 01/19/23 | CHECK | 181 | BG Staffing: 9/26-9/30 A Moore, 10/11-10/14 N Cowley , 10/17 | | 791.79 | 85,943.02 |
| 01/19/23 | CHECK | 181 | BG Staffing: 9/26-9/30 A Moore, 10/11-10/14 N Cowley , 10/17 | | 807.39 | 85,135.63 |
| 01/19/23 | CHECK | 181 | BG Staffing: 9/26-9/30 A Moore, 10/11-10/14 N Cowley , 10/17 | | 1,055.72 | 84,079.91 |
| 01/19/23 | CHECK | 181 | BG Staffing: 9/26-9/30 A Moore, 10/11-10/14 N Cowley , 10/17 | | 1,322.45 | 82,757.46 |
| 01/19/23 | CHECK | 181 | BG Staffing: 9/26-9/30 A Moore, 10/11-10/14 N Cowley , 10/17 | | 1,322.45 | 81,435.01 |
| 01/19/23 | CHECK | 181 | BG Staffing: 9/26-9/30 A Moore, 10/11-10/14 N Cowley , 10/17 | | 1,336.30 | 80,098.71 |
| 01/19/23 | CHECK | 181 | BG Staffing: 9/26-9/30 A Moore, 10/11-10/14 N Cowley , 10/17 | | 1,931.33 | 78,167.38 |
| 01/19/23 | CHECK | 182 | Zenith Facility Services: 10/19 clean up and dispose | | 3,350.00 | 74,817.38 |
| 01/19/23 | CHECK | 183 | Weatherguard Roofing Co.: 9/21 replace clay tiles and repaired | | 1,787.50 | 73,029.88 |
| 01/19/23 | CHECK | 184 | Mid-American Elevator Company, Inc.: 10/26 trouble call, 11/6 | | 424.50 | 72,605.38 |
| 01/19/23 | CHECK | 184 | Mid-American Elevator Company, Inc.: 10/26 trouble call, 11/6 | | 707.50 | 71,897.88 |
| 01/19/23 | CHECK | 184 | Mid-American Elevator Company, Inc.: 10/26 trouble call, 11/6 | | 990.50 | 70,907.38 |
| 01/19/23 | CHECK | 184 | Mid-American Elevator Company, Inc.: 10/26 trouble call, 11/6 | | 1,217.50 | 69,689.88 |
| 01/19/23 | CHECK | 184 | Mid-American Elevator Company, Inc.: 10/26 trouble call, 11/6 | | 1,280.00 | 68,409.88 |
| 01/19/23 | CHECK | 184 | Mid-American Elevator Company, Inc.: 10/26 trouble call, 11/6 | | 1,407.00 | 67,002.88 |
| 01/19/23 | CHECK | 184 | Mid-American Elevator Company, Inc.: 10/26 trouble call, 11/6 | | 1,533.00 | 65,469.88 |
| 01/19/23 | CHECK | 184 | Mid-American Elevator Company, Inc.: 10/26 trouble call, 11/6 | | 1,971.00 | 63,498.88 |
| 01/19/23 | CHECK | 184 | Mid-American Elevator Company, Inc.: 10/26 trouble call, 11/6 | | 2,304.00 | 61,194.88 |
| 01/19/23 | CHECK | 184 | Mid-American Elevator Company, Inc.: 10/26 trouble call, 11/6 | | 3,072.00 | 58,122.88 |

| Date | Type | Reference | Description | Debit | Credit | Balance |
|------|------|-----------|-------------|-------|--------|---------|
| 01/19/23 | CHECK | 185 | Terry Plumbing Co.: 11/7 main line rodded , 11/15 rodded drain | | 820.00 | 57,302.88 |
| 01/19/23 | CHECK | 185 | Terry Plumbing Co.: 11/7 main line rodded , 11/15 rodded drain | | 1,050.00 | 56,252.88 |
| 01/19/23 | CHECK | 185 | Terry Plumbing Co.: 11/7 main line rodded , 11/15 rodded drain | | 1,430.00 | 54,822.88 |
| 01/19/23 | CHECK | 186 | Rose Pest Solutions: 11/9 pest control, 11/9 pest control, 11/9 | | 150.00 | 54,672.88 |
| 01/19/23 | CHECK | 186 | Rose Pest Solutions: 11/9 pest control, 11/9 pest control, 11/9 | | 150.00 | 54,522.88 |
| 01/19/23 | CHECK | 186 | Rose Pest Solutions: 11/9 pest control, 11/9 pest control, 11/9 | | 150.00 | 54,372.88 |
| 01/19/23 | CHECK | 186 | Rose Pest Solutions: 11/9 pest control, 11/9 pest control, 11/9 | | 150.00 | 54,222.88 |
| 01/19/23 | CHECK | 186 | Rose Pest Solutions: 11/9 pest control, 11/9 pest control, 11/9 | | 150.00 | 54,072.88 |
| 01/19/23 | CHECK | 186 | Rose Pest Solutions: 11/9 pest control, 11/9 pest control, 11/9 | | 150.00 | 53,922.88 |
| 01/19/23 | CHECK | 186 | Rose Pest Solutions: 11/9 pest control, 11/9 pest control, 11/9 | | 150.00 | 53,772.88 |
| 01/19/23 | CHECK | 186 | Rose Pest Solutions: 11/9 pest control, 11/9 pest control, 11/9 | | 150.00 | 53,622.88 |
| 01/19/23 | CHECK | 186 | Rose Pest Solutions: 11/9 pest control, 11/9 pest control, 11/9 | | 150.00 | 53,472.88 |
| 01/19/23 | CHECK | 186 | Rose Pest Solutions: 11/9 pest control, 11/9 pest control, 11/9 | | 150.00 | 53,322.88 |
| 01/19/23 | CHECK | 186 | Rose Pest Solutions: 11/9 pest control, 11/9 pest control, 11/9 | | 150.00 | 53,022.88 |
| 01/19/23 | CHECK | 186 | Rose Pest Solutions: 11/9 pest control, 11/9 pest control, 11/9 | | 150.00 | 52,872.88 |
| 01/19/23 | CHECK | 186 | Rose Pest Solutions: 11/9 pest control, 11/9 pest control, 11/9 | | 150.00 | 52,722.88 |
| 01/19/23 | CHECK | 186 | Rose Pest Solutions: 11/9 pest control, 11/9 pest control, 11/9 | | 150.00 | 52,572.88 |
| 01/19/23 | CHECK | 186 | Rose Pest Solutions: 11/9 pest control, 11/9 pest control, 11/9 | | 185.00 | 52,387.88 |
| 01/19/23 | CHECK | 186 | Rose Pest Solutions: 11/9 pest control, 11/9 pest control, 11/9 | | 225.00 | 52,162.88 |
| 01/19/23 | CHECK | 186 | Rose Pest Solutions: 11/9 pest control, 11/9 pest control, 11/9 | | 225.00 | 51,937.88 |
| 01/19/23 | CHECK | 186 | Rose Pest Solutions: 11/9 pest control, 11/9 pest control, 11/9 | | 225.00 | 51,712.88 |
| 01/19/23 | CHECK | 186 | Rose Pest Solutions: 11/9 pest control, 11/9 pest control, 11/9 | | 225.00 | 51,487.88 |
| 01/19/23 | CHECK | 186 | Rose Pest Solutions: 11/9 pest control, 11/9 pest control, 11/9 | | 225.00 | 51,262.88 |
| 01/19/23 | CHECK | 186 | Rose Pest Solutions: 11/9 pest control, 11/9 pest control, 11/9 | | 225.00 | 51,037.88 |
| 01/19/23 | CHECK | 186 | Rose Pest Solutions: 11/9 pest control, 11/9 pest control, 11/9 | | 225.00 | 50,812.88 |
| 01/19/23 | CHECK | 186 | Rose Pest Solutions: 11/9 pest control, 11/9 pest control, 11/9 | | 225.00 | 50,587.88 |
| 01/19/23 | CHECK | 186 | Rose Pest Solutions: 11/9 pest control, 11/9 pest control, 11/9 | | 225.00 | 50,362.88 |
| 01/19/23 | CHECK | 186 | Rose Pest Solutions: 11/9 pest control, 11/9 pest control, 11/9 | | 285.00 | 50,077.88 |
| 01/19/23 | CHECK | 186 | Rose Pest Solutions: 11/9 pest control, 11/9 pest control, 11/9 | | 285.00 | 49,792.88 |
| 01/19/23 | CHECK | 186 | Rose Pest Solutions: 11/9 pest control, 11/9 pest control, 11/9 | | 325.00 | 49,467.88 |
| 01/19/23 | CHECK | 187 | Snow Warriors, Inc.: 12/2022 snow removal services | | 11,200.00 | 38,267.88 |
| 01/19/23 | CHECK | 188 | People's Gas (60631-2734): 0612509140-000014300 W Ford 1: | | 7,925.53 | 30,342.35 |
| 01/19/23 | CHECK | 189 | Werner-Nugent Plumbing, Inc.: 12/30 4146 w cermak replace t | | 1,155.00 | 29,187.35 |
| 01/19/23 | CHECK | 189 | Werner-Nugent Plumbing, Inc.: 12/30 4146 w cermak replace t | | 2,115.00 | 27,072.35 |
| 01/20/23 | CHECK | ACH | ComEd (6111): 11/14-12/15 9645122004 4300 W Ford Dr | | 12,166.69 | 14,905.66 |
| 01/31/23 | CHECK | 167 | Olga Delgadillio: VOID: 12/20 Towing Reimbursement | 218.50 | | 15,124.16 |
| **10177 Ford City Condominium Associa Beg Bal: 47,278.52    Activity: -32,154.36** | | | | **116,831.97** | **148,986.33** | **15,124.16** |

| | | | Totals: | 116,831.97 | 148,986.33 | |
|--|--|--|---------|-----------|-----------|--|



# OLD NATIONAL BANK®

**P. O. Box 718**
**Evansville, IN 47705**

**FREE BUSINESS CHECKING**

| ACCOUNT INFORMATION | |
|---|---|
| **DATE** | **01/31/2023** |
| **ACCOUNT NUMBER** | |



00001261 FP264302012318381900 09 000000000 0149199 005

PAGE 1 OF 4

FORD CITY CONDOMINIUM ASSOCIATION,DEBTOR
WILLIAM B, AVELLONE TRUSTEE
ATTN: WILLIAM AVELLONE
100 SAUNDERS RD STE 150
LAKE FOREST IL 60045-2526

### CLIENT CARE CONTACT INFORMATION

 **Client Care:** 800-731-2265

 **Visit us Online:** www.oldnational.com

✉ **Written Inquiries:** P. O. Box 419
Evansville, IN 47703

## ACCOUNT SUMMARY

| | | |
|---|---|---|
| Previous Statement Balance | 12/31/2022 | $15,769.50 |
| Deposits/Credits | 47 | $128,865.91 |
| Withdrawals/Debits | 4 | -$114,088.50 |
| Total Service Charges | | $0.00 |
| Interest Paid | | $0.00 |
| Current Statement Balance | 01/31/2023 | $30,546.91 |
| Days in Statement Period | 31 | |

## OVERDRAFT CHARGES SUMMARY

| | THIS CYCLE | YEAR TO DATE 2023 |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

## DEPOSITS AND OTHER CREDITS

| DATE | TRACER | TRANSACTION DESCRIPTIONS | AMOUNT |
|---|---|---|---|
| 01/03 | 1003 | PayLease.com     Settlement | $1,155.00 |
| | | Farbman Group of Chica | |
| 01/04 | 400000 | Desktop RDC Deposit | $12,176.85 |
| 01/04 | 1004 | PayLease.com     Settlement | $4,744.25 |
| | | Farbman Group of Chica | |
| 01/04 | 400000 | Desktop RDC Deposit | $100.00 |
| 01/05 | 500000 | Desktop RDC Deposit | $8,438.98 |
| 01/05 | 1005 | PayLease.com     Settlement | $2,122.65 |
| | | Farbman Group of Chica | |
| 01/05 | 500000 | Desktop RDC Deposit | $1,765.43 |
| 01/05 | 500000 | Desktop RDC Deposit | $893.98 |
| 01/06 | 600000 | Desktop RDC Deposit | $4,784.54 |





**M e m b e r**
**FDIC**

**Equal Housing Lender**

www.oldnational.com

00001261 0697294 0001-0004

| | |
|---|---|
| Enter your checkbook balance | |
| **Add** Interest credited and other deposits shown on this statement, but not previously entered in your checkbook | |
| Subtotal | |
| **Subtract** service charge and other deductions shown on this statement, but not previously entered in your checkbook | |
| Subtotal | |
| **A** Adjusted checkbook balance | |
| Enter the current balance from this statement | |
| **Add** deposits entered in your checkbook, but not shown on this statement | |
| Subtotal | |

| | Check No. | Amount |
|---|---|---|
| **Subtract** checks and withdrawals entered in your checkbook, but not shown on this statement | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Subtotal | | |
| **B** Adjusted statement balance | | |

Your checkbook balance on line A should agree with line B.

**If your adjusted checkbook and bank statement balance do not agree:**

1. Review last month's statement to make sure any differences were corrected.
2. Check additions and subtractions in your checkbook.
3. Compare the amount of each check and deposit on this statement with the amount recorded in your checkbook.
4. Make sure all outstanding checks have been listed, including those that may not have been paid from the previous statement.
5. Make sure that any electronic fund transfers or automatic payments are recorded in your checkbook.

**How Finance Charge is Calculated**
If this statement includes billing information regarding a personal line of credit for consumer use, the finance charge for each statement (loan) period is calculated by applying the applicable daily periodic rate(s) to the daily balances. To get daily balances, we take the beginning balance of your account each day, add any new loans or charges and subtract any payments or credits. Then, we multiply the daily balance each day of the statement period by the applicable daily periodic rate(s). We then add up all of these daily finance charges to get your total finance charge. If there is only one (1) daily periodic rate during the statement period, the finance charge may also be verified by multiplying the average daily balance by the number of days in the statement period and multiplying the result by the applicable daily periodic rate. If your line of credit has a variable rate feature, the rate used to calculate your finance charge may vary as described in the disclosure provided to you initially. Payments received during regular hours on business days at all of our full-service offices will be credited on the same business day. Payments received at other locations or after regular business hours will be credited on the next business day.

**In Case of Errors or Questions About Your Personal Line of Credit (This is a summary of Your Billing Rights)**
If you think your statement is wrong, or you need more information about a transaction on your statement, write us at P.O. Box 419, Evansville, IN 47703. We must hear from you no later than 60 days after we sent you the first statement on which the error or problem appeared. You can telephone us but doing so will not preserve your rights.

In your letter, give us the following information:
1. Your name and account number.
2. The dollar amount of the suspected error.
3. Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question. However, charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question, or any interest or other fees related to that amount. We can apply any unpaid amount against your credit limit.

If you have authorized us to pay your minimum monthly payment automatically by charging your deposit account with us, you can stop the payment on any amount you think is wrong. To stop the payment, your letter must reach us three business days before the automatic payment is scheduled to occur.

**In Case of Errors or Questions About Electronic Transfers**
Please call 1-800-731-2265 or write us at P.O. Box 419, Evansville, IN 47703 as soon as you can, if you think your statement or receipt is wrong, or if you need more information about a transfer on this statement or on a receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.

1. Tell us your name and account number.
2. Describe the error and transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

If you tell us verbally, we may request that you send us your complaint or question in writing within 10 business days. We will investigate your complaint and correct any error promptly. If we take more than 10 business days (20 days for new account transactions) to do this, we will recredit your account for the amount you think is in question, so that you will have use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not recredit your account. Our investigation will take no longer than 45 business days to complete (90 days for point-of-sale, foreign debit card or new account transactions.)

If we decide that there was no error, we will send you a written explanation within 3 business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

**In Case of Irregularities Identified on This Statement**
You are responsible for promptly examining your statement each statement period and reporting any irregularities to us. We will not be liable for any error, any check that is altered or counterfeit, any signature that is forged or unauthorized transaction unless you notify us in writing within thirty (30) calendar days after we make the statement available to you. Also, we will not be liable for any subsequent items paid, in good faith, containing an unauthorized signature or alteration by the same wrongdoer unless you timely notify us in writing.



# OLD NATIONAL BANK

P. O. Box 718
Evansville, IN 47705

**FREE BUSINESS CHECKING**

| ACCOUNT INFORMATION | |
|---|---|
| **DATE** | **01/31/2023** |
| **ACCOUNT NUMBER** | |

PAGE 2 OF 4



00001261 0697296 0002-0004

| DEPOSITS AND OTHER CREDITS (continued) | | | |
|---|---|---|---|
| **DATE** | **TRACER** | **TRANSACTION DESCRIPTIONS** | **AMOUNT** |
| 01/06 | 1006 | PayLease.com     Settlement | $2,350.80 |
| | | Farbman Group of Chica | |
| 01/06 | 600000 | Desktop RDC Deposit | $522.45 |
| 01/06 | 1006 | PAYLEASE.COM     CREDIT | $368.04 |
| | | Farbman Group of Chica | |
| 01/09 | 900000 | Desktop RDC Deposit | $11,938.37 |
| 01/09 | 1009 | PayLease.com     Settlement | $2,251.06 |
| | | Farbman Group of Chica | |
| 01/10 | 1000000 | Desktop RDC Deposit | $19,722.68 |
| 01/10 | 1010 | PayLease.com     Settlement | $9,134.82 |
| | | Farbman Group of Chica | |
| 01/11 | 1011 | PayLease.com     Settlement | $493.87 |
| | | Farbman Group of Chica | |
| 01/11 | 1011 | PAYLEASE.COM     CREDIT | $490.28 |
| | | Farbman Group of Chica | |
| 01/12 | 1200000 | Desktop RDC Deposit | $3,584.05 |
| 01/12 | 1012 | PAYLEASE.COM     CREDIT | $366.37 |
| | | Farbman Group of Chica | |
| 01/12 | 1200000 | Desktop RDC Deposit | $361.46 |
| 01/12 | 1012 | PayLease.com     Settlement | $355.12 |
| | | Farbman Group of Chica | |
| 01/13 | 1013 | PAYLEASE.COM     CREDIT | $787.67 |
| | | Farbman Group of Chica | |
| 01/17 | 1700000 | Desktop RDC Deposit | $5,783.51 |
| 01/17 | 1700000 | Desktop RDC Deposit | $1,522.61 |
| 01/17 | 1700000 | Desktop RDC Deposit | $580.34 |
| 01/18 | 1018 | PAYLEASE.COM     CREDIT | $50.00 |
| | | Farbman Group of Chica | |
| 01/19 | 1900000 | Desktop RDC Deposit | $3,562.02 |
| 01/19 | 1019 | PayLease.com     Settlement | $834.08 |
| | | Farbman Group of Chica | |
| 01/19 | 1019 | PAYLEASE.COM     CREDIT | $458.46 |
| | | Farbman Group of Chica | |
| 01/20 | 2000000 | Desktop RDC Deposit | $410.00 |
| 01/20 | 1020 | PAYLEASE.COM     CREDIT | $346.99 |
| | | Farbman Group of Chica | |
| 01/23 | 2300000 | Desktop RDC Deposit | $5,867.74 |
| 01/23 | 2300000 | Desktop RDC Deposit | $3,855.12 |





# OLD NATIONAL BANK

**FREE BUSINESS CHECKING**

P. O. Box 718
Evansville, IN 47705

| ACCOUNT INFORMATION | |
|---|---|
| **DATE** | **01/31/2023** |
| **ACCOUNT NUMBER** | |

PAGE 3 OF 4



00001261 0697297 0003-0004

| DEPOSITS AND OTHER CREDITS (continued) | | | |
|---|---|---|---|
| **DATE** | **TRACER** | **TRANSACTION DESCRIPTIONS** | **AMOUNT** |
| 01/23 | 1023 | PayLease.com     Settlement | $356.00 |
| | | Farbman Group of Chica | |
| 01/24 | 2400000 | Desktop RDC Deposit | $3,440.96 |
| 01/24 | 1024 | PayLease.com     Settlement | $355.00 |
| | | Farbman Group of Chica | |
| 01/25 | 2500000 | Desktop RDC Deposit | $2,365.61 |
| 01/25 | 1025 | PAYLEASE.COM     CREDIT | $405.12 |
| | | Farbman Group of Chica | |
| 01/25 | 2500000 | Desktop RDC Deposit | $100.00 |
| 01/26 | 2600000 | Desktop RDC Deposit | $2,456.88 |
| 01/26 | 1026 | PayLease.com     Settlement | $356.00 |
| | | Farbman Group of Chica | |
| 01/30 | 3000000 | Desktop RDC Deposit | $981.90 |
| 01/30 | 1030 | PayLease.com     Settlement | $405.12 |
| | | Farbman Group of Chica | |
| 01/30 | 3000000 | Desktop RDC Deposit | $300.00 |
| 01/31 | 3100000 | Desktop RDC Deposit | $2,851.50 |
| 01/31 | 1031 | PayLease.com     Settlement | $2,312.23 |
| | | Farbman Group of Chica | |

| WITHDRAWALS AND OTHER DEBITS | | | |
|---|---|---|---|
| **DATE** | **TRACER** | **TRANSACTION DESCRIPTIONS** | **AMOUNT** |
| 01/06 | 136 | INT XFER TO DDA | -$49,000.00 |
| 01/18 | 106 | INT XFER TO DDA | -$63,000.00 |
| 01/18 | 233 | MONTHLY SERVICE CHARGE | -$88.50 |
| | | DECEMBER 2022 | |
| 01/26 | 192 | Desktop RDC Return | -$2,000.00 |
| | | 0026000160 | |
| | | STOP PAYMENT | |



| DAILY BALANCE SUMMARY | | | | | |
|---|---|---|---|---|---|
| **DATE** | **BALANCE** | **DATE** | **BALANCE** | **DATE** | **BALANCE** |
| 12/31 | $15,769.50 | 01/03 | $16,924.50 | 01/04 | $33,945.60 |
| 01/05 | $47,166.64 | 01/06 | $6,192.47 | 01/09 | $20,381.90 |
| 01/10 | $49,239.40 | 01/11 | $50,223.55 | 01/12 | $54,890.55 |
| 01/13 | $55,678.22 | 01/17 | $63,564.68 | 01/18 | $526.18 |
| 01/19 | $5,380.74 | 01/20 | $6,137.73 | 01/23 | $16,216.59 |
| 01/24 | $20,012.55 | 01/25 | $22,883.28 | 01/26 | $23,696.16 |

**OLD NATIONAL BANK**  FREE BUSINESS CHECKING

P. O. Box 718
Evansville, IN 47705

00001261 0697298 0004-0004



| ACCOUNT INFORMATION | |
| --- | --- |
| DATE | 01/31/2023 |
| ACCOUNT NUMBER | |

PAGE 4 OF 4

| DAILY BALANCE SUMMARY (continued) | | | |
| --- | --- | --- | --- |
| **DATE** | **BALANCE** | **DATE** | **BALANCE** |
| 01/30 | $25,383.18 | 01/31 | $30,546.91 |



00001261 0697298 0004-0004 FP264302012318381900 09 L 00149199

# Bank Reconciliation Report

FCCA Receipts - First Midwest

*Reconciled on: 01/31/23*

## Deposits

| Date | Ref # | Details | Amount |
|------|-------|---------|-------:|
| 01/01/23 | D18091 | Bank Deposit | 379.27 |
| 01/02/23 | D18039 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Midwe | 1,155.00 |
| 01/02/23 | D18094 | Bank Deposit | 4,784.54 |
| 01/03/23 | D18044 | Bank Deposit | 593.98 |
| 01/04/23 | D18040 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Midwe | 4,744.25 |
| 01/04/23 | D18045 | Bank Deposit | 300.00 |
| 01/04/23 | D18046 | Bank Deposit | 12,176.85 |
| 01/04/23 | D18085 | Bank Deposit | 100.00 |
| 01/05/23 | D18041 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Midwe | 2,122.65 |
| 01/05/23 | D18086 | Bank Deposit | 1,765.43 |
| 01/05/23 | D18092 | Bank Deposit | 8,438.98 |
| 01/06/23 | D18047 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Midwe | 368.04 |
| 01/06/23 | D18048 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Midwe | 2,350.80 |
| 01/06/23 | D18093 | Bank Deposit | 522.45 |
| 01/09/23 | D18052 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Midwe | 2,251.06 |
| 01/09/23 | D18054 | Bank Deposit | 11,938.37 |
| 01/10/23 | D18053 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Midwe | 9,134.82 |
| 01/10/23 | D18057 | Bank Deposit | 19,722.68 |
| 01/11/23 | D18055 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Midwe | 490.28 |
| 01/11/23 | D18056 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Midwe | 493.87 |
| 01/12/23 | D18058 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Midwe | 366.37 |
| 01/12/23 | D18059 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Midwe | 355.12 |
| 01/12/23 | D18061 | Bank Deposit | 3,584.05 |
| 01/12/23 | D18062 | Bank Deposit | 361.46 |
| 01/13/23 | D18060 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Midwe | 787.67 |
| 01/16/23 | D18063 | Bank Deposit | 580.34 |
| 01/17/23 | D18067 | Bank Deposit | 1,522.61 |
| 01/17/23 | D18068 | Bank Deposit | 5,783.51 |
| 01/18/23 | D18064 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Midwe | 50.00 |
| 01/19/23 | D18065 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Midwe | 458.46 |
| 01/19/23 | D18066 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Midwe | 834.08 |
| 01/19/23 | D18074 | Bank Deposit | 3,562.02 |
| 01/20/23 | D18069 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Midwe | 346.99 |
| 01/20/23 | D18072 | Bank Deposit | 410.00 |
| 01/23/23 | D18070 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Midwe | 356.00 |
| 01/23/23 | D18073 | Bank Deposit | 5,867.74 |
| 01/23/23 | D18078 | Bank Deposit | 3,855.12 |
| 01/24/23 | D18071 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Midwe | 355.00 |
| 01/24/23 | D18077 | Bank Deposit | 3,440.96 |
| 01/25/23 | D18075 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Midwe | 405.12 |
| 01/25/23 | D18079 | Bank Deposit | 2,465.61 |
| 01/26/23 | D18076 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Midwe | 356.00 |
| 01/26/23 | D18080 | Bank Deposit | 2,456.88 |
| 01/30/23 | D18081 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Midwe | 405.12 |
| 01/30/23 | D18087 | Bank Deposit | 981.90 |
| 01/30/23 | D18088 | Bank Deposit | 300.00 |
| 01/31/23 | D18082 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Midwe | 2,312.23 |
| 01/31/23 | D18089 | Bank Deposit | 2,851.50 |
| | | | **129,245.18** |

## Payments

| Date | Ref # | Details | Amount |
|------|-------|---------|--------|
| 01/06/23 | J8581 | Journal: Transfer to Holding Acct from Depository | 49,000.00 |
| 01/15/23 | J8590 | Journal: Rcls Sabir Ck posted to correct Account | 379.27 |
| 01/15/23 | J8591 | Journal: 12/22 Service Charge | 88.50 |
| 01/18/23 | J8588 | Journal: Transfer to Holding Acct from Depository | 63,000.00 |
| 01/31/23 | N18077 | Bank Deposit NSF (1/31/2023) | 2,000.00 |
| | | | **114,467.77** |

## Summary

| | | | |
|---|---|---|---|
| **Beginning Balance:** | 15,769.50 | **Reconciled Balance** | 30,546.91 |
| **+ Selected Deposits (48)** | 129,245.18 | **+ Uncleared Deposits** | 0.00 |
| **- Selected Payments (5)** | 114,467.77 | **- Outstanding Checks** | 0.00 |
| **Ending Balance:** | 30,546.91 | **Register Balance** | 30,546.91 |
| **Goal:** | 30,546.91 | | |
| **Difference:** | 0.00 | | |

# General Ledger

Property: Ford City Condo Association

*Detail 01/01/23 - 01/31/23  (cash basis)*

| Date | Type | Reference | | | Description | Debit | Credit | Balance |
|------|------|-----------|---|---|-------------|-------|--------|---------|
| 10302 FCCA Receipts - First Midwest | | (Bank) | | | | | | 15,769.50 |
| 01/01/23 | TRNSFR | Check 1276 | Daniel Lobbins | B2-308 | Entity transfer | | 76.38 | 15,693.12 |
| 01/01/23 | TRALOC | Check 1276 | Daniel Lobbins | B2-304 | Entity transfer allocation | 76.38 | | 15,769.50 |
| 01/01/23 | TRNSFR | Check 84906 | Zarah Dulay | A-408 | Entity transfer | | 50.00 | 15,719.50 |
| 01/01/23 | TRALOC | Check 84906 | Zarah Dulay | A-1008 | Entity transfer allocation | 50.00 | | 15,769.50 |
| 01/01/23 | BNKDEP | D18091 | | | Tenant payment bank deposit | 379.27 | | 16,148.77 |
| 01/02/23 | BNKDEP | D18039 | | | ePay Provider Deposit: FCCA Receipts - First Midwest | 1,155.00 | | 17,303.77 |
| 01/02/23 | BNKDEP | D18094 | | | Tenant payment bank deposit | 4,784.54 | | 22,088.31 |
| 01/03/23 | BNKDEP | D18044 | | | Tenant payment bank deposit | 593.98 | | 22,682.29 |
| 01/04/23 | BNKDEP | D18040 | | | ePay Provider Deposit: FCCA Receipts - First Midwest | 4,744.25 | | 27,426.54 |
| 01/04/23 | BNKDEP | D18045 | | | Tenant payment bank deposit | 300.00 | | 27,726.54 |
| 01/04/23 | BNKDEP | D18046 | | | Tenant payment bank deposit | 12,176.85 | | 39,903.39 |
| 01/04/23 | BNKDEP | D18085 | | | Tenant payment bank deposit | 100.00 | | 40,003.39 |
| 01/05/23 | BNKDEP | D18041 | | | ePay Provider Deposit: FCCA Receipts - First Midwest | 2,122.65 | | 42,126.04 |
| 01/05/23 | BNKDEP | D18086 | | | Tenant payment bank deposit | 1,765.43 | | 43,891.47 |
| 01/05/23 | BNKDEP | D18092 | | | Tenant payment bank deposit | 8,438.98 | | 52,330.45 |
| 01/06/23 | BNKDEP | D18047 | | | ePay Provider Deposit: FCCA Receipts - First Midwest | 368.04 | | 52,698.49 |
| 01/06/23 | BNKDEP | D18048 | | | ePay Provider Deposit: FCCA Receipts - First Midwest | 2,350.80 | | 55,049.29 |
| 01/06/23 | BNKDEP | D18093 | | | Tenant payment bank deposit | 522.45 | | 55,571.74 |
| 01/06/23 | JOURNL | J8581 | | | Transfer to Holding Acct from Depository | | 49,000.00 | 6,571.74 |
| 01/09/23 | BNKDEP | D18052 | | | ePay Provider Deposit: FCCA Receipts - First Midwest | 2,251.06 | | 8,822.80 |
| 01/09/23 | BNKDEP | D18054 | | | Tenant payment bank deposit | 11,938.37 | | 20,761.17 |
| 01/10/23 | BNKDEP | D18053 | | | ePay Provider Deposit: FCCA Receipts - First Midwest | 9,134.82 | | 29,895.99 |
| 01/10/23 | BNKDEP | D18057 | | | Other Payables | 355.12 | | 30,251.11 |
| 01/10/23 | BNKDEP | D18057 | | | Other Space Rental | 1,787.50 | | 32,038.61 |
| 01/10/23 | BNKDEP | D18057 | | | Tenant payment bank deposit | 17,580.06 | | 49,618.67 |
| 01/11/23 | BNKDEP | D18055 | | | ePay Provider Deposit: FCCA Receipts - First Midwest | 490.28 | | 50,108.95 |
| 01/11/23 | BNKDEP | D18056 | | | ePay Provider Deposit: FCCA Receipts - First Midwest | 493.87 | | 50,602.82 |
| 01/12/23 | BNKDEP | D18058 | | | ePay Provider Deposit: FCCA Receipts - First Midwest | 366.37 | | 50,969.19 |
| 01/12/23 | BNKDEP | D18059 | | | ePay Provider Deposit: FCCA Receipts - First Midwest | 355.12 | | 51,324.31 |
| 01/12/23 | BNKDEP | D18061 | | | Tenant payment bank deposit | 3,584.05 | | 54,908.36 |
| 01/12/23 | BNKDEP | D18062 | | | Tenant payment bank deposit | 361.46 | | 55,269.82 |
| 01/13/23 | BNKDEP | D18060 | | | ePay Provider Deposit: FCCA Receipts - First Midwest | 787.67 | | 56,057.49 |
| 01/15/23 | JOURNL | J8590 | | | Rcls Sabir Ck posted to correct Account | | 379.27 | 55,678.22 |
| 01/15/23 | JOURNL | J8591 | | | 12/22 Service Charge | | 88.50 | 55,589.72 |
| 01/16/23 | BNKDEP | D18063 | | | Tenant payment bank deposit | 580.34 | | 56,170.06 |
| 01/17/23 | BNKDEP | D18067 | | | Tenant payment bank deposit | 1,522.61 | | 57,692.67 |
| 01/17/23 | BNKDEP | D18068 | | | Tenant payment bank deposit | 5,783.51 | | 63,476.18 |
| 01/18/23 | BNKDEP | D18064 | | | ePay Provider Deposit: FCCA Receipts - First Midwest | 50.00 | | 63,526.18 |
| 01/18/23 | JOURNL | J8588 | | | Transfer to Holding Acct from Depository | | 63,000.00 | 526.18 |
| 01/19/23 | BNKDEP | D18065 | | | ePay Provider Deposit: FCCA Receipts - First Midwest | 458.46 | | 984.64 |
| 01/19/23 | BNKDEP | D18066 | | | ePay Provider Deposit: FCCA Receipts - First Midwest | 834.08 | | 1,818.72 |
| 01/19/23 | BNKDEP | D18074 | | | Tenant payment bank deposit | 3,562.02 | | 5,380.74 |
| 01/20/23 | BNKDEP | D18069 | | | ePay Provider Deposit: FCCA Receipts - First Midwest | 346.99 | | 5,727.73 |
| 01/20/23 | BNKDEP | D18072 | | | Tenant payment bank deposit | 410.00 | | 6,137.73 |
| 01/23/23 | BNKDEP | D18070 | | | ePay Provider Deposit: FCCA Receipts - First Midwest | 356.00 | | 6,493.73 |
| 01/23/23 | BNKDEP | D18073 | | | Tenant payment bank deposit | 5,867.74 | | 12,361.47 |
| 01/23/23 | BNKDEP | D18078 | | | Tenant payment bank deposit | 3,855.12 | | 16,216.59 |
| 01/24/23 | BNKDEP | D18071 | | | ePay Provider Deposit: FCCA Receipts - First Midwest | 355.00 | | 16,571.59 |
| 01/24/23 | BNKDEP | D18077 | | | Tenant payment bank deposit | 3,440.96 | | 20,012.55 |
| 01/25/23 | BNKDEP | D18075 | | | ePay Provider Deposit: FCCA Receipts - First Midwest | 405.12 | | 20,417.67 |
| 01/25/23 | BNKDEP | D18079 | | | Tenant payment bank deposit | 100.00 | | 20,517.67 |
| 01/25/23 | BNKDEP | D18079 | | | Laundry Facilities | 2,365.61 | | 22,883.28 |
| 01/26/23 | BNKDEP | D18076 | | | ePay Provider Deposit: FCCA Receipts - First Midwest | 356.00 | | 23,239.28 |
| 01/26/23 | BNKDEP | D18080 | | | Tenant payment bank deposit | 2,456.88 | | 25,696.16 |

| Date | Type | Reference | Description | | Debit | Credit | Balance |
|------|------|-----------|-------------|--|-------|--------|---------|
| 01/30/23 | BNKDEP | D18081 | ePay Provider Deposit: FCCA Receipts - First Midwest | | 405.12 | | 26,101.28 |
| 01/30/23 | BNKDEP | D18087 | Tenant payment bank deposit | | 981.90 | | 27,083.18 |
| 01/30/23 | BNKDEP | D18088 | Tenant payment bank deposit | | 300.00 | | 27,383.18 |
| 01/31/23 | NSF | Check 131 | Godwin Omawancl B1-404 | NSF adjustment | | 214.40 | 27,168.78 |
| 01/31/23 | NSF | Check 131 | Godwin Omawancl B1-404 | NSF adjustment | | 380.96 | 26,787.82 |
| 01/31/23 | NSF | Check 131 | Godwin Omawancl B1-404 | NSF adjustment | | 380.96 | 26,406.86 |
| 01/31/23 | NSF | Check 131 | Godwin Omawancl B1-404 | NSF adjustment | | 1,023.68 | 25,383.18 |
| 01/31/23 | BNKDEP | D18082 | ePay Provider Deposit: FCCA Receipts - First Midwest | | 2,312.23 | | 27,695.41 |
| 01/31/23 | BNKDEP | D18089 | Tenant payment bank deposit | | 2,851.50 | | 30,546.91 |
| **10302 FCCA Receipts - First Midwest** | | **Beg Bal: 15,769.50** | **Activity: 14,777.41** | | **129,371.56** | **114,594.15** | **30,546.91** |

|  |  |  | Totals: | **129,371.56** | **114,594.15** |
|--|--|--|---------|----------------|----------------|