**Fill in this information to identify the case:**

Debtor Name  Ford City Condominium Association

United States Bankruptcy Court for the: Northern District of Illinois

Case number: 21-5193

☐ Check if this is an
    amended filing

Official Form 425C

# Monthly Operating Report for Small Business Under Chapter 11    12/17

Month:  March

Line of business: Condominium Association

Date report filed: 04/19/2023
MM / DD / YYYY

NAISC code: 813990

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party:  William Avellone

Original signature of responsible party  _____

Printed name of responsible party  William Avellone

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

**If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A*.**

| | | Yes | No | N/A |
|---|---|:---:|:---:|:---:|
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ☐ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☐ | ☑ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☐ | ☐ | ☑ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |

**If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B*.**

| | | Yes | No | N/A |
|---|---|:---:|:---:|:---:|
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☐ | ☑ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

Debtor Name  Ford City Condominium Association          Case number  21-5193

17. Have you paid any bills you owed before you filed bankruptcy?          ☐  ☑  ☐

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?          ☐  ☑  ☐

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.          $ 40,645.22

20. **Total cash receipts**

Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

Report the total from *Exhibit C* here.          $ 103,527.31

21. **Total cash disbursements**

Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

Report the total from *Exhibit D* here.          − $ 81,993.14

22. **Net cash flow**

Subtract line 21 from line 20 and report the result here.
This amount may be different from what you may have calculated as *net profit*.          + $ 21,534.17

23. **Cash on hand at the end of the month**

Add line 22 + line 19. Report the result here.

Report this figure as the *cash on hand at the beginning of the month* on your next operating report.          = $ 62,179.39

This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**          $ 1,242,346

   *(Exhibit E)*

Debtor Name  Ford City Condominium Association     Case number  21-5193

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**                                                                $ 1,376,707

   *(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed?                           4

27. What is the number of employees as of the date of this monthly report?              0

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?                    $ 0.00

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?      $ 144,844.92

30. How much have you paid this month in other professional fees?                                              $ 0.00

31. How much have you paid in total other professional fees since filing the case?                             $ 72,665.52

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

|  | Column A | | Column B | | Column C |
|---|---|---|---|---|---|
|  | **Projected** | − | **Actual** | = | **Difference** |
|  | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ 0.00 | − | $ 103,527.31 | = | $ 0.00 |
| 33. **Cash disbursements** | $ 0.00 | − | $ 81,993.14 | = | $ 0.00 |
| 34. **Net cash flow** | $ 0.00 | − | $ 21,534.17 | = | $ 0.00 |

35. Total projected cash receipts for the next month:                                   $ 0.00

36. Total projected cash disbursements for the next month:                            − $ 0.00

37. Total projected net cash flow for the next month:                                 = $ 0.00

Debtor Name  Ford City Condominium Association                    Case number 21-5193

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☑ 38. Bank statements for each open account (redact all but the last 4 digits of account numbers).

☑ 39. Bank reconciliation reports for each account.

☐ 40. Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐ 41. Budget, projection, or forecast reports.

☐ 42. Project, job costing, or work-in-progress reports.

**This report was completed by the debtor's accountant with the best information available and reviewed by debtor's counsel. The Trustee does not have complete information immediately available to verify the accuracy of all of the information contained herein. As the Trustee's investigation of the debtor's operations proceeds, he will file amended monthly operating reports if he discovers any discrepancies in material information.

EXHIBIT A
FEBRUARY MONTHLY
OPERATING REPORT

6. No tax returns from 2018 -2020. We are investigating the missing years all required filings will be made.

EXHIBIT B

N/A

# Check / Deposit Listing

Property: Ford City Condo Association
All Bank Accounts
All Transactions
Date Range: 03/01/23 - 03/31/23

| Date | Reference | Information | Check Comment | Cleared | Deposit | Payment |
|------|-----------|-------------|---------------|---------|---------|---------|
| **Ford City Condominium Association Operating** | | | | | | |
| 3/14/23 | J8604 | | Transfer from Operations to Holding | Y | 60,000.00 | |
| 3/15/23 | 208 | Terry Plumbing Co. | VOID: 11/18 main line back up in hallway | Y | | 5,674.41 |
| 3/15/23 | 209 | Rose Pest Solutions | VOID: 12/2 pest control, 12/09 pest contr | Y | | 1,625.00 |
| 3/15/23 | 210 | Werner-Nugent Plumbing, Inc. | VOID: 12/30 investigate leak , 1/31 clear | Y | | 9,725.50 |
| 3/15/23 | 211 | Republic Services #710 | VOID: 2/2023 trash services , 3/2023 Tra | Y | | 9,893.70 |
| 3/15/23 | 212 | People's Gas (60631-2734) | VOID: 2/6 0612509140-00001 4300 W F | Y | | 5,858.11 |
| 3/15/23 | 213 | ComEd (6111) | VOID: 2/1/18-2/16 9645122004 4300 W | Y | | 10,070.90 |
| 3/15/23 | 214 | Comcast (70219) | VOID: 2/27-3/26 4300 W Ford City D #10 | Y | | 593.46 |
| 3/15/23 | 215 | Farbman Group | 3/2023 management fee , 3/3 towing bill | Y | | 4,218.50 |
| 3/15/23 | 216 | Farbman Group - Payroll | w/e 3/3 payroll & 3/2023 benefits | Y | | 9,460.98 |
| 3/17/23 | J8608 | | March Bank Fee | Y | | 104.13 |
| 3/22/23 | 210 | Werner-Nugent Plumbing, Inc. | Check VOID: 12/30 investigate leak , 1/3 | Y | | -9,725.50 |
| 3/23/23 | 217 | Werner-Nugent Plumbing, Inc. | 12/30 investigate leak , 1/31 clear back u | Y | | 9,725.50 |
| 3/23/23 | ACH | Express Premium Finance Co., LLC | 3/11 Monthly Insurance | Y | | 16,394.14 |
| 3/23/23 | 218 | Farbman Group - Payroll | Payroll W/E 3/17 | Y | | 8,262.31 |
| 3/30/23 | 219 | Terry Plumbing Co. | 11/18 main line back up in hallway , 11/1 | N | | 5,674.41 |
| 3/30/23 | 220 | Rose Pest Solutions | 12/2 pest control, 12/09 pest control, 12/ | N | | 1,625.00 |
| 3/30/23 | 221 | Republic Services #710 | 2/2023 trash services , 3/2023 Trash | N | | 9,893.70 |
| 3/30/23 | 222 | People's Gas (60631-2734) | 2/6 0612509140-00001 4300 W Ford Cit | N | | 5,858.11 |
| 3/30/23 | 223 | ComEd (6111) | 2/1/18-2/16 9645122004 4300 W Ford D | N | | 10,070.90 |
| 3/30/23 | 224 | Comcast (70219) | 2/27-3/26 4300 W Ford City D #105 | N | | 593.46 |
| 3/30/23 | 208 | Terry Plumbing Co. | Check VOID: 11/18 main line back up in | Y | | -5,674.41 |
| 3/30/23 | 209 | Rose Pest Solutions | Check VOID: 12/2 pest control, 12/09 pe | Y | | -1,625.00 |
| 3/30/23 | 211 | Republic Services #710 | Check VOID: 2/2023 trash services , 3/20 | Y | | -9,893.70 |
| 3/30/23 | 212 | People's Gas (60631-2734) | Check VOID: 2/6 0612509140-00001 43( | Y | | -5,858.11 |
| 3/30/23 | 213 | ComEd (6111) | Check VOID: 2/1/18-2/16 9645122004 4: | Y | | -10,070.90 |
| 3/30/23 | 214 | Comcast (70219) | Check VOID: 2/27-3/26 4300 W Ford Cit | Y | | -593.46 |
| | | | | | | |
| Totals of Deposits/Payments for Bank | | | | | 60,000.00 | 81,881.14 |
| | | | | | | |
| **FCCA Receipts - First Midwest** | | | | | | |
| 3/1/23 | D18134 | ePay Provider Deposit: FCCA Receipts - | | Y | 394.43 | |
| 3/1/23 | D18141 | | | Y | 6,687.37 | |
| 3/2/23 | D18136 | ePay Provider Deposit: FCCA Receipts - | | Y | 550.27 | |
| 3/2/23 | D18137 | ePay Provider Deposit: FCCA Receipts - | | Y | 2,185.69 | |
| 3/2/23 | D18142 | | | Y | 6,173.68 | |
| 3/3/23 | D18138 | ePay Provider Deposit: FCCA Receipts - | | Y | 3,936.76 | |
| 3/6/23 | D18140 | ePay Provider Deposit: FCCA Receipts - | | Y | 1,330.05 | |
| 3/6/23 | D18144 | | | Y | 300.00 | |
| 3/6/23 | D18145 | | | Y | 9,542.21 | |
| 3/7/23 | D18143 | ePay Provider Deposit: FCCA Receipts - | | Y | 3,077.48 | |
| 3/7/23 | D18150 | | | Y | 522.45 | |
| 3/7/23 | D18151 | | | Y | 9,240.84 | |
| 3/8/23 | D18146 | ePay Provider Deposit: FCCA Receipts - | | Y | 996.99 | |
| 3/8/23 | D18147 | ePay Provider Deposit: FCCA Receipts - | | Y | 335.80 | |
| 3/9/23 | D18149 | ePay Provider Deposit: FCCA Receipts - | | Y | 4,692.88 | |
| 3/9/23 | D18154 | | | Y | 9,343.84 | |
| 3/10/23 | D18160 | | | Y | 361.46 | |
| 3/13/23 | D18157 | ePay Provider Deposit: FCCA Receipts - | | Y | 748.99 | |

| Date | Reference | Information | Check Comment | Cleared | Deposit | Payment |
|---|---|---|---|---|---|---|
| 3/13/23 | D18158 | ePay Provider Deposit: FCCA Receipts - | | Y | 1,050.00 | |
| 3/13/23 | D18164 | | | Y | 10,018.98 | |
| 3/14/23 | D18162 | ePay Provider Deposit: FCCA Receipts - | | Y | 366.37 | |
| 3/14/23 | D18163 | ePay Provider Deposit: FCCA Receipts - | | Y | 918.70 | |
| 3/14/23 | D18172 | | | Y | 587.42 | |
| 3/14/23 | J8611 | | Transfer to Holding from Depository | Y | | 85,000.00 |
| 3/15/23 | D18167 | ePay Provider Deposit: FCCA Receipts - | | Y | 3,849.10 | |
| 3/15/23 | D18168 | ePay Provider Deposit: FCCA Receipts - | | Y | 150.00 | |
| 3/15/23 | D18173 | | | Y | 400.00 | |
| 3/15/23 | D18174 | | | Y | 100.00 | |
| 3/16/23 | D18171 | ePay Provider Deposit: FCCA Receipts - | | Y | 393.86 | |
| 3/16/23 | D18189 | | | Y | 1,288.06 | |
| 3/17/23 | D18177 | ePay Provider Deposit: FCCA Receipts - | | Y | 50.00 | |
| 3/17/23 | D18183 | | | Y | 1,604.85 | |
| 3/17/23 | J8612 | | March Bank Fees | Y | | 82.00 |
| 3/20/23 | D18184 | | | Y | 355.12 | |
| 3/21/23 | D18185 | | | Y | 899.46 | |
| 3/22/23 | D18182 | ePay Provider Deposit: FCCA Receipts - | | Y | 476.90 | |
| 3/23/23 | D18187 | ePay Provider Deposit: FCCA Receipts - | | Y | 100.00 | |
| 3/23/23 | D18188 | ePay Provider Deposit: FCCA Receipts - | | Y | 671.49 | |
| 3/23/23 | D18191 | | | Y | 493.93 | |
| 3/24/23 | D18190 | ePay Provider Deposit: FCCA Receipts - | | Y | 81.85 | |
| 3/27/23 | D18193 | ePay Provider Deposit: FCCA Receipts - | | Y | 380.00 | |
| 3/27/23 | D18202 | | | Y | 3,560.04 | |
| 3/28/23 | D18195 | ePay Provider Deposit: FCCA Receipts - | | Y | 310.02 | |
| 3/29/23 | D18204 | | | Y | 10,983.78 | |
| 3/30/23 | D18198 | ePay Provider Deposit: FCCA Receipts - | | Y | 393.93 | |
| 3/30/23 | D18203 | | | Y | 543.97 | |
| 3/31/23 | D18199 | ePay Provider Deposit: FCCA Receipts - | | Y | 593.98 | |
| 3/31/23 | D18200 | ePay Provider Deposit: FCCA Receipts - | | Y | 1,824.40 | |
| 3/31/23 | D18212 | | | Y | 300.00 | |
| 3/31/23 | J8610 | | Unknown Deposit March 2023 | Y | 103.21 | |
| 3/31/23 | J8613 | | Journal unknown deposits | Y | 256.70 | |

Totals of Deposits/Payments for Bank                  103,527.31    85,082.00

## FCCA Holding - First Midwest Bank

| Date | Reference | Information | Check Comment | Cleared | Deposit | Payment |
|---|---|---|---|---|---|---|
| 3/14/23 | J8604 | | Transfer from Operations to Holding | N | | 60,000.00 |
| 3/14/23 | J8611 | | Transfer to Holding from Depository | N | 85,000.00 | |

Totals of Deposits/Payments for Bank                  85,000.00    60,000.00

## FCCA Disbursements - First Midwest

| Date | Reference | Information | Check Comment | Cleared | Deposit | Payment |
|---|---|---|---|---|---|---|
| 3/31/23 | J8614 | | March Svc Fees | Y | | 30.00 |

Totals of Deposits/Payments for Bank                  0.00    30.00

|  | | |
|---|---|---|
| Totals: | 248,527.31 | 226,993.14 |
| Counts: | 51 | 30 |
| Balance of listed transactions: | | 21,534.17 |

# Aged Payables

Property: Ford City Condo Association
Due Dates as of Friday March 31, 2023

| Chart Name | Account # | 61+ (P) | 60-31 (P) | 30-1 (P) | 0-30 | 31-60 | 61+ | Total |
|---|---|---|---|---|---|---|---|---|
| **Alarm Detection Systems, Inc** | | | | | | | | |
| 54200 Security Monitoring Contracts | | 0.00 | 204.66 | 0.00 | 0.00 | 0.00 | 0.00 | 204.66 |
| | | 0.00 | 204.66 | 0.00 | 0.00 | 0.00 | 0.00 | 204.66 |
| **BG Staffing** | | | | | | | | |
| 45060 Administrative Fees | | 1,288.54 | 0.00 | 0.00 | | | | 1,288.54 |
| | | 1,288.54 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,288.54 |
| **City of Chicago-Dept of Buildings** | | | | | | | | |
| 57800 Licenses / Fees / Permits | | 715.00 | | | | | | 715.00 |
| 57800 Licenses / Fees / Permits | | 105.00 | | | | | | 105.00 |
| 51230 Elevator Licenses & Inspections | | | 105.00 | | | | | 105.00 |
| 16050 Elevators / Escalators | | | | 105.00 | | | | 105.00 |
| | | 820.00 | 105.00 | 105.00 | 0.00 | 0.00 | 0.00 | 1,030.00 |
| **EBM, Inc.** | | | | | | | | |
| 50110 Janitorial - Building | | | | 9,353.07 | | | | 9,353.07 |
| | | 0.00 | 0.00 | 9,353.07 | 0.00 | 0.00 | 0.00 | 9,353.07 |
| **Farbman Group** | | | | | | | | |
| 55520 Telephone (Office) | | | | 83.97 | | | | 83.97 |
| 55520 Telephone (Office) | | | | 79.50 | | | | 79.50 |
| | | 0.00 | 0.00 | 163.47 | 0.00 | 0.00 | 0.00 | 163.47 |
| **Ford City Realty LLC** | | | | | | | | |
| 52030 Water & Sewer | | 54,928.42 | | | | | | 54,928.42 |
| 52030 Water & Sewer | | 52,174.22 | | | | | | 52,174.22 |
| 52030 Water & Sewer | | 59,136.82 | | | | | | 59,136.82 |
| 52030 Water & Sewer | | 46,769.94 | | | | | | 46,769.94 |
| 52030 Water & Sewer | | 50,684.12 | | | | | | 50,684.12 |
| 52030 Water & Sewer | | 59,916.00 | | | | | | 59,916.00 |
| 52030 Water & Sewer | | 58,290.70 | | | | | | 58,290.70 |
| 52030 Water & Sewer | | 47,272.64 | | | | | | 47,272.64 |
| 52030 Water & Sewer | | 130,759.76 | | | | | | 130,759.76 |
| 52030 Water & Sewer | | 142,123.84 | | | | | | 142,123.84 |
| 52030 Water & Sewer | | 85,655.64 | | | | | | 85,655.64 |
| 52030 Water & Sewer | | 50,007.62 | | | | | | 50,007.62 |
| 52030 Water & Sewer | | 48,494.50 | | | | | | 48,494.50 |
| 52030 Water & Sewer | | 48,119.14 | | | | | | 48,119.14 |
| 52030 Water & Sewer | | 56,793.78 | | | | | | 56,793.78 |
| 52030 Water & Sewer | | 48,187.96 | | | | | | 48,187.96 |
| 52030 Water & Sewer | | 631.18 | | | | | | 631.18 |
| | | 1,039,946.28 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,039,946.28 |
| **Gemini Associates INC** | | | | | | | | |
| 51000 REPAIRS & MAINTENANCE | | 14,217.02 | | | | | | 14,217.02 |
| 55400 PROFESSIONAL FEES | | 240.00 | | | | | | 240.00 |
| 55400 PROFESSIONAL FEES | | | 2,267.55 | | | | | 2,267.55 |

| Chart Name | Account # | 61+ (P) | 60-31 (P) | 30-1 (P) | 0-30 | 31-60 | 61+ | Total |
|---|---|---|---|---|---|---|---|---|
| George S. Hall, Inc. | | | | | | | | |
| 51105 Salaries & Wages - R&M | | 14,457.02 | 2,267.55 | 0.00 | 0.00 | 0.00 | 0.00 | 16,724.57 |
| 51105 Salaries & Wages - R&M | | | 1,716.48 | | | | | 1,716.48 |
| 51105 Salaries & Wages - R&M | | 6,293.76 | | | | | | 6,293.76 |
| 51105 Salaries & Wages - R&M | | | 4,577.28 | | | | | 4,577.28 |
| 51105 Salaries & Wages - R&M | | | 5,721.60 | | | | | 5,721.60 |
| 51105 Salaries & Wages - R&M | | | | 5,743.40 | | | | 5,743.40 |
| 51105 Salaries & Wages - R&M | | | | 5,743.40 | | | | 5,743.40 |
| | | 6,293.76 | 17,758.76 | 5,743.40 | 0.00 | 0.00 | 0.00 | 29,795.92 |
| Hot Shower Chicago, Inc. | | | | | | | | |
| 51610 Plumbing Repairs | | 150.00 | | | | | | 150.00 |
| | | 150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 |
| Huntington Maintenance | | | | | | | | |
| 51000 REPAIRS & MAINTENANCE | | | | 843.02 | | | | 843.02 |
| | | 0.00 | 0.00 | 843.02 | 0.00 | 0.00 | 0.00 | 843.02 |
| Intermedia Cloud Communications | | | | | | | | |
| 55520 Telephone (Office) | | | | 17.97 | | | | 17.97 |
| | | | | 17.97 | | | | 17.97 |
| Mid-American Elevator Company, In | | | | | | | | |
| 51210 Elevator Repairs | | 7,038.00 | | | | | | 7,038.00 |
| 51210 Elevator Repairs | | 566.00 | | | | | | 566.00 |
| 51210 Elevator Repairs | | 7,006.00 | | | | | | 7,006.00 |
| 51210 Elevator Repairs | | 7,006.00 | | | | | | 7,006.00 |
| 51210 Elevator Repairs | | | 1,533.00 | | | | | 1,533.00 |
| 51210 Elevator Repairs | | | 204.40 | | | | | 204.40 |
| 51200 ELEVATORS & ESCALATORS | | | 849.00 | | | | | 849.00 |
| 51210 Elevator Repairs | | | 730.00 | | | | | 730.00 |
| 51210 Elevator Repairs | | | | 7,006.00 | | | | 7,006.00 |
| 51210 Elevator Repairs | | | | 292.00 | | | | 292.00 |
| 51210 Elevator Repairs | | | | 730.00 | | | | 730.00 |
| 51210 Elevator Repairs | | | | 438.00 | | | | 438.00 |
| 51210 Elevator Repairs | | | | 748.00 | | | | 748.00 |
| 51210 Elevator Repairs | | | | | 7,006.00 | | | 7,006.00 |
| | | 14,578.00 | 10,354.40 | 9,214.00 | 7,006.00 | 0.00 | 0.00 | 41,152.40 |
| New Era Renovations | | | | | | | | |
| 51870 Turnover Expenses | | 335.00 | | | | | | 335.00 |
| 51800 GENERAL BUILDING (INTERIOR) | | 18,035.00 | | | | | | 18,035.00 |
| | | 18,370.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 18,370.00 |
| People's Gas (60631-2734) | | | | | | | | |
| 52010 Gas | | | | 5,907.69 | | | | 5,907.69 |
| | | 0.00 | 0.00 | 5,907.69 | 0.00 | 0.00 | 0.00 | 5,907.69 |
| Republic Services #710 | | | | | | | | |
| 50305 Routine Trash Removal | | | | 4,599.64 | | | | 4,599.64 |
| | | 0.00 | 0.00 | 4,599.64 | 0.00 | 0.00 | 0.00 | 4,599.64 |
| Rose Pest Solutions | | | | | | | | |
| 51805 Pest Control Contracts | | | | 150.00 | | | | 150.00 |
| 51805 Pest Control Contracts | | | | 150.00 | | | | 150.00 |

| Chart Name | Account # | 61+ (P) | 60-31 (P) | 30-1 (P) | 0-30 | 31-60 | 61+ | Total |
|---|---|---|---|---|---|---|---|---|
| 51805 Pest Control Contracts | | | | 150.00 | | | | 150.00 |
| 51805 Pest Control Contracts | | | | 225.00 | | | | 225.00 |
| 51805 Pest Control Contracts | | | | 285.00 | | | | 285.00 |
| 51805 Pest Control Contracts | | | | 285.00 | | | | 285.00 |
| 51805 Pest Control Contracts | | | | 225.00 | | | | 225.00 |
| 51805 Pest Control Contracts | | | 325.00 | | | | | 325.00 |
| 51805 Pest Control Contracts | | | | 325.00 | | | | 325.00 |
| 51805 Pest Control Contracts | | | | 325.00 | | | | 325.00 |
| 51805 Pest Control Contracts | | | | 325.00 | | | | 325.00 |
| 51805 Pest Control Contracts | | 325.00 | | | | | | 325.00 |
| 51805 Pest Control Contracts | | | 325.00 | | | | | 325.00 |
| 51805 Pest Control Contracts | | | 325.00 | | | | | 325.00 |
| 51805 Pest Control Contracts | | | 325.00 | | | | | 325.00 |
| 51805 Pest Control Contracts | | | | 150.00 | | | | 150.00 |
| 51805 Pest Control Contracts | | | | 150.00 | | | | 150.00 |
| 51805 Pest Control Contracts | | | | 150.00 | | | | 150.00 |
| 51805 Pest Control Contracts | | 150.00 | | | | | | 150.00 |
| 51805 Pest Control Contracts | | 150.00 | | | | | | 150.00 |
| | | 625.00 | 1,300.00 | 3,045.00 | 0.00 | 0.00 | 0.00 | 4,970.00 |
| Snow Warriors, Inc. | 53405 | | | | | | | |
| 53400 SNOW REMOVAL | | | 8,000.00 | | | | | 8,000.00 |
| 53400 SNOW REMOVAL | | | 8,000.00 | | | | | 8,000.00 |
| 53400 SNOW REMOVAL | | | | 8,000.00 | | | | 8,000.00 |
| | | 0.00 | 16,000.00 | 8,000.00 | 0.00 | 0.00 | 0.00 | 24,000.00 |
| Terry Plumbing Co. | | | | | | | | |
| 51610 Plumbing Repairs | | 14,932.05 | | | | | | 14,932.05 |
| 33200 Partner Distributions #1 | | | 500.00 | | | | | 500.00 |
| 51610 Plumbing Repairs | | 1,000.00 | | | | | | 1,000.00 |
| 51600 PLUMBING EXPENSES | | | | 1,109.42 | | | | 1,109.42 |
| | | 15,932.05 | 500.00 | 1,109.42 | 0.00 | 0.00 | 0.00 | 17,541.47 |
| Votergrity | | | | | | | | |
| 55400 PROFESSIONAL FEES | | 1,152.00 | | | | | | 1,152.00 |
| | | 1,152.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,152.00 |
| Werner-Nugent Plumbing, Inc. | | | | | | | | |
| 51600 PLUMBING EXPENSES | | 19,035.00 | | | | | | 19,035.00 |
| | | 19,035.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 19,035.00 |
| Zenith Facility Services | | | | | | | | |
| 51875 General Interior R&M | | 3,500.00 | | | | | | 3,500.00 |
| 51940 General Exterior R&M | | 1,650.00 | | | | | | 1,650.00 |
| 51940 General Exterior R&M | | 950.00 | | | | | | 950.00 |
| | | 6,100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,100.00 |
| | | 1,138,747.65 | 48,490.37 | 48,101.68 | 7,006.00 | 0.00 | 0.00 | 1,242,345.70 |

# Open Vendor Credits

| Vendor Name | Reference | Date | Property | Unit | Chart Account | Amount | Open Amount |
|---|---|---|---|---|---|---|---|
| Farbman Group | | 12/16/22 | FCCA | | 55545 Computer Hardware / Software | 93.63 | 0.10 |
| | | | | | | 93.63 | 0.10 |

# Bill Prepayments

| Vendor Name | Check # | Invoice # | Payment Date | Bill Date | Post Date | Due Date | Payment Amount |
|---|---|---|---|---|---|---|---|
| Rose Pest Solutions | 220 | 3221652 | 3/30/23 | 12/16/23 | 12/16/23 | 1/15/24 | 325.00 |
| Rose Pest Solutions | 220 | 3221654 | 3/30/23 | 12/30/23 | 12/30/23 | 1/29/24 | 325.00 |
| | | | | | | | 650.00 |

# Chart Account Summary

| Chart Account | Amount |
|---|---|
| 16050 Elevators / Escalators | 105.00 |
| 33200 Partner Distributions #1 | 500.00 |
| 45060 Administrative Fees | 1,288.54 |
| 50110 Janitorial - Building | 9,353.07 |
| 50305 Routine Trash Removal | 4,599.64 |
| 51000 REPAIRS & MAINTENANCE | 15,060.04 |
| 51105 Salaries & Wages - R&M | 29,795.92 |
| 51200 ELEVATORS & ESCALATORS | 849.00 |
| 51210 Elevator Repairs | 40,303.40 |
| 51230 Elevator Licenses & Inspections | 105.00 |
| 51600 PLUMBING EXPENSES | 20,144.42 |
| 51610 Plumbing Repairs | 16,082.05 |
| 51800 GENERAL BUILDING (INTERIOR) | 18,035.00 |
| 51805 Pest Control Contracts | 4,970.00 |
| 51870 Turnover Expenses | 335.00 |
| 51875 General Interior R&M | 3,500.00 |
| 51940 General Exterior R&M | 2,600.00 |
| 52010 Gas | 5,907.69 |
| 52030 Water & Sewer | 1,039,946.28 |
| 53400 SNOW REMOVAL | 24,000.00 |
| 54200 Security Monitoring Contracts | 204.66 |
| 55400 PROFESSIONAL FEES | 3,659.55 |
| 55520 Telephone (Office) | 181.44 |
| 57800 Licenses / Fees / Permits | 820.00 |
| | 1,242,345.70 |

# Payable Summary by Property

| Property | Amount |
| --- | --- |
| Ford City Condo Association | 1,242,345.70 |
| | 1,242,345.70 |

# Aged Receivables

Property: Ford City Condo Association
Accounts as of 03/31/23

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Diane Devroe d/b/a Lady Di's Bake | FCCA | 4356 | 36894 | | | | | | | |
| | FCCA | 4356 | | RC | 8/1/22 | 0.00 | 0.00 | 0.00 | 967.92 | 967.92 |
| | FCCA | 4356 | | RC | 12/1/22 | 0.00 | 0.00 | 0.00 | 500.00 | 500.00 |
| | FCCA | 4356 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | 4356 | | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | 4356 | | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | 4356 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 50.00 | 1,517.92 | 1,667.92 |
| Codos, Emilia | FCCA | A-201 | 36409 | | | | | | | |
| | FCCA | A-201 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 380.86 | 380.86 |
| | FCCA | A-201 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 380.86 | 380.86 |
| | FCCA | A-201 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 380.86 | 380.86 |
| | FCCA | A-201 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 380.86 | 380.86 |
| | FCCA | A-201 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 380.86 | 380.86 |
| | FCCA | A-201 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-201 | | HOA | 1/1/23 | 0.00 | 0.00 | 380.86 | 0.00 | 380.86 |
| | FCCA | A-201 | | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-201 | | HOA | 2/1/23 | 0.00 | 380.86 | 0.00 | 0.00 | 380.86 |
| | FCCA | A-201 | | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-201 | | HOA | 3/1/23 | 380.86 | 0.00 | 0.00 | 0.00 | 380.86 |
| | FCCA | A-201 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 430.86 | 430.86 | 430.86 | 1,954.30 | 3,246.88 |
| Group, Arcadia Management | FCCA | A-202 | 36410 | | | | | | | |
| | FCCA | A-202 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-202 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-202 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-202 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-202 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-202 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-202 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-202 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-202 | | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-202 | | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-202 | | HOA | 3/1/23 | 296.99 | 0.00 | 0.00 | 0.00 | 296.99 |
| | FCCA | A-202 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 346.99 | 50.00 | 50.00 | 2,128.93 | 2,575.92 |
| Sampson, Lisa | FCCA | A-204 | 36412 | | | | | | | |
| | FCCA | A-204 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 24.25 | 24.25 |

rentmanager.com - property management systems  rev.12.944

Aged Receivables    04/15/23 9:30 PM

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-204 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 13.25 | 13.25 |
| | FCCA | A-204 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 10.00 | 10.00 |
| | FCCA | A-204 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-204 | | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-204 | | HOA | 2/1/23 | 0.00 | 11.00 | 0.00 | 0.00 | 11.00 |
| | FCCA | A-204 | | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-204 | | HOA | 3/1/23 | 11.00 | 0.00 | 0.00 | 0.00 | 11.00 |
| | FCCA | A-204 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 61.00 | 61.00 | 50.00 | 97.50 | 269.50 |
| Hernandez, Arturo | FCCA | A-206 | 36414 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 7,540.16 | 7,540.16 |
| | FCCA | A-206 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | LATE | 1/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-206 | | PARK | 1/1/23 | 0.00 | 0.00 | 250.00 | 0.00 | 250.00 |
| | FCCA | A-206 | | HOA | 1/1/23 | 0.00 | 0.00 | 161.92 | 0.00 | 161.92 |
| | FCCA | A-206 | | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-206 | | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-206 | | PARK | 3/1/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-206 | | HOA | 3/1/23 | 380.96 | 0.00 | 0.00 | 0.00 | 380.96 |
| | FCCA | A-206 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 480.96 | 50.00 | 461.92 | 13,304.56 | 14,297.44 |
| Densmore, Terry | FCCA | A-207 | 36415 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 2,566.05 | 2,566.05 |
| | FCCA | A-207 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 21.98 | 21.98 |
| | FCCA | A-207 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 21.98 | 21.98 |
| | FCCA | A-207 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 10.99 | 10.99 |
| | FCCA | A-207 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 10.99 | 10.99 |
| | FCCA | A-207 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 10.99 | 10.99 |
| | FCCA | A-207 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-207 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-207 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-207 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 56.99 | 56.99 |
| | FCCA | A-207 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 56.99 | 56.99 |
| | FCCA | A-207 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 56.99 | 56.99 |
| | FCCA | A-207 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 56.99 | 56.99 |
| | FCCA | A-207 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 6.99 | 6.99 |
| | FCCA | A-207 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-207 | | HOA | 1/1/23 | 0.00 | 0.00 | 6.99 | 0.00 | 6.99 |
| | FCCA | A-207 | | PARK | 1/1/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-207 | | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-207 | | HOA | 2/1/23 | 0.00 | 6.99 | 0.00 | 0.00 | 6.99 |
| | FCCA | A-207 | | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-207 | | PARK | 3/1/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-207 | | HOA | 3/1/23 | 6.99 | 0.00 | 0.00 | 0.00 | 6.99 |
| | FCCA | A-207 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 106.99 | 56.99 | 106.99 | 4,104.90 | 4,375.87 |
| Marchetti, Modesta | FCCA | A-210 | 36418 | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-210 | | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-210 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 50.00 | 0.00 | 150.00 |
| Gordon, Loisa | FCCA | A-301 | 36419 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 6,237.54 | 6,237.54 |
| | FCCA | A-301 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 10.96 | 10.96 |
| | FCCA | A-301 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 10.96 | 10.96 |
| | FCCA | A-301 | | PARK | 12/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-301 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-301 | | PARK | 1/1/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-301 | | HOA | 1/1/23 | 0.00 | 0.00 | 10.96 | 0.00 | 10.96 |
| | FCCA | A-301 | | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-301 | | PARK | 2/1/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-301 | | HOA | 2/1/23 | 0.00 | 10.96 | 0.00 | 0.00 | 10.96 |
| | FCCA | A-301 | | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-301 | | PARK | 3/1/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-301 | | HOA | 3/1/23 | 380.96 | 0.00 | 0.00 | 0.00 | 380.96 |
| | FCCA | A-301 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 480.96 | 110.96 | 110.96 | 10,550.02 | 11,252.90 |
| Gonzalez Carabez, Vincente | | | 36420 | | | | | | | |
| | FCCA | A-302 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 63.93 | 63.93 |
| | FCCA | A-302 | | PARK | 9/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-302 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 0.99 | 0.99 |
| | FCCA | A-302 | | PARK | 10/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-302 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-302 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 0.99 | 0.99 |
| | FCCA | A-302 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 0.99 | 0.99 |
| | FCCA | A-302 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-302 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.99 | 0.00 | 0.99 |
| | FCCA | A-302 | | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-302 | | HOA | 2/1/23 | 0.00 | 0.99 | 0.00 | 0.00 | 0.99 |
| | FCCA | A-302 | | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-302 | | HOA | 3/1/23 | 0.99 | 0.00 | 0.00 | 0.00 | 0.99 |
| | FCCA | A-302 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | P-36 | | GARAGE | 8/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-36 | | GARAGE | 9/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-36 | | GARAGE | 10/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-36 | | GARAGE | 11/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-36 | | GARAGE | 12/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-36 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | | | | | | 50.99 | 50.99 | 50.99 | 757.94 | 910.91 |
| DeSendadiano, Sherry | | | 36421 | | | | | | | |
| | FCCA | A-303 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 11,578.30 | 11,578.30 |
| | FCCA | A-303 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-303 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-303 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-303 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-303 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-303 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-303 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-303 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-303 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-303 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-303 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-303 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-303 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-303 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-303 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-303 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Espino, Neftali | FCCA | A-303 | | HOA | 1/1/23 | 0.00 | 0.00 | 290.97 | 0.00 | 290.97 |
| | FCCA | A-303 | | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-303 | | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-303 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 340.97 | 16,083.15 | 16,524.12 |
| | FCCA | A-305 | 36423 | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-305 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-305 | | PARK | 10/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-305 | | PARK | 12/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-305 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-305 | | PARK | 1/1/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-305 | | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-305 | | PARK | 2/1/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-305 | | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-305 | | PARK | 3/1/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-305 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 100.00 | 100.00 | 100.00 | 860.24 | 1,160.24 |
| Alam, Muneeb | FCCA | A-306 | 36424 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 1,873.70 | 1,873.70 |
| | FCCA | A-306 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-306 | | PARK | 1/1/23 | 0.00 | 0.00 | 150.00 | 0.00 | 150.00 |
| | FCCA | A-306 | | HOA | 1/1/23 | 0.00 | 0.00 | 380.96 | 0.00 | 380.96 |
| | FCCA | A-306 | | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-306 | | HOA | 2/1/23 | 0.00 | 380.96 | 0.00 | 0.00 | 380.96 |
| | FCCA | A-306 | | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-306 | | HOA | 3/1/23 | 380.96 | 0.00 | 0.00 | 0.00 | 380.96 |
| | FCCA | A-306 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 430.96 | 430.96 | 580.96 | 7,638.10 | 9,080.98 |
| Frutos, Edgar | FCCA | A-307 | 36425 | | | | | | | |
| | FCCA | A-307 | | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-307 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 0.00 | 0.00 | 100.00 |
| McKoy, Hatuey | FCCA | A-308 | 36426 | | | | | | | |
| | FCCA | A-308 | | WATER | 3/29/22 | 0.00 | 0.00 | 0.00 | 25.00 | 25.00 |
| | FCCA | A-308 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 71.97 | 71.97 |
| | FCCA | A-308 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-308 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-308 | | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-308 | | PARK | 2/7/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-308 | | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-308 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 100.00 | 50.00 | 443.96 | 643.96 |
| Malley, Tanisha | FCCA | A-310 | 36428 | | | | | | | |
| | FCCA | A-310 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 30,276.29 | 30,276.29 |
| | FCCA | A-310 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-310 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-310 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-310 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-310 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-310 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 261.78 | 261.78 |
| | FCCA | A-310 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-310 | | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-310 | | HOA | 2/1/23 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
| | FCCA | A-310 | | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-310 | | HOA | 3/1/23 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
| | FCCA | A-310 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 405.12 | 405.12 | 50.00 | 32,363.67 | 33,223.91 |
| Doleh, Yossef | FCCA | A-402 | 36430 | | | | | | | |
| | FCCA | A-402 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 11,872.14 | 11,872.14 |
| | FCCA | A-402 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-402 | | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-402 | | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-402 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 50.00 | 11,922.14 | 12,072.14 |
| Russell, Karen | FCCA | A-403 | 36431 | | | | | | | |
| | FCCA | A-403 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 200.28 | 200.28 |
| | FCCA | A-403 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-403 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-403 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |

Aged Receivables

04/15/23 9:30 PM

rentmanager.com - property management systems   rev.12.944

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
|  | FCCA | A-403 |  | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
|  | FCCA | A-403 |  | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
|  | FCCA | A-403 |  | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-403 |  | HOA | 1/1/23 | 0.00 | 0.00 | 296.99 | 0.00 | 296.99 |
|  | FCCA | A-403 |  | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
|  | FCCA | A-403 |  | HOA | 2/1/23 | 0.00 | 296.99 | 0.00 | 0.00 | 296.99 |
|  | FCCA | A-403 |  | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | A-403 |  | HOA | 3/1/23 | 296.99 | 0.00 | 0.00 | 0.00 | 296.99 |
|  | FCCA | A-403 |  | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  |  |  |  |  |  | 346.99 | 346.99 | 346.99 | 1,735.23 | 2,776.20 |
| Farkas, Rossane | FCCA | A-404 | 36432 | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 246.99 | 246.99 |
|  | FCCA | A-404 |  | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
|  | FCCA | A-404 |  | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-404 |  | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
|  | FCCA | A-404 |  | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | A-404 |  | PARK | 2/28/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | A-404 |  | PARK | 3/1/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | A-404 |  | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  |  |  |  |  |  | 100.00 | 100.00 | 50.00 | 593.98 | 843.98 |
| Home Chicago, Sweet | FCCA | A-406 | 36434 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 1,725.97 | 1,725.97 |
|  | FCCA | A-406 |  | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | A-406 |  | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | A-406 |  | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | A-406 |  | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | A-406 |  | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | A-406 |  | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | A-406 |  | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | A-406 |  | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | A-406 |  | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | A-406 |  | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | A-406 |  | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | A-406 |  | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | A-406 |  | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-406 |  | PARK | 1/1/23 | 0.00 | 0.00 | 150.00 | 0.00 | 150.00 |
|  | FCCA | A-406 |  | HOA | 1/1/23 | 0.00 | 0.00 | 380.96 | 0.00 | 380.96 |
|  | FCCA | A-406 |  | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
|  | FCCA | A-406 |  | PARK | 2/1/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | A-406 |  | HOA | 2/1/23 | 0.00 | 380.96 | 0.00 | 0.00 | 380.96 |
|  | FCCA | A-406 |  | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | A-406 |  | PARK | 3/1/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | A-406 |  | HOA | 3/1/23 | 380.96 | 0.00 | 0.00 | 0.00 | 380.96 |
|  | FCCA | A-406 |  | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 480.96 | 480.96 | 580.96 | 6,347.49 | 7,890.37 |
| Woods, Leonard | FCCA | A-407 | 36435 | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-407 | | LATE | 2/11/23 | 0.00 | 6.04 | 0.00 | 0.00 | 6.04 |
| | FCCA | A-407 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 6.04 | 50.00 | 0.00 | 106.04 |
| Watkins, Anton | FCCA | A-409 | 36436 | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-409 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-409 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-409 | | HOA | 1/1/23 | 0.00 | 0.00 | 355.12 | 0.00 | 355.12 |
| | FCCA | A-409 | | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-409 | | HOA | 2/1/23 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
| | FCCA | A-409 | | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-409 | | HOA | 3/1/23 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
| | FCCA | A-409 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 405.12 | 405.12 | 405.12 | 760.24 | 1,975.60 |
| Zmora, Hilda | FCCA | A-410 | 36437 | LATE | 2/11/23 | 0.00 | 46.93 | 0.00 | 0.00 | 46.93 |
| | FCCA | P-24 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 46.93 | 0.00 | 0.00 | 96.93 |
| McKoy, Hatuey | FCCA | A-501 | 36438 | LATE | 2/11/23 | 0.00 | 44.99 | 0.00 | 0.00 | 44.99 |
| | FCCA | P-18 | | GARAGE | 2/1/23 | 0.00 | 38.81 | 0.00 | 0.00 | 38.81 |
| | FCCA | P-18 | | GARAGE | 3/1/23 | 38.81 | 0.00 | 0.00 | 0.00 | 38.81 |
| | | | | | | 38.81 | 83.80 | 0.00 | 0.00 | 122.61 |
| Polymenakos, George | FCCA | A-505 | 36882 | HOA | 8/19/22 | 0.00 | 0.00 | 0.00 | 1,954.88 | 1,954.88 |
| | FCCA | A-505 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-505 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-505 | | HOA | 1/1/23 | 0.00 | 0.00 | 355.12 | 0.00 | 355.12 |
| | FCCA | A-505 | | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-505 | | HOA | 2/1/23 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
| | FCCA | A-505 | | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-505 | | HOA | 3/1/23 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
| | FCCA | A-505 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 405.12 | 405.12 | 405.12 | 2,360.00 | 3,575.36 |
| Buildings, LLC, Fairfield | FCCA | A-506 | 36442 | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 133.82 | 133.82 |
| | FCCA | A-506 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-506 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-506 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-506 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-506 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 83.97 | 83.97 |
| | FCCA | A-506 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-506 | | HOA | 1/1/23 | 0.00 | 0.00 | 83.97 | 0.00 | 83.97 |
| | FCCA | A-506 | | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-506 | | HOA | 2/1/23 | 0.00 | 83.97 | 0.00 | 0.00 | 83.97 |
| | FCCA | A-506 | | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-506 | | HOA | 3/1/23 | 83.97 | 0.00 | 0.00 | 0.00 | 83.97 |
| | FCCA | A-506 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 133.97 | 133.97 | 133.97 | 1,791.63 | 2,193.54 |
| Burnett, Camryn | | | 36444 | | | | | | | |
| | FCCA | A-508 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-508 | | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-508 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 0.00 | 50.00 | 150.00 |
| Ogunsanya, Ade | | | 36445 | | | | | | | |
| | FCCA | A-509 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-509 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-509 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-509 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-509 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-509 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-509 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 187.96 | 187.96 |
| | FCCA | A-509 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-509 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-509 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-509 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-509 | | HOA | 1/1/23 | 0.00 | 0.00 | 296.99 | 0.00 | 296.99 |
| | FCCA | A-509 | | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-509 | | HOA | 2/1/23 | 0.00 | 296.99 | 0.00 | 0.00 | 296.99 |
| | FCCA | A-509 | | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-509 | | HOA | 3/1/23 | 296.99 | 0.00 | 0.00 | 0.00 | 296.99 |
| | FCCA | A-509 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 346.99 | 346.99 | 346.99 | 2,910.87 | 3,951.84 |
| Murphy, Angus | | | 36446 | | | | | | | |
| | FCCA | A-510 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 2,913.50 | 2,913.50 |
| | FCCA | A-510 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |

04/15/23 9:30 PM

Aged Receivables    rentmanager.com - property management systems  rev.12.944

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-510 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-510 | | HOA | 1/1/23 | 0.00 | 0.00 | 355.12 | 0.00 | 355.12 |
| | FCCA | A-510 | | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-510 | | HOA | 2/1/23 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
| | FCCA | A-510 | | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-510 | | HOA | 3/1/23 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
| | FCCA | A-510 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 405.12 | 405.12 | 405.12 | 8,290.30 | 9,505.66 |
| Farrow, Deborah | FCCA | A-601 | 36447 | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 65.54 | 65.54 |
| | FCCA | A-601 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-601 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-601 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-601 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-601 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-601 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-601 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-601 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-601 | | HOA | 1/1/23 | 0.00 | 0.00 | 387.42 | 0.00 | 387.42 |
| | FCCA | A-601 | | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-601 | | PARK | 1/28/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-601 | | HOA | 2/1/23 | 0.00 | 387.42 | 0.00 | 0.00 | 387.42 |
| | FCCA | A-601 | | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-601 | | HOA | 3/1/23 | 387.42 | 0.00 | 0.00 | 0.00 | 387.42 |
| | FCCA | A-601 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 437.42 | 437.42 | 487.42 | 2,827.48 | 4,189.74 |
| Martin, Joyce | FCCA | A-602 | 36448 | PARK | 2/1/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-602 | | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-602 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 100.00 | 0.00 | 0.00 | 150.00 |
| Mireles, Oscar | FCCA | A-603 | 36889 | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 4.35 | 4.35 |
| | FCCA | A-603 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 10.35 | 10.35 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-603 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 3.45 | 3.45 |
| | FCCA | A-603 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-603 | | HOA | 1/1/23 | 0.00 | 0.00 | 303.45 | 0.00 | 303.45 |
| | FCCA | A-603 | | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-603 | | HOA | 2/1/23 | 0.00 | 303.45 | 0.00 | 0.00 | 303.45 |
| | FCCA | A-603 | | PARK | 2/7/23 | 0.00 | 300.00 | 0.00 | 0.00 | 300.00 |
| | FCCA | A-603 | | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-603 | | HOA | 3/1/23 | 3.45 | 0.00 | 0.00 | 0.00 | 3.45 |
| | FCCA | A-603 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 53.45 | 653.45 | 353.45 | 68.15 | 1,128.50 |
| Rusak, Waldemar | FCCA | A-604 | 36449 | RC | 1/1/22 | 0.00 | 0.00 | 0.00 | 950.00 | 950.00 |
| | FCCA | A-604 | | RC | 2/1/22 | 0.00 | 0.00 | 0.00 | 950.00 | 950.00 |
| | FCCA | A-604 | | RC | 5/1/22 | 0.00 | 0.00 | 0.00 | 950.00 | 950.00 |
| | FCCA | A-604 | | RC | 6/1/22 | 0.00 | 0.00 | 0.00 | 950.00 | 950.00 |
| | FCCA | A-604 | | RC | 7/1/22 | 0.00 | 0.00 | 0.00 | 950.00 | 950.00 |
| | FCCA | A-604 | | RC | 8/1/22 | 0.00 | 0.00 | 0.00 | 950.00 | 950.00 |
| | FCCA | A-604 | | RC | 12/1/22 | 0.00 | 0.00 | 0.00 | 950.00 | 950.00 |
| | FCCA | A-604 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-604 | | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-604 | | RC | 2/1/23 | 0.00 | 950.00 | 0.00 | 0.00 | 950.00 |
| | FCCA | A-604 | | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-604 | | RC | 3/1/23 | 950.00 | 0.00 | 0.00 | 0.00 | 950.00 |
| | FCCA | A-604 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 1,000.00 | 1,000.00 | 50.00 | 6,700.00 | 8,750.00 |
| Carmona, Manuel | FCCA | A-605 | 36450 | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-605 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-605 | | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-605 | | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-605 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 50.00 | 411.46 | 561.46 |
| Vaughn, Mary | FCCA | A-606 | 36451 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 49.91 | 49.91 |
| | FCCA | A-606 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-606 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-606 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-606 | | PARK | 1/1/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-606 | | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-606 | | PARK | 2/1/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-606 | | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-606 | | PARK | 3/1/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-606 | | HOA | 3/1/23 | 387.42 | 0.00 | 0.00 | 0.00 | 387.42 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Ogunsanya, Ade | FCCA | A-606 | | LATE | 3/11/23 | 50.00 | | | | 50.00 |
| | | | | | | 487.42 | 100.00 | 100.00 | 874.75 | 1,562.17 |
| | FCCA | A-607 | 36452 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 1,010.35 | 1,010.35 |
| | FCCA | A-607 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-607 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-607 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-607 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-607 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-607 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-607 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-607 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-607 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 213.80 | 213.80 |
| | FCCA | A-607 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-607 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-607 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-607 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-607 | | HOA | 1/1/23 | 0.00 | 0.00 | 303.45 | 0.00 | 303.45 |
| | FCCA | A-607 | | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-607 | | HOA | 2/1/23 | 0.00 | 303.45 | 0.00 | 0.00 | 303.45 |
| | FCCA | A-607 | | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-607 | | HOA | 3/1/23 | 303.45 | 0.00 | 0.00 | 0.00 | 303.45 |
| | FCCA | A-607 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 353.45 | 353.45 | 353.45 | 4,612.10 | 5,672.45 |
| McKoy, Hatuey | FCCA | A-608 | 36453 | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-608 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-608 | | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-608 | | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-608 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 50.00 | 353.45 | 503.45 |
| Wagner, Kimberly | FCCA | A-610 | 36455 | LATE | 2/11/23 | 0.00 | 13.38 | 0.00 | 0.00 | 13.38 |
| | FCCA | A-610 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 13.38 | 0.00 | 0.00 | 63.38 |
| Investments, Amgun | FCCA | A-702 | 36457 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 22,868.92 | 22,868.92 |
| | FCCA | A-702 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | A-702 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-702 | | HOA | 1/1/23 | 0.00 | 0.00 | 303.45 | 0.00 | 303.45 |
| | FCCA | A-702 | | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-702 | | HOA | 2/1/23 | 0.00 | 303.45 | 0.00 | 0.00 | 303.45 |
| | FCCA | A-702 | | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-702 | | HOA | 3/1/23 | 303.45 | 0.00 | 0.00 | 0.00 | 303.45 |
| | FCCA | A-702 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 353.45 | 353.45 | 353.45 | 27,167.22 | 28,227.57 |
| Golden, John | FCCA | A-703 | 36458 | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 408.67 | 408.67 |
| | FCCA | A-703 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 408.67 | 408.67 |
| | FCCA | A-703 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 408.67 | 408.67 |
| | FCCA | A-703 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 408.67 | 408.67 |
| | FCCA | A-703 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 408.67 | 408.67 |
| | FCCA | A-703 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 408.67 | 408.67 |
| | FCCA | A-703 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 408.67 | 408.67 |
| | FCCA | A-703 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 408.67 | 408.67 |
| | FCCA | A-703 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 408.67 | 408.67 |
| | FCCA | A-703 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 408.67 | 408.67 |
| | FCCA | A-703 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 408.67 | 408.67 |
| | FCCA | A-703 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-703 | | HOA | 1/1/23 | 0.00 | 0.00 | 408.67 | 0.00 | 408.67 |
| | FCCA | A-703 | | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-703 | | HOA | 2/1/23 | 0.00 | 408.67 | 0.00 | 0.00 | 408.67 |
| | FCCA | A-703 | | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-703 | | HOA | 3/1/23 | 408.67 | 0.00 | 0.00 | 0.00 | 408.67 |
| | FCCA | A-703 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 458.67 | 458.67 | 458.67 | 4,545.37 | 5,921.38 |
| SantaMaria, Gabriela | FCCA | A-705 | 36460 | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 303.14 | 303.14 |
| | FCCA | A-705 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-705 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-705 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-705 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-705 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-705 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | A-705 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-705 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-705 | | HOA | 1/1/23 | 0.00 | 0.00 | 361.46 | 0.00 | 361.46 |
| | FCCA | A-705 | | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-705 | | HOA | 2/1/23 | 0.00 | 361.46 | 0.00 | 0.00 | 361.46 |
| | FCCA | A-705 | | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-705 | | PARK | 2/28/23 | 0.00 | 100.00 | 0.00 | 0.00 | 100.00 |
| | FCCA | A-705 | | PARK | 3/1/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-705 | | HOA | 3/1/23 | 361.46 | 0.00 | 0.00 | 0.00 | 361.46 |
| | FCCA | A-705 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 461.46 | 511.46 | 411.46 | 2,883.36 | 4,267.74 |
| Lawande, Vinayak | FCCA | A-706 | 36461 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 1,699.68 | 1,699.68 |
| | FCCA | A-706 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-706 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-706 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-706 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-706 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-706 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-706 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-706 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-706 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-706 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-706 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-706 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-706 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-706 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-706 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-706 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-706 | | HOA | 1/1/23 | 0.00 | 0.00 | 387.42 | 0.00 | 387.42 |
| | FCCA | A-706 | | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-706 | | HOA | 2/1/23 | 0.00 | 387.42 | 0.00 | 0.00 | 387.42 |
| | FCCA | A-706 | | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-706 | | HOA | 3/1/23 | 387.42 | 0.00 | 0.00 | 0.00 | 387.42 |
| | FCCA | A-706 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 437.42 | 437.42 | 437.42 | 7,560.98 | 8,873.24 |
| Dalu, James | FCCA | A-707 | 36462 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 3,905.39 | 3,905.39 |
| | FCCA | A-707 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-707 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-707 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-707 | | HOA | 2/1/23 | 0.00 | 0.00 | 303.45 | 0.00 | 303.45 |
| | FCCA | A-707 | | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-707 | | HOA | 2/28/23 | 0.00 | 303.45 | 0.00 | 0.00 | 303.45 |
| | FCCA | A-707 | | PARK | 3/1/23 | 0.00 | 300.00 | 0.00 | 0.00 | 300.00 |
| | FCCA | A-707 | | HOA | 3/3/23 | 303.45 | 0.00 | 0.00 | 0.00 | 303.45 |
| | FCCA | A-707 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 353.45 | 653.45 | 353.45 | 8,507.14 | 9,867.49 |
| Andrade, Pablo | FCCA | A-708 | 36463 | HOA | 1/1/23 | 0.00 | 0.00 | 303.45 | 0.00 | 303.45 |
| | FCCA | A-708 | | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-708 | | HOA | 2/1/23 | 0.00 | 303.45 | 0.00 | 0.00 | 303.45 |
| | FCCA | A-708 | | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-708 | | HOA | 3/1/23 | 303.45 | 0.00 | 0.00 | 0.00 | 303.45 |
| | FCCA | A-708 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 353.45 | 353.45 | 353.45 | 0.00 | 1,060.35 |
| Wojcikowski, Stan | FCCA | A-709 | 36464 | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 128.45 | 128.45 |
| | FCCA | A-709 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-709 | | PARK | 10/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-709 | | PARK | 10/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-709 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-709 | | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-709 | | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-709 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 50.00 | 581.90 | 731.90 |
| Watson, Wendy | FCCA | A-801 | 36466 | XFR | 2/22/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-801 | | XFR | 2/22/22 | 0.00 | 0.00 | 0.00 | 43.74 | 43.74 |
| | FCCA | A-801 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 374.84 | 374.84 |
| | FCCA | A-801 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-801 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-801 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-801 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-801 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-801 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-801 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-801 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 278.69 | 278.69 |
| | FCCA | A-801 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-801 | | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-801 | | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-801 | | HOA | 3/1/23 | 387.42 | 0.00 | 0.00 | 0.00 | 387.42 |
| | FCCA | A-801 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | P-34 | | GARAGE | 3/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-34 | | GARAGE | 4/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-34 | | GARAGE | 5/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-34 | | GARAGE | 6/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-34 | | GARAGE | 7/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-34 | | GARAGE | 8/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-34 | | GARAGE | 9/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-34 | | GARAGE | 10/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-34 | | GARAGE | 11/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-34 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-34 | | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | P-34 | | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | P-34 | | GARAGE | 3/1/23 | 38.81 | 0.00 | 0.00 | 0.00 | 38.81 |
| | FCCA | P-34 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 526.23 | 100.00 | 100.00 | 4,239.46 | 4,965.69 |
| Nikolov, Stevco | | | 36467 | | | | | | | |
| | FCCA | A-802 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-802 | | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-802 | | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-802 | | PARK | 3/1/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-802 | | HOA | 3/1/23 | 64.70 | 0.00 | 0.00 | 0.00 | 64.70 |
| | FCCA | A-802 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 164.70 | 50.00 | 50.00 | 50.00 | 314.70 |
| Shuttleworth, Steven | | | 36883 | | | | | | | |
| | FCCA | A-803 | | RC | 9/1/22 | 0.00 | 0.00 | 0.00 | 700.00 | 700.00 |
| | FCCA | A-806 | | RC | 10/1/22 | 0.00 | 0.00 | 0.00 | 400.00 | 400.00 |
| | FCCA | A-806 | | RC | 11/1/22 | 0.00 | 0.00 | 0.00 | 400.00 | 400.00 |
| | FCCA | A-806 | | RC | 12/1/22 | 0.00 | 0.00 | 0.00 | 1,300.00 | 1,300.00 |
| | FCCA | A-806 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-806 | | RC | 1/1/23 | 0.00 | 0.00 | 0.00 | 400.00 | 400.00 |
| | FCCA | A-806 | | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-806 | | RC | 2/1/23 | 0.00 | 0.00 | 400.00 | 0.00 | 400.00 |
| | FCCA | A-806 | | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-806 | | RC | 3/1/23 | 400.00 | 0.00 | 0.00 | 0.00 | 400.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| Residence, Ford City | FCCA | A-806 | | LATE | 3/11/23 | 50.00 | | | | 50.00 |
| | | | | | | 450.00 | 450.00 | 450.00 | 2,850.00 | 4,200.00 |
| | FCCA | A-806 | 36470 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 1,300.00 | 1,300.00 |
| | FCCA | A-806 | | RC | 10/1/21 | 0.00 | 0.00 | 0.00 | 1,300.00 | 1,300.00 |
| | FCCA | A-806 | | RC | 11/1/21 | 0.00 | 0.00 | 0.00 | 1,300.00 | 1,300.00 |
| | FCCA | A-806 | | RC | 12/1/21 | 0.00 | 0.00 | 0.00 | 1,300.00 | 1,300.00 |
| | FCCA | A-806 | | RC | 1/1/22 | 0.00 | 0.00 | 0.00 | 1,300.00 | 1,300.00 |
| | FCCA | A-806 | | RC | 2/1/22 | 0.00 | 0.00 | 0.00 | 1,300.00 | 1,300.00 |
| | FCCA | A-806 | | RC | 3/1/22 | 0.00 | 0.00 | 0.00 | 1,300.00 | 1,300.00 |
| | FCCA | A-806 | | RC | 4/1/22 | 0.00 | 0.00 | 0.00 | 1,300.00 | 1,300.00 |
| | FCCA | A-806 | | RC | 5/1/22 | 0.00 | 0.00 | 0.00 | 1,300.00 | 1,300.00 |
| | FCCA | A-806 | | RC | 6/1/22 | 0.00 | 0.00 | 0.00 | 1,300.00 | 1,300.00 |
| | FCCA | A-806 | | RC | 7/1/22 | 0.00 | 0.00 | 0.00 | 1,300.00 | 1,300.00 |
| | FCCA | A-806 | | RC | 8/1/22 | 0.00 | 0.00 | 0.00 | 1,300.00 | 1,300.00 |
| | FCCA | A-806 | | RC | 9/1/22 | 0.00 | 0.00 | 0.00 | 1,300.00 | 1,300.00 |
| | FCCA | A-806 | | RC | 10/1/22 | 0.00 | 0.00 | 0.00 | 1,300.00 | 1,300.00 |
| | FCCA | A-806 | | RC | 11/1/22 | 0.00 | 0.00 | 0.00 | 1,300.00 | 1,300.00 |
| | FCCA | A-806 | | RC | 12/1/22 | 0.00 | 0.00 | 0.00 | 1,300.00 | 1,300.00 |
| | FCCA | A-806 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-806 | | RC | 1/1/23 | 0.00 | 0.00 | 1,300.00 | 0.00 | 1,300.00 |
| | FCCA | A-806 | | RC | 2/1/23 | 0.00 | 1,300.00 | 0.00 | 0.00 | 1,300.00 |
| | FCCA | A-806 | | RC | 3/1/23 | 1,300.00 | 0.00 | 0.00 | 0.00 | 1,300.00 |
| | | | | | | 1,300.00 | 1,300.00 | 1,300.00 | 20,850.00 | 24,750.00 |
| GPAM Properties | FCCA | A-807 | 36884 | HOA | 2/28/23 | 0.00 | 362.26 | 0.00 | 0.00 | 362.26 |
| | | | | | | 0.00 | 362.26 | 0.00 | 0.00 | 362.26 |
| Watson, Wendy | FCCA | A-808 | 36885 | RC | 7/13/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | RC | 7/13/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | RC | 7/13/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | RC | 7/13/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | RC | 7/13/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | RC | 7/13/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | RC | 7/13/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | RC | 7/13/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | RC | 7/13/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |

Aged Receivables

04/15/23 9:30 PM

rentmanager.com - property management systems  rev.12.944

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-808 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-808 | | HOA | 1/1/23 | 0.00 | 0.00 | 303.45 | 0.00 | 303.45 |
| | FCCA | A-808 | | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-808 | | HOA | 2/1/23 | 0.00 | 303.45 | 0.00 | 0.00 | 303.45 |
| | FCCA | A-808 | | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-808 | | HOA | 3/1/23 | 303.45 | 0.00 | 0.00 | 0.00 | 303.45 |
| | FCCA | A-808 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 353.45 | 353.45 | 353.45 | 4,905.20 | 5,965.55 |
| Nikolov, Stevco | FCCA | A-809 | 36471 | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-809 | | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-809 | | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-809 | | HOA | 3/1/23 | 64.70 | 0.00 | 0.00 | 0.00 | 64.70 |
| | FCCA | A-809 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 114.70 | 50.00 | 50.00 | 50.00 | 264.70 |
| The Veterans, Homes for | FCCA | A-902 | 36473 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 3,680.34 | 3,680.34 |
| | FCCA | A-902 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-902 | | PARK | 1/1/23 | 0.00 | 0.00 | 100.00 | 0.00 | 100.00 |
| | FCCA | A-902 | | HOA | 1/1/23 | 0.00 | 0.00 | 303.45 | 0.00 | 303.45 |
| | FCCA | A-902 | | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-902 | | HOA | 2/1/23 | 0.00 | 303.45 | 0.00 | 0.00 | 303.45 |
| | FCCA | A-902 | | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-902 | | PARK | 3/1/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-902 | | HOA | 3/1/23 | 303.45 | 0.00 | 0.00 | 0.00 | 303.45 |
| | FCCA | A-902 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 403.45 | 353.45 | 453.45 | 7,978.64 | 9,188.99 |
| Dziedzic, Ludwik | FCCA | A-903 | 36474 | | | | | | | |

| Name | Property | Unit | Acct# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-903 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 0.40 | 0.40 |
| | FCCA | A-903 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 0.05 | 0.05 |
| | FCCA | A-903 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 0.05 | 0.05 |
| | FCCA | A-903 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 0.05 | 0.05 |
| | FCCA | A-903 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 0.05 | 0.05 |
| | FCCA | A-903 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-903 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.05 | 0.00 | 0.05 |
| | FCCA | A-903 | | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-903 | | HOA | 2/1/23 | 0.00 | 0.05 | 0.00 | 0.00 | 0.05 |
| | FCCA | A-903 | | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-903 | | HOA | 3/1/23 | 0.05 | 0.00 | 0.00 | 0.00 | 0.05 |
| | FCCA | A-903 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.05 | 50.05 | 50.05 | 50.60 | 200.75 |
| Guros, Cecilia | FCCA | A-904 | 36475 | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 49.71 | 49.71 |
| | FCCA | A-904 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-904 | | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-904 | | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-904 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 50.00 | 99.71 | 249.71 |
| WQ Development Inc | FCCA | A-905 | 36476 | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 360.35 | 360.35 |
| | FCCA | A-905 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-905 | | HOA | 1/1/23 | 0.00 | 0.00 | 361.46 | 0.00 | 361.46 |
| | FCCA | A-905 | | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-905 | | HOA | 2/1/23 | 0.00 | 361.46 | 0.00 | 0.00 | 361.46 |
| | FCCA | A-905 | | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-905 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 411.46 | 411.46 | 410.35 | 1,283.27 |
| Zmora, Hilda | FCCA | A-906 | 36477 | HOA | 1/1/23 | 0.00 | 0.00 | 129.13 | 0.00 | 129.13 |
| | FCCA | A-906 | | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-906 | | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-906 | | HOA | 3/1/23 | 387.42 | 0.00 | 0.00 | 0.00 | 387.42 |
| | FCCA | A-906 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 437.42 | 50.00 | 179.13 | 0.00 | 666.55 |
| Zmora, Hilda | FCCA | A-907 | 36478 | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-907 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-907 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-907 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 301.45 | 301.45 |
| | FCCA | A-907 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-907 | | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-907 | | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-907 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 0.00 | 1,261.80 | 1,411.80 |
| Morawa, Elzbeita | FCCA | A-908 | 36479 | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 208.29 | 208.29 |
| | FCCA | A-908 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-908 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-908 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 174.32 | 174.32 |
| | FCCA | A-908 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-17 | | GARAGE | 7/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-17 | | GARAGE | 8/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-17 | | GARAGE | 9/1/22 | 0.00 | 0.00 | 0.00 | 16.43 | 16.43 |
| | FCCA | P-17 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | | | | | | 0.00 | 0.00 | 0.00 | 1,183.56 | 1,183.56 |
| Zmora, Hilda | FCCA | A-908 | 36886 | PARK | 11/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-908 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-908 | | PARK | 12/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-908 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-908 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-908 | | PARK | 1/1/23 | 0.00 | 0.00 | 38.81 | 0.00 | 38.81 |
| | FCCA | A-908 | | HOA | 1/1/23 | 0.00 | 0.00 | 303.45 | 0.00 | 303.45 |
| | FCCA | A-908 | | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-908 | | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-908 | | PARK | 3/1/23 | 38.81 | 0.00 | 0.00 | 0.00 | 38.81 |
| | FCCA | A-908 | | HOA | 3/1/23 | 303.45 | 0.00 | 0.00 | 0.00 | 303.45 |
| | FCCA | A-908 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 392.26 | 50.00 | 392.26 | 734.52 | 1,569.04 |
| Flores, Margarita | FCCA | A-909 | 36480 | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-909 | | PARK | 2/1/23 | 0.00 | 28.45 | 0.00 | 0.00 | 28.45 |
| | FCCA | A-909 | | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-909 | | PARK | 3/1/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-909 | | PARK | 3/1/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-909 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 150.00 | 78.45 | 50.00 | 0.00 | 278.45 |
| Brzek, Ewa | FCCA | A-910 | 36481 | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 300.00 | 300.00 |
| | FCCA | A-910 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-910 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| | FCCA | A-910 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| | FCCA | A-910 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| | FCCA | A-910 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-910 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| | FCCA | A-910 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-910 | | HOA | 1/1/23 | 0.00 | 0.00 | 75.00 | 0.00 | 75.00 |
| | FCCA | A-910 | | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-910 | | HOA | 2/1/23 | 0.00 | 75.00 | 0.00 | 0.00 | 75.00 |
| | FCCA | A-910 | | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-910 | | HOA | 3/1/23 | 75.00 | 0.00 | 0.00 | 0.00 | 75.00 |
| | FCCA | A-910 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 125.00 | 125.00 | 125.00 | 1,086.46 | 1,461.46 |
| Wilson, Rayven | FCCA | A-1001 | 36482 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 13,197.62 | 13,197.62 |
| | FCCA | A-1001 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1001 | | HOA | 1/1/23 | 0.00 | 0.00 | 387.42 | 0.00 | 387.42 |
| | FCCA | A-1001 | | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1001 | | HOA | 2/1/23 | 0.00 | 387.42 | 0.00 | 0.00 | 387.42 |
| | FCCA | A-1001 | | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1001 | | HOA | 3/1/23 | 387.42 | 0.00 | 0.00 | 0.00 | 387.42 |
| | FCCA | A-1001 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 437.42 | 437.42 | 437.42 | 19,058.92 | 20,371.18 |
| Rangel, Melissa | FCCA | A-1002 | 36483 | LATE | 1/11/23 | 0.00 | 0.00 | 1.48 | 0.00 | 1.48 |
| | FCCA | A-1002 | | LATE | 2/1/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1002 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 1.48 | 0.00 | 101.48 |
| Mcmath, Lisa | FCCA | A-1003 | 36484 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 2,900.00 | 2,900.00 |
| | FCCA | A-1003 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1003 | | HOA | 1/1/23 | 0.00 | 0.00 | 303.45 | 0.00 | 303.45 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Lawande, Vinayak | FCCA | A-1003 | 36485 | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1003 | | HOA | 2/1/23 | 0.00 | 303.45 | 0.00 | 0.00 | 303.45 |
| | FCCA | A-1003 | | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1003 | | HOA | 3/1/23 | 303.45 | 0.00 | 0.00 | 0.00 | 303.45 |
| | FCCA | A-1003 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 353.45 | 353.45 | 353.45 | 2,950.00 | 4,010.35 |
| | FCCA | A-1004 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1004 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1004 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1004 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1004 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1004 | | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1004 | | HOA | 2/1/23 | 0.00 | 303.45 | 0.00 | 0.00 | 303.45 |
| | FCCA | A-1004 | | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1004 | | HOA | 3/1/23 | 303.45 | 0.00 | 0.00 | 0.00 | 303.45 |
| | FCCA | A-1004 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 353.45 | 353.45 | 50.00 | 1,263.80 | 2,020.70 |
| Banks, Barbara | FCCA | A-1005 | 36486 | PARK | 8/1/22 | 0.00 | 0.00 | 0.00 | 120.00 | 120.00 |
| | FCCA | A-1005 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 158.40 | 158.40 |
| | FCCA | A-1005 | | PARK | 9/1/22 | 0.00 | 0.00 | 0.00 | 120.00 | 120.00 |
| | FCCA | A-1005 | | PARK | 10/1/22 | 0.00 | 0.00 | 0.00 | 120.00 | 120.00 |
| | FCCA | A-1005 | | PARK | 11/1/22 | 0.00 | 0.00 | 0.00 | 120.00 | 120.00 |
| | FCCA | A-1005 | | PARK | 12/1/22 | 0.00 | 0.00 | 0.00 | 120.00 | 120.00 |
| | FCCA | A-1005 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1005 | | PARK | 1/1/23 | 0.00 | 0.00 | 120.00 | 0.00 | 120.00 |
| | FCCA | A-1005 | | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1005 | | PARK | 2/1/23 | 0.00 | 120.00 | 0.00 | 0.00 | 120.00 |
| | FCCA | A-1005 | | HOA | 2/11/23 | 0.00 | 0.20 | 0.00 | 0.00 | 0.20 |
| | FCCA | A-1005 | | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1005 | | PARK | 3/1/23 | 120.00 | 0.00 | 0.00 | 0.00 | 120.00 |
| | FCCA | A-1005 | | HOA | 3/1/23 | 0.20 | 0.00 | 0.00 | 0.00 | 0.20 |
| | FCCA | A-1005 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 170.20 | 170.20 | 170.00 | 808.40 | 1,318.80 |
| Chavez, Rodolfo | FCCA | A-1006 | 36487 | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1006 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 0.00 | 0.00 | 100.00 |
| Sanchez Flores, Manuala | FCCA | A-1007 | 36488 | HOA | 1/1/23 | 0.00 | 0.00 | 211.10 | 0.00 | 211.10 |
| | FCCA | A-1007 | | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1007 | | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
|  | FCCA | A-1007 |  | LATE | 3/11/23 | 50.00 |  |  |  | 50.00 |
|  |  |  |  |  |  | 50.00 | 50.00 | 261.10 | 0.00 | 361.10 |
| Dulay, Zarah | FCCA | A-408 | 36489 | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 51.02 | 51.02 |
|  | FCCA | A-408 |  | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
|  | FCCA | A-408 |  | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-408 |  | HOA | 1/1/23 | 0.00 | 0.00 | 296.99 | 0.00 | 296.99 |
|  | FCCA | A-408 |  | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
|  | FCCA | A-408 |  | HOA | 2/1/23 | 0.00 | 296.99 | 0.00 | 0.00 | 296.99 |
|  | FCCA | A-408 |  | HOA | 3/1/23 | 296.99 | 0.00 | 0.00 | 0.00 | 296.99 |
|  | FCCA | A-408 |  | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | A-1008 |  | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
|  | FCCA | A-1008 |  | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
|  | FCCA | A-1008 |  | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1008 |  | PARK | 1/1/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
|  | FCCA | A-1008 |  | HOA | 1/1/23 | 0.00 | 0.00 | 303.45 | 0.00 | 303.45 |
|  | FCCA | A-1008 |  | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
|  | FCCA | A-1008 |  | PARK | 2/1/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | A-1008 |  | HOA | 2/1/23 | 0.00 | 303.45 | 0.00 | 0.00 | 303.45 |
|  | FCCA | A-1008 |  | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | A-1008 |  | HOA | 3/1/23 | 303.45 | 0.00 | 0.00 | 0.00 | 303.45 |
|  | FCCA | A-1008 |  | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  |  |  |  |  |  | 700.44 | 700.44 | 750.44 | 1,054.91 | 3,206.23 |
| Castillo, Alfredo | FCCA | A-1009 | 36490 | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 52.97 | 52.97 |
|  | FCCA | A-1009 |  | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
|  | FCCA | A-1009 |  | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1009 |  | PARK | 1/1/23 | 0.00 | 0.00 | 100.00 | 0.00 | 100.00 |
|  | FCCA | A-1009 |  | HOA | 1/1/23 | 0.00 | 0.00 | 303.45 | 0.00 | 303.45 |
|  | FCCA | A-1009 |  | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
|  | FCCA | A-1009 |  | HOA | 2/1/23 | 0.00 | 303.45 | 0.00 | 0.00 | 303.45 |
|  | FCCA | A-1009 |  | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | A-1009 |  | HOA | 2/28/23 | 0.00 | 3,486.78 | 0.00 | 0.00 | 3,486.78 |
|  | FCCA | A-1009 |  | HOA | 3/1/23 | 303.45 | 0.00 | 0.00 | 0.00 | 303.45 |
|  | FCCA | A-1009 |  | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  |  |  |  |  |  | 353.45 | 3,840.23 | 453.45 | 406.42 | 5,053.55 |
| Wagner, Kimberly | FCCA | A-1010 | 36491 | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  |  |  |  |  |  | 50.00 |  |  |  | 50.00 |
| Gonzalez, Providencia | FCCA | A-1101 | 36492 | PARK | 11/1/21 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
|  | FCCA | A-1101 |  | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 270.84 | 270.84 |
|  | FCCA | A-1101 |  | PARK | 12/1/21 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |

Aged Receivables    04/15/23 9:30 PM                                    rentmanager.com - property management systems    rev.12.944

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | A-1101 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1101 | | PARK | 1/1/22 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| | FCCA | A-1101 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1101 | | PARK | 2/1/22 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| | FCCA | A-1101 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1101 | | PARK | 3/1/22 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| | FCCA | A-1101 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1101 | | PARK | 4/1/22 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| | FCCA | A-1101 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1101 | | PARK | 5/1/22 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| | FCCA | A-1101 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1101 | | PARK | 6/1/22 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| | FCCA | A-1101 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1101 | | PARK | 7/1/22 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| | FCCA | A-1101 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1101 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1101 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1101 | | PARK | 10/1/22 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| | FCCA | A-1101 | | PARK | 10/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1101 | | PARK | 10/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1101 | | PARK | 10/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1101 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1101 | | PARK | 11/1/22 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| | FCCA | A-1101 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1101 | | PARK | 12/1/22 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| | FCCA | A-1101 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1101 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1101 | | PARK | 1/1/23 | 0.00 | 0.00 | 75.00 | 0.00 | 75.00 |
| | FCCA | A-1101 | | PARK | 1/1/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1101 | | HOA | 1/1/23 | 0.00 | 0.00 | 393.87 | 0.00 | 393.87 |
| | FCCA | A-1101 | | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1101 | | HOA | 2/1/23 | 0.00 | 393.87 | 0.00 | 0.00 | 393.87 |
| | FCCA | A-1101 | | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1101 | | HOA | 3/1/23 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
| | FCCA | A-1101 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 443.87 | 443.87 | 568.87 | 6,491.15 | 7,947.76 |
| Financial, Z. | | | 36493 | | | | | | | |
| | FCCA | A-1102 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 655.96 | 655.96 |
| | FCCA | A-1102 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1102 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1102 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1102 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1102 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1102 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1102 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |

04/15/23 9:30 PM

Aged Receivables

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | A-1102 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1102 | | HOA | 1/1/23 | 0.00 | 0.00 | 309.91 | 0.00 | 309.91 |
| | FCCA | A-1102 | | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1102 | | HOA | 2/1/23 | 0.00 | 309.91 | 0.00 | 0.00 | 309.91 |
| | FCCA | A-1102 | | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1102 | | HOA | 3/1/23 | 309.91 | 0.00 | 0.00 | 0.00 | 309.91 |
| | FCCA | A-1102 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 359.91 | 359.91 | 359.91 | 2,875.33 | 3,955.06 |
| Watson, Brent | FCCA | A-1103 | 36494 | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 259.91 | 259.91 |
| | FCCA | A-1103 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1103 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1103 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1103 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1103 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1103 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1103 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1103 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1103 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 239.64 | 239.64 |
| | FCCA | A-1103 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1103 | | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1103 | | PARK | 1/28/23 | 0.00 | 0.00 | 100.00 | 0.00 | 100.00 |
| | FCCA | A-1103 | | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1103 | | PARK | 3/1/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1103 | | HOA | 3/1/23 | 309.91 | 0.00 | 0.00 | 0.00 | 309.91 |
| | FCCA | A-1103 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 409.91 | 50.00 | 150.00 | 3,028.83 | 3,638.74 |
| Milton, Vanessa | FCCA | A-1105 | 36496 | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 37.48 | 37.48 |
| | FCCA | A-1105 | | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1105 | | HOA | 2/1/23 | 0.00 | 3.04 | 0.00 | 0.00 | 3.04 |
| | FCCA | A-1105 | | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1105 | | HOA | 3/1/23 | 0.04 | 0.00 | 0.00 | 0.00 | 0.04 |
| | FCCA | A-1105 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.04 | 53.04 | 50.00 | 37.48 | 190.56 |
| Lawande, Vinayak | FCCA | A-1107 | 36498 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 1,389.64 | 1,389.64 |
| | FCCA | A-1107 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1107 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1107 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1107 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1107 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1107 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
|  | FCCA | A-1107 |  | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
|  | FCCA | A-1107 |  | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
|  | FCCA | A-1107 |  | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
|  | FCCA | A-1107 |  | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
|  | FCCA | A-1107 |  | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
|  | FCCA | A-1107 |  | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
|  | FCCA | A-1107 |  | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
|  | FCCA | A-1107 |  | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
|  | FCCA | A-1107 |  | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
|  | FCCA | A-1107 |  | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1107 |  | HOA | 1/1/23 | 0.00 | 0.00 | 309.91 | 0.00 | 309.91 |
|  | FCCA | A-1107 |  | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
|  | FCCA | A-1107 |  | HOA | 2/1/23 | 0.00 | 309.91 | 0.00 | 0.00 | 309.91 |
|  | FCCA | A-1107 |  | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | A-1107 |  | HOA | 3/1/23 | 309.91 | 0.00 | 0.00 | 0.00 | 309.91 |
|  | FCCA | A-1107 |  | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  |  |  |  |  |  | 359.91 | 359.91 | 359.91 | 6,088.29 | 7,168.02 |
| Ogunsanya, Ade | FCCA | A-1108 | 36499 | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 121.83 | 121.83 |
|  | FCCA | A-1108 |  | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
|  | FCCA | A-1108 |  | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
|  | FCCA | A-1108 |  | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 239.64 | 239.64 |
|  | FCCA | A-1108 |  | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
|  | FCCA | A-1108 |  | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
|  | FCCA | A-1108 |  | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
|  | FCCA | A-1108 |  | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1108 |  | HOA | 1/1/23 | 0.00 | 0.00 | 309.91 | 0.00 | 309.91 |
|  | FCCA | A-1108 |  | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
|  | FCCA | A-1108 |  | PARK | 1/28/23 | 0.00 | 0.00 | 120.00 | 0.00 | 120.00 |
|  | FCCA | A-1108 |  | HOA | 2/1/23 | 0.00 | 309.91 | 0.00 | 0.00 | 309.91 |
|  | FCCA | A-1108 |  | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | A-1108 |  | PARK | 3/1/23 | 40.00 | 0.00 | 0.00 | 0.00 | 40.00 |
|  | FCCA | A-1108 |  | HOA | 3/1/23 | 309.91 | 0.00 | 0.00 | 0.00 | 309.91 |
|  | FCCA | A-1108 |  | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  |  |  |  |  |  | 399.91 | 359.91 | 479.91 | 1,961.02 | 3,200.75 |
| Thomas, Erma | FCCA | A-1110 | 36501 | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
|  | FCCA | A-1110 |  | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1110 |  | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
|  | FCCA | A-1110 |  | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | A-1110 |  | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  |  |  |  |  |  | 50.00 | 50.00 | 50.00 | 418.04 | 568.04 |
| Navarro, Amanda | FCCA | A-1201 | 36502 |  |  |  |  |  |  |  |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-1201 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1201 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1201 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1201 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1201 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1201 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1201 | | HOA | 1/1/23 | 0.00 | 0.00 | 393.87 | 0.00 | 393.87 |
| | FCCA | A-1201 | | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1201 | | HOA | 2/1/23 | 0.00 | 393.87 | 0.00 | 0.00 | 393.87 |
| | FCCA | A-1201 | | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1201 | | HOA | 3/1/23 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
| | FCCA | A-1201 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 443.87 | 443.87 | 443.87 | 2,019.35 | 3,350.96 |
| Palacios, Pedro | FCCA | A-1202 | 36503 | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 0.28 | 0.28 |
| | FCCA | A-1202 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1202 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1202 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1202 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1202 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1202 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 239.64 | 239.64 |
| | FCCA | A-1202 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1202 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1202 | | PARK | 11/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1202 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1202 | | PARK | 12/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1202 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1202 | | PARK | 1/1/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1202 | | HOA | 1/1/23 | 0.00 | 0.00 | 309.91 | 0.00 | 309.91 |
| | FCCA | A-1202 | | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1202 | | PARK | 2/1/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1202 | | HOA | 2/1/23 | 0.00 | 309.91 | 0.00 | 0.00 | 309.91 |
| | FCCA | A-1202 | | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1202 | | PARK | 3/1/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1202 | | HOA | 3/1/23 | 309.91 | 0.00 | 0.00 | 0.00 | 309.91 |
| | FCCA | A-1202 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 409.91 | 409.91 | 409.91 | 2,869.20 | 4,098.93 |
| Green, Toni | FCCA | A-1203 | 36504 | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 128.22 | 128.22 |
| | FCCA | A-1203 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1203 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1203 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1203 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1203 | | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
|  | FCCA | A-1203 |  | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | A-1203 |  | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  |  |  |  |  |  | 50.00 | 50.00 | 50.00 | 1,107.95 | 1,257.95 |
| Jandura, Marc | FCCA | A-1204 | 36505 | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 48.80 | 48.80 |
|  | FCCA | A-1204 |  | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
|  | FCCA | A-1204 |  | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | A-1204 |  | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  |  |  |  |  |  | 50.00 | 50.00 | 50.00 | 48.80 | 198.80 |
| Brownlee, Daphne | FCCA | A-1205 | 36506 | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 64.73 | 64.73 |
|  | FCCA | A-1205 |  | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
|  | FCCA | A-1205 |  | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
|  | FCCA | A-1205 |  | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
|  | FCCA | A-1205 |  | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
|  | FCCA | A-1205 |  | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
|  | FCCA | A-1205 |  | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
|  | FCCA | A-1205 |  | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
|  | FCCA | A-1205 |  | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
|  | FCCA | A-1205 |  | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1205 |  | HOA | 1/1/23 | 0.00 | 0.00 | 368.04 | 0.00 | 368.04 |
|  | FCCA | A-1205 |  | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
|  | FCCA | A-1205 |  | HOA | 2/1/23 | 0.00 | 368.04 | 0.00 | 0.00 | 368.04 |
|  | FCCA | A-1205 |  | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | A-1205 |  | HOA | 3/1/23 | 368.04 | 0.00 | 0.00 | 0.00 | 368.04 |
|  | FCCA | A-1205 |  | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  |  |  |  |  |  | 418.04 | 418.04 | 418.04 | 3,059.05 | 4,313.17 |
| Management Group, Arcadia | FCCA | A-1206 | 36507 | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 293.87 | 293.87 |
|  | FCCA | A-1206 |  | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
|  | FCCA | A-1206 |  | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
|  | FCCA | A-1206 |  | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
|  | FCCA | A-1206 |  | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
|  | FCCA | A-1206 |  | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
|  | FCCA | A-1206 |  | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
|  | FCCA | A-1206 |  | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
|  | FCCA | A-1206 |  | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1206 |  | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
|  | FCCA | A-1206 |  | PARK | 2/7/23 | 0.00 | 100.00 | 0.00 | 0.00 | 100.00 |
|  | FCCA | A-1206 |  | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | A-1206 |  | PARK | 3/1/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | A-1206 |  | HOA | 3/1/23 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
|  | FCCA | A-1206 |  | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 493.87 | 150.00 | 50.00 | 3,100.96 | 3,794.83 |
| Empire, LLC, Truth | | | 36508 | | | | | | | |
| | FCCA | A-1207 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 10,069.50 | 10,069.50 |
| | FCCA | A-1207 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1207 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1207 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1207 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1207 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1207 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1207 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1207 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1207 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1207 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1207 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1207 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1207 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1207 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1207 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1207 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1207 | | HOA | 1/1/23 | 0.00 | 0.00 | 309.91 | 0.00 | 309.91 |
| | FCCA | A-1207 | | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1207 | | HOA | 2/1/23 | 0.00 | 309.91 | 0.00 | 0.00 | 309.91 |
| | FCCA | A-1207 | | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1207 | | HOA | 3/1/23 | 309.91 | 0.00 | 0.00 | 0.00 | 309.91 |
| | FCCA | A-1207 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | P-28 | | GARAGE | 10/1/21 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-28 | | GARAGE | 11/1/21 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-28 | | GARAGE | 12/1/21 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-28 | | GARAGE | 1/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-28 | | GARAGE | 2/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-28 | | GARAGE | 3/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-28 | | GARAGE | 4/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-28 | | GARAGE | 5/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-28 | | GARAGE | 6/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-28 | | GARAGE | 7/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-28 | | GARAGE | 8/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-28 | | GARAGE | 9/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-28 | | GARAGE | 10/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-28 | | GARAGE | 11/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-28 | | GARAGE | 12/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-28 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-28 | | GARAGE | 1/1/23 | 0.00 | 0.00 | 38.81 | 0.00 | 38.81 |
| | FCCA | P-28 | | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | P-28 | | GARAGE | 2/1/23 | 0.00 | 38.81 | 0.00 | 0.00 | 38.81 |
| | FCCA | P-28 | | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |

Aged Receivables

04/15/23 9:30 PM

rentmanager.com - property management systems   rev.12.944

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | P-28 | | GARAGE | 3/1/23 | 38.81 | 0.00 | 0.00 | 0.00 | 38.81 |
| | FCCA | P-28 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 448.72 | 448.72 | 448.72 | 15,400.30 | 16,746.46 |
| Moore, Joan | | | 36509 | | | | | | | |
| | FCCA | A-1208 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 60,146.40 | 60,146.40 |
| | FCCA | A-1208 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1208 | | HOA | 1/1/23 | 0.00 | 0.00 | 309.91 | 0.00 | 309.91 |
| | FCCA | A-1208 | | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1208 | | HOA | 2/1/23 | 0.00 | 309.91 | 0.00 | 0.00 | 309.91 |
| | FCCA | A-1208 | | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1208 | | HOA | 3/1/23 | 309.91 | 0.00 | 0.00 | 0.00 | 309.91 |
| | FCCA | A-1208 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 359.91 | 359.91 | 359.91 | 64,845.05 | 65,924.78 |
| Beras, Ramona | | | 36511 | | | | | | | |
| | FCCA | A-1210 | | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1210 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 0.00 | 0.00 | 100.00 |
| Ferreria, Miriam | | | 36512 | | | | | | | |
| | FCCA | A-1301 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 2,007.85 | 2,007.85 |
| | FCCA | A-1301 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1301 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1301 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1301 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1301 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1301 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1301 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1301 | | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1301 | | HOA | 2/1/23 | 0.00 | 393.87 | 0.00 | 0.00 | 393.87 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-1301 | | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1301 | | HOA | 3/1/23 | 393.87 | | 0.00 | 0.00 | 393.87 |
| | FCCA | A-1301 | | LATE | 3/11/23 | 50.00 | | 50.00 | 0.00 | 50.00 |
| | | | | | | 443.87 | 443.87 | 50.00 | 4,421.07 | 5,358.81 |
| Nur, Ahmad | | | | | | | | | | |
| | FCCA | A-1302 | 36513 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 12,212.72 | 12,212.72 |
| | FCCA | A-1302 | | PARK | 10/1/21 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | PARK | 11/1/21 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | PARK | 12/1/21 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | PARK | 1/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | PARK | 2/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | PARK | 3/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | PARK | 4/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | PARK | 5/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | PARK | 6/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | PARK | 7/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | PARK | 8/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | PARK | 9/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | PARK | 10/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | PARK | 11/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | PARK | 12/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1302 | | PARK | 1/1/23 | 0.00 | 0.00 | 38.81 | 0.00 | 38.81 |
| | FCCA | A-1302 | | HOA | 1/1/23 | 0.00 | 0.00 | 309.91 | 0.00 | 309.91 |
| | FCCA | A-1302 | | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1302 | | PARK | 2/1/23 | 0.00 | 38.81 | 0.00 | 0.00 | 38.81 |
| | FCCA | A-1302 | | HOA | 2/1/23 | 0.00 | 309.91 | 0.00 | 0.00 | 309.91 |
| | FCCA | A-1302 | | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1302 | | PARK | 3/1/23 | 38.81 | 0.00 | 0.00 | 0.00 | 38.81 |
| | FCCA | A-1302 | | HOA | 3/1/23 | 309.91 | 0.00 | 0.00 | 0.00 | 309.91 |

04/15/23 9:30 PM

Aged Receivables

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-1302 | | LATE | 3/11/23 | 50.00 | | 398.72 | 0.00 | 50.00 |
| | | | | | | 398.72 | 398.72 | 398.72 | 17,493.52 | 18,689.68 |
| Maher, Loretta | FCCA | A-1303 | 36514 | HOA | 2/1/23 | | 165.98 | | 0.00 | 165.98 |
| | FCCA | A-1303 | | LATE | 2/11/23 | 0.00 | 50.00 | | 0.00 | 50.00 |
| | FCCA | A-1303 | | HOA | 3/1/23 | 309.91 | | | 0.00 | 309.91 |
| | FCCA | A-1303 | | LATE | 3/11/23 | 50.00 | | | 0.00 | 50.00 |
| | | | | | | 359.91 | 215.98 | | 0.00 | 575.89 |
| Powell, Gary | FCCA | A-1304 | 36515 | HOA | 2/1/22 | | | | 14.42 | 14.42 |
| | FCCA | A-1304 | | HOA | 3/1/22 | | | | 0.45 | 0.45 |
| | FCCA | A-1304 | | HOA | 4/1/22 | | | | 59.45 | 59.45 |
| | FCCA | A-1304 | | HOA | 5/1/22 | | | | 303.45 | 303.45 |
| | FCCA | A-1304 | | HOA | 6/1/22 | | | | 303.45 | 303.45 |
| | FCCA | A-1304 | | HOA | 7/1/22 | | | | 303.45 | 303.45 |
| | FCCA | A-1304 | | HOA | 8/1/22 | | | | 303.45 | 303.45 |
| | FCCA | A-1304 | | HOA | 9/1/22 | | | | 59.45 | 59.45 |
| | FCCA | A-1304 | | HOA | 10/1/22 | | | | 59.45 | 59.45 |
| | FCCA | A-1304 | | HOA | 11/1/22 | | | | 59.45 | 59.45 |
| | FCCA | A-1304 | | HOA | 12/1/22 | | | | 59.45 | 59.45 |
| | FCCA | A-1304 | | LATE | 12/18/22 | | | | 50.00 | 50.00 |
| | FCCA | A-1304 | | HOA | 1/1/23 | | | 59.45 | 0.00 | 59.45 |
| | FCCA | A-1304 | | LATE | 1/11/23 | | | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1304 | | HOA | 2/1/23 | | 59.45 | | 0.00 | 59.45 |
| | FCCA | A-1304 | | LATE | 2/11/23 | | 50.00 | | 0.00 | 50.00 |
| | FCCA | A-1304 | | HOA | 3/1/23 | 59.45 | | | 0.00 | 59.45 |
| | FCCA | A-1304 | | LATE | 3/11/23 | 50.00 | | | 0.00 | 50.00 |
| | | | | | | 109.45 | 109.45 | 109.45 | 1,575.92 | 1,904.27 |
| Shahid, Akram | FCCA | A-1307 | 36518 | LATE | 2/11/23 | | 50.00 | | 0.00 | 50.00 |
| | FCCA | A-1307 | | LATE | 3/11/23 | 50.00 | | | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | | 0.00 | 100.00 |
| McKoy, Hatuey | FCCA | A-1308 | 36519 | HOA | 8/1/22 | | | | 309.91 | 309.91 |
| | FCCA | A-1308 | | LATE | 12/18/22 | | | | 50.00 | 50.00 |
| | FCCA | A-1308 | | LATE | 1/11/23 | | | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1308 | | LATE | 2/11/23 | | 50.00 | | 0.00 | 50.00 |
| | FCCA | A-1308 | | LATE | 3/11/23 | 50.00 | | | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 50.00 | 359.91 | 509.91 |
| Heart Ministries, Believe In | FCCA | A-1309 | 36520 | LATE | 1/11/23 | | | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1309 | | LATE | 2/11/23 | | 50.00 | | 0.00 | 50.00 |

Aged Receivables   04/15/23 9:30 PM   rentmanager.com - property management systems   rev.12.944

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| Hannon, Julius | FCCA | A-1309 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 50.00 | 0.00 | 150.00 |
| | FCCA | A-1310 | 36521 | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1310 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1310 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1310 | | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1310 | | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1310 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 50.00 | 786.08 | 936.08 |
| Holley, Adrienne | FCCA | A-1401 | 36522 | HOA | 2/1/23 | 0.00 | 50.87 | 0.00 | 0.00 | 50.87 |
| | FCCA | A-1401 | | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1401 | | HOA | 3/1/23 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
| | FCCA | A-1401 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 443.87 | 100.87 | 0.00 | 0.00 | 544.74 |
| Watson, Wendy | FCCA | A-1402 | 36523 | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 77.62 | 77.62 |
| | FCCA | A-1402 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1402 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1402 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1402 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1402 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1402 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1402 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1402 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1402 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1402 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1402 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1402 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1402 | | HOA | 1/11/23 | 0.00 | 0.00 | 309.91 | 0.00 | 309.91 |
| | FCCA | A-1402 | | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1402 | | HOA | 2/1/23 | 0.00 | 309.91 | 0.00 | 0.00 | 309.91 |
| | FCCA | A-1402 | | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1402 | | HOA | 3/1/23 | 309.91 | 0.00 | 0.00 | 0.00 | 309.91 |
| | FCCA | A-1402 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 359.91 | 359.91 | 359.91 | 3,536.63 | 4,616.36 |
| Ptak, Kazimiera | FCCA | A-1403 | 36524 | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1403 | | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1403 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 50.00 | 0.00 | 150.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Fierro, Liliana | FCCA | A-1404 | 36756 | LATE | 1/11/23 | 0.00 | 0.00 | 38.49 | 0.00 | 38.49 |
| | FCCA | A-1404 | | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1404 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 38.49 | 0.00 | 138.49 |
| Group, Arcadia Management | FCCA | A-1405 | 36525 | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1405 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1405 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1405 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1405 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1405 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1405 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1405 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1405 | | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1405 | | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1405 | | HOA | 3/1/23 | 368.04 | 0.00 | 0.00 | 0.00 | 368.04 |
| | FCCA | A-1405 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 418.04 | 50.00 | 50.00 | 2,626.28 | 3,144.32 |
| Alamajr, Arshan | FCCA | A-1406 | 36526 | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 373.30 | 373.30 |
| | FCCA | A-1406 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1406 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1406 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1406 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1406 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1406 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1406 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1406 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1406 | | HOA | 1/1/23 | 0.00 | 0.00 | 393.87 | 0.00 | 393.87 |
| | FCCA | A-1406 | | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1406 | | HOA | 2/1/23 | 0.00 | 393.87 | 0.00 | 0.00 | 393.87 |
| | FCCA | A-1406 | | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1406 | | HOA | 3/1/23 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
| | FCCA | A-1406 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 443.87 | 443.87 | 443.87 | 3,180.39 | 4,512.00 |
| Rocha, Martha | FCCA | A-1407 | 36527 | HOA | 1/1/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1407 | | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1407 | | LATE | 1/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1407 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1407 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 100.00 | 0.00 | 200.00 |
| Fierro, Liliana | FCCA | A-1408 | 36528 | | | | | | | |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-1408 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 309.64 | 309.64 |
| | FCCA | A-1408 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1408 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1408 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1408 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1408 | | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1408 | | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1408 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 50.00 | 1,289.37 | 1,439.37 |
| Lukasiewicz, Miroslawa | FCCA | A-1409 | 36529 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 50,921.91 | 50,921.91 |
| | FCCA | A-1409 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1409 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1409 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1409 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1409 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1409 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1409 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1409 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1409 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1409 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1409 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1409 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1409 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1409 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 239.64 | 239.64 |
| | FCCA | A-1409 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1409 | | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1409 | | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1409 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 50.00 | 55,240.38 | 55,390.38 |
| Howard, Trustee, Donna | FCCA | A-1501 | 36531 | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 88.34 | 88.34 |
| | FCCA | A-1501 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1501 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1501 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1501 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1501 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1501 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1501 | | HOA | 2/1/23 | 0.00 | 0.00 | 393.87 | 0.00 | 393.87 |
| | FCCA | A-1501 | | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1501 | | HOA | 3/1/23 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
| | FCCA | A-1501 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 443.87 | 443.87 | 443.87 | 1,319.95 | 2,651.56 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Griffin, Judy | FCCA | A-1503 | 36533 | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 173.00 | 173.00 |
| | FCCA | A-1503 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 322.00 | 322.00 |
| | FCCA | A-1503 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 322.00 | 322.00 |
| | FCCA | A-1503 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 322.00 | 322.00 |
| | FCCA | A-1503 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 322.00 | 322.00 |
| | FCCA | A-1503 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 322.00 | 322.00 |
| | FCCA | A-1503 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 322.00 | 322.00 |
| | FCCA | A-1503 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 322.00 | 322.00 |
| | FCCA | A-1503 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 322.00 | 322.00 |
| | FCCA | A-1503 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1503 | | HOA | 1/1/23 | 0.00 | 0.00 | 322.00 | 0.00 | 322.00 |
| | FCCA | A-1503 | | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1503 | | HOA | 2/1/23 | 0.00 | 322.00 | 0.00 | 0.00 | 322.00 |
| | FCCA | A-1503 | | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1503 | | HOA | 3/1/23 | 322.00 | 0.00 | 0.00 | 0.00 | 322.00 |
| | FCCA | A-1503 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 372.00 | 372.00 | 372.00 | 2,799.00 | 3,915.00 |
| Grygorcewicz, Andrew | FCCA | A-1505 | 36535 | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1505 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1505 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1505 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1505 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1505 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1505 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1505 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1505 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1505 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1505 | | HOA | 1/1/23 | 0.00 | 0.00 | 368.04 | 0.00 | 368.04 |
| | FCCA | A-1505 | | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1505 | | HOA | 2/1/23 | 0.00 | 368.04 | 0.00 | 0.00 | 368.04 |
| | FCCA | A-1505 | | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1505 | | HOA | 3/1/23 | 368.04 | 0.00 | 0.00 | 0.00 | 368.04 |
| | FCCA | A-1505 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | P-23 | | GARAGE | 4/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-23 | | GARAGE | 5/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-23 | | GARAGE | 6/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-23 | | GARAGE | 7/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-23 | | GARAGE | 8/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-23 | | GARAGE | 9/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-23 | | GARAGE | 10/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-23 | | GARAGE | 11/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-23 | | GARAGE | 12/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-23 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

Aged Receivables   04/15/23 9:30 PM

rentmanager.com - property management systems   rev.12.944

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | P-23 | | GARAGE | 1/1/23 | 0.00 | 0.00 | 0.00 | 0.00 | 38.81 |
| | FCCA | P-23 | | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | P-23 | | GARAGE | 2/1/23 | 0.00 | 38.81 | 0.00 | 0.00 | 38.81 |
| | FCCA | P-23 | | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | P-23 | | GARAGE | 3/1/23 | 38.81 | 0.00 | 0.00 | 0.00 | 38.81 |
| | FCCA | P-23 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 506.85 | 506.85 | 506.85 | 3,761.65 | 5,282.20 |
| Watson, Wendy | | | 36536 | | | | | | | |
| | FCCA | A-1506 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 260.01 | 260.01 |
| | FCCA | A-1506 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1506 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1506 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1506 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1506 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1506 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1506 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1506 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1506 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1506 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1506 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1506 | | LATE | 12/18/22 | 0.00 | 0.00 | 50.00 | 50.00 | 50.00 |
| | FCCA | A-1506 | | HOA | 1/1/23 | 0.00 | 0.00 | 287.74 | 0.00 | 287.74 |
| | FCCA | A-1506 | | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1506 | | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1506 | | HOA | 3/1/23 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
| | FCCA | A-1506 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 443.87 | 50.00 | 337.74 | 4,642.58 | 5,474.19 |
| Salinas, Erica | | | 36537 | | | | | | | |
| | FCCA | A-1507 | | PARK | 8/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1507 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1507 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1507 | | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1507 | | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1507 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 50.00 | 398.72 | 548.72 |
| Gaytan, Jose | | | 36540 | | | | | | | |
| | FCCA | A-1510 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1510 | | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1510 | | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1510 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 50.00 | 50.00 | 200.00 |
| Wagner, Kimberly | | | 36541 | | | | | | | |
| | FCCA | B1-101 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
|  | FCCA | B1-101 |  | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  |  |  |  |  |  | 0.00 | 0.00 | 0.00 | 437.42 | 437.42 |
| Midland Federal Savings | FCCA | B1-101 | 36890 | HOA | 5/28/22 | 0.00 | 0.00 | 0.00 | 387.22 | 387.22 |
|  | FCCA | B1-101 |  | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
|  | FCCA | B1-101 |  | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
|  | FCCA | B1-101 |  | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
|  | FCCA | B1-101 |  | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
|  | FCCA | B1-101 |  | PARK | 10/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-101 |  | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
|  | FCCA | B1-101 |  | PARK | 11/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-101 |  | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
|  | FCCA | B1-101 |  | PARK | 12/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-101 |  | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
|  | FCCA | B1-101 |  | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-101 |  | PARK | 1/1/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
|  | FCCA | B1-101 |  | HOA | 1/1/23 | 0.00 | 0.00 | 387.42 | 0.00 | 387.42 |
|  | FCCA | B1-101 |  | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
|  | FCCA | B1-101 |  | PARK | 2/1/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | B1-101 |  | HOA | 2/1/23 | 0.00 | 387.42 | 0.00 | 0.00 | 387.42 |
|  | FCCA | B1-101 |  | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | B1-101 |  | PARK | 3/1/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | B1-101 |  | HOA | 3/1/23 | 387.42 | 0.00 | 0.00 | 0.00 | 387.42 |
|  | FCCA | B1-101 |  | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  |  |  |  |  |  | 487.42 | 487.42 | 487.42 | 3,299.16 | 4,761.42 |
| Bolden, Gervase | FCCA | B1-104 | 36543 | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
|  | FCCA | B1-104 |  | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
|  | FCCA | B1-104 |  | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
|  | FCCA | B1-104 |  | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
|  | FCCA | B1-104 |  | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
|  | FCCA | B1-104 |  | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
|  | FCCA | B1-104 |  | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
|  | FCCA | B1-104 |  | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
|  | FCCA | B1-104 |  | HOA | 6/9/22 | 0.00 | 0.00 | 0.00 | 1,549.68 | 1,549.68 |
|  | FCCA | B1-104 |  | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
|  | FCCA | B1-104 |  | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
|  | FCCA | B1-104 |  | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
|  | FCCA | B1-104 |  | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
|  | FCCA | B1-104 |  | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
|  | FCCA | B1-104 |  | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
|  | FCCA | B1-104 |  | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-104 |  | HOA | 1/1/23 | 0.00 | 0.00 | 387.42 | 0.00 | 387.42 |
|  | FCCA | B1-104 |  | HOA | 2/1/23 | 0.00 | 387.42 | 0.00 | 0.00 | 387.42 |

rentmanager.com - property management systems  rev.12.944

Aged Receivables   04/15/23 9:30 PM

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | B1-104 | | HOA | 3/1/23 | 387.42 | | | 0.00 | 387.42 |
| | | | | | | 387.42 | 387.42 | 387.42 | 7,023.56 | 8,185.82 |
| Carillo, Frank | FCCA | B1-104 | 36887 | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-104 | | HOA | 1/1/23 | 0.00 | 0.00 | 387.42 | 0.00 | 387.42 |
| | FCCA | B1-104 | | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B1-104 | | HOA | 2/1/23 | 0.00 | 387.42 | 0.00 | 0.00 | 387.42 |
| | FCCA | B1-104 | | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B1-104 | | HOA | 3/1/23 | 387.42 | 0.00 | 0.00 | 0.00 | 387.42 |
| | FCCA | B1-104 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 437.42 | 437.42 | 437.42 | 2,761.94 | 4,074.20 |
| Diaz-Cruz, Blanca Estela | FCCA | B1-105 | 36544 | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 90.36 | 90.36 |
| | FCCA | B1-105 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-105 | | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B1-105 | | HOA | 2/1/23 | 0.00 | 387.42 | 0.00 | 0.00 | 387.42 |
| | FCCA | B1-105 | | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 0.00 | 437.42 | 50.00 | 140.36 | 627.78 |
| Cruz, Angelo | FCCA | B1-202 | 36547 | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 244.46 | 244.46 |
| | FCCA | B1-202 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-202 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-202 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-202 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-202 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-202 | | HOA | 1/1/23 | 0.00 | 0.00 | 355.12 | 0.00 | 355.12 |
| | FCCA | B1-202 | | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B1-202 | | PARK | 2/1/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B1-202 | | HOA | 2/1/23 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
| | FCCA | B1-202 | | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B1-202 | | PARK | 3/1/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B1-202 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 100.00 | 455.12 | 405.12 | 1,714.94 | 2,675.18 |
| Polymenakos, George | FCCA | B1-203 | 36913 | PARK | 2/7/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B1-203 | | HOA | 2/7/23 | 0.00 | 610.24 | 0.00 | 0.00 | 610.24 |

Aged Receivables    04/15/23 9:30 PM                                         rentmanager.com - property management systems   rev.12.944

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Howard, Trustee, Donna | FCCA | B1-203 | | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B1-203 | | HOA | 3/1/23 | 355.12 | | | 0.00 | 355.12 |
| | FCCA | B1-203 | | LATE | 3/11/23 | 50.00 | | | 0.00 | 50.00 |
| | | | | | | 405.12 | 710.24 | 0.00 | 0.00 | 1,115.36 |
| | FCCA | B1-204 | 36549 | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 352.84 | 352.84 |
| | FCCA | B1-204 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-204 | | PARK | 10/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-204 | | PARK | 10/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-204 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-204 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-204 | | HOA | 1/1/23 | 0.00 | 0.00 | 380.96 | 0.00 | 380.96 |
| | FCCA | B1-204 | | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B1-204 | | HOA | 2/1/23 | 0.00 | 380.96 | 0.00 | 0.00 | 380.96 |
| | FCCA | B1-204 | | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B1-204 | | HOA | 3/1/23 | 380.96 | 0.00 | 0.00 | 0.00 | 380.96 |
| | FCCA | B1-204 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | P-26 | | GARAGE | 6/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-26 | | GARAGE | 7/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-26 | | GARAGE | 10/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-26 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-26 | | GARAGE | 1/1/23 | 0.00 | 0.00 | 38.81 | 0.00 | 38.81 |
| | FCCA | P-26 | | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | P-26 | | GARAGE | 2/1/23 | 0.00 | 38.81 | 0.00 | 0.00 | 38.81 |
| | FCCA | P-26 | | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | P-26 | | GARAGE | 3/1/23 | 38.81 | 0.00 | 0.00 | 0.00 | 38.81 |
| | FCCA | P-26 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 519.77 | 519.77 | 519.77 | 1,431.19 | 2,990.50 |
| Sweeper, Roberta | FCCA | B1-205 | 36550 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 3,303.50 | 3,303.50 |
| | FCCA | B1-205 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 80.96 | 80.96 |
| | FCCA | B1-205 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 80.96 | 80.96 |
| | FCCA | B1-205 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 80.96 | 80.96 |
| | FCCA | B1-205 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 80.96 | 80.96 |
| | FCCA | B1-205 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 80.96 | 80.96 |
| | FCCA | B1-205 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-205 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-205 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-205 | | NSFFEE | 8/18/22 | 0.00 | 0.00 | 0.00 | 25.00 | 25.00 |
| | FCCA | B1-205 | | NSFFEE | 9/1/22 | 0.00 | 0.00 | 0.00 | 25.00 | 25.00 |
| | FCCA | B1-205 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-205 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 80.96 | 80.96 |
| | FCCA | B1-205 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 4.80 | 4.80 |
| | FCCA | B1-205 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | B1-205 | | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B1-205 | | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B1-205 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 50.00 | 5,417.90 | 5,567.90 |
| Hollway, Wayne | | | 36551 | | | | | | | |
| | FCCA | B1-206 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 51,911.16 | 51,911.16 |
| | FCCA | B1-206 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 10.24 | 10.24 |
| | FCCA | B1-206 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-206 | | HOA | 1/1/23 | 0.00 | 0.00 | 355.12 | 0.00 | 355.12 |
| | FCCA | B1-206 | | HOA | 2/1/23 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
| | FCCA | B1-206 | | HOA | 3/1/23 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
| | | | | | | 355.12 | 355.12 | 355.12 | 56,587.96 | 57,653.32 |
| Thornwood Properties Ltd | | | 36888 | | | | | | | |
| | FCCA | B1-206 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-206 | | HOA | 1/1/23 | 0.00 | 0.00 | 355.12 | 0.00 | 355.12 |
| | FCCA | B1-206 | | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B1-206 | | HOA | 2/1/23 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
| | FCCA | B1-206 | | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B1-206 | | HOA | 3/1/23 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
| | FCCA | B1-206 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 405.12 | 405.12 | 405.12 | 2,535.84 | 3,751.20 |
| Properties LLC, GPAM | | | 36554 | | | | | | | |
| | FCCA | B1-301 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 330.96 | 330.96 |
| | FCCA | B1-301 | | | | 0.00 | 0.00 | 0.00 | 330.96 | 330.96 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | B1-301 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-301 | | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B1-301 | | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B1-301 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 50.00 | 380.96 | 530.96 |
| Diaz Townsend, Maria | FCCA | B1-302 | 36555 | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-302 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-302 | | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B1-302 | | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B1-302 | | HOA | 3/1/23 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
| | FCCA | B1-302 | | LATE | 3/1/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | P-9 | | GARAGE | 7/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-9 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-9 | | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | P-9 | | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | P-9 | | GARAGE | 3/1/23 | 38.81 | 0.00 | 0.00 | 0.00 | 38.81 |
| | FCCA | P-9 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 493.93 | 100.00 | 100.00 | 493.93 | 1,187.86 |
| Moore, Thelma | FCCA | B1-303 | 36556 | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 60.68 | 60.68 |
| | FCCA | B1-303 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-303 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-303 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-303 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-303 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-303 | | HOA | 1/1/23 | 0.00 | 0.00 | 355.12 | 0.00 | 355.12 |
| | FCCA | B1-303 | | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B1-303 | | HOA | 2/1/23 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
| | FCCA | B1-303 | | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B1-303 | | HOA | 3/1/23 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
| | FCCA | B1-303 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 405.12 | 405.12 | 405.12 | 1,531.16 | 2,746.52 |
| Oguchuba, George | FCCA | B1-304 | 36557 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 2,590.44 | 2,590.44 |
| | FCCA | B1-304 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-304 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-304 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-304 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-304 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-304 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-304 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-304 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | B1-304 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 285.76 | 285.76 |
| | FCCA | B1-304 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-304 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-304 | | HOA | 1/1/23 | 0.00 | 0.00 | 380.96 | 0.00 | 380.96 |
| | FCCA | B1-304 | | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B1-304 | | HOA | 2/1/23 | 0.00 | 380.96 | 0.00 | 0.00 | 380.96 |
| | FCCA | B1-304 | | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B1-304 | | HOA | 3/1/23 | 380.96 | 0.00 | 0.00 | 0.00 | 380.96 |
| | FCCA | B1-304 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 430.96 | 430.96 | 430.96 | 6,354.84 | 7,647.72 |
| Polymenakos, George | | | 36559 | | | | | | | |
| | FCCA | B1-306 | | HOA | 3/1/23 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
| | FCCA | B1-306 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 405.12 | 0.00 | 0.00 | 0.00 | 405.12 |
| Stallsworth, Joanna | | | 36561 | | | | | | | |
| | FCCA | B1-308 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 122.12 | 122.12 |
| | FCCA | B1-308 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-308 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 14.08 | 14.08 |
| | FCCA | B1-308 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 14.08 | 14.08 |
| | FCCA | B1-308 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 14.08 | 14.08 |
| | FCCA | B1-308 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 14.08 | 14.08 |
| | FCCA | B1-308 | | HOA | 1/1/23 | 0.00 | 0.00 | 14.08 | 0.00 | 14.08 |
| | FCCA | B1-308 | | HOA | 2/1/23 | 0.00 | 14.08 | 0.00 | 0.00 | 14.08 |
| | FCCA | B1-308 | | HOA | 3/1/23 | 14.08 | 0.00 | 0.00 | 0.00 | 14.08 |
| | | | | | | 14.08 | 14.08 | 14.08 | 559.40 | 601.64 |
| Doleh, Yossef | | | 36562 | | | | | | | |
| | FCCA | B1-401 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 12,493.33 | 12,493.33 |
| | FCCA | B1-401 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 226.21 | 226.21 |
| | FCCA | B1-401 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-401 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-401 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-401 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-401 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-401 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-401 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-401 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-401 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-401 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-401 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-401 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-401 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-401 | | HOA | 1/1/23 | 0.00 | 0.00 | 276.25 | 0.00 | 276.25 |
| | FCCA | B1-401 | | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Davis, Walter | FCCA | B1-401 | | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B1-401 | | HOA | 3/1/23 | 380.96 | 0.00 | 0.00 | 0.00 | 380.96 |
| | FCCA | B1-401 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 430.96 | 50.00 | 326.25 | 17,341.06 | 18,148.27 |
| | FCCA | B1-402 | 36563 | | | | | | | |
| | FCCA | B1-402 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 2,127.59 | 2,127.59 |
| | FCCA | B1-402 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-402 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-402 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-402 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-402 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-402 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-402 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-402 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-402 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-402 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-402 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-402 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-402 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-402 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-402 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-402 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-402 | | HOA | 1/1/23 | 0.00 | 0.00 | 355.12 | 0.00 | 355.12 |
| | FCCA | B1-402 | | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B1-402 | | HOA | 2/1/23 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
| | FCCA | B1-402 | | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B1-402 | | HOA | 3/1/23 | 355.12 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-402 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 405.12 | 405.12 | 405.12 | 7,504.39 | 8,719.75 |
| Lira, Roman | FCCA | B1-403 | 36564 | | | | | | | |
| | FCCA | B1-403 | | HOA | 2/1/23 | 0.00 | 61.19 | 0.00 | 0.00 | 61.19 |
| | FCCA | B1-403 | | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B1-403 | | HOA | 3/1/23 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
| | FCCA | B1-403 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | P-35 | | GARAGE | 2/1/23 | 0.00 | 38.81 | 0.00 | 0.00 | 38.81 |
| | FCCA | P-35 | | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | P-35 | | GARAGE | 3/1/23 | 38.81 | 0.00 | 0.00 | 0.00 | 38.81 |
| | FCCA | P-35 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 493.93 | 200.00 | 0.00 | 0.00 | 693.93 |
| Omawanche, Godwin | FCCA | B1-404 | 36565 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 4,010.12 | 4,010.12 |
| | FCCA | B1-404 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-404 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 214.40 | 214.40 |

Aged Receivables    04/15/23 9:30 PM

rentmanager.com - property management systems    rev.12.944

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | B1-404 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-404 | | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B1-404 | | HOA | 2/1/23 | 0.00 | 380.96 | 0.00 | 0.00 | 380.96 |
| | FCCA | B1-404 | | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B1-404 | | HOA | 3/1/23 | 380.96 | 0.00 | 0.00 | 0.00 | 380.96 |
| | FCCA | B1-404 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 430.96 | 430.96 | 50.00 | 4,655.48 | 5,567.40 |
| Aguilar, Yolana | | | 36568 | | | | | | | |
| | FCCA | B1-407 | | LATE | 1/11/23 | 0.00 | 0.00 | 36.87 | 0.00 | 36.87 |
| | FCCA | B1-407 | | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B1-407 | | PARK | 3/1/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B1-407 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 100.00 | 50.00 | 36.87 | 0.00 | 186.87 |
| Jones, Terry | | | 36569 | | | | | | | |
| | FCCA | B1-408 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 102.14 | 102.14 |
| | FCCA | B1-408 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-408 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-408 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-408 | | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B1-408 | | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B1-408 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | P-12 | | GARAGE | 5/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-12 | | GARAGE | 6/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-12 | | GARAGE | 7/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-12 | | GARAGE | 8/1/22 | 0.00 | 0.00 | 0.00 | 14.08 | 14.08 |
| | FCCA | P-12 | | GARAGE | 9/1/22 | 0.00 | 0.00 | 0.00 | 14.08 | 14.08 |
| | FCCA | P-12 | | GARAGE | 10/1/22 | 0.00 | 0.00 | 0.00 | 14.08 | 14.08 |
| | FCCA | P-12 | | GARAGE | 11/1/22 | 0.00 | 0.00 | 0.00 | 14.08 | 14.08 |
| | FCCA | P-12 | | GARAGE | 12/1/22 | 0.00 | 0.00 | 0.00 | 14.08 | 14.08 |
| | FCCA | P-12 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-12 | | GARAGE | 1/1/23 | 0.00 | 0.00 | 14.08 | 0.00 | 14.08 |
| | FCCA | P-12 | | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | P-12 | | GARAGE | 2/1/23 | 0.00 | 14.08 | 0.00 | 0.00 | 14.08 |
| | FCCA | P-12 | | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | P-12 | | GARAGE | 3/1/23 | 14.08 | 0.00 | 0.00 | 0.00 | 14.08 |
| | FCCA | P-12 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 114.08 | 114.08 | 114.08 | 1,150.89 | 1,493.13 |
| Alonso, Rosalinda | | | 36571 | | | | | | | |
| | FCCA | B1-502 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 5,772.73 | 5,772.73 |
| | FCCA | B1-502 | | PARK | 10/1/21 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-502 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | PARK | 11/1/21 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-502 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |

Aged Receivables    04/15/23 9:30 PM    rentmanager.com - property management systems  rev.12.944

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | B1-502 | | PARK | 12/1/21 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-502 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | PARK | 1/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-502 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | PARK | 2/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-502 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | PARK | 3/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-502 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | PARK | 4/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-502 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | PARK | 5/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-502 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | PARK | 6/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-502 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | PARK | 7/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-502 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | PARK | 8/1/22 | 0.00 | 0.00 | 0.00 | 27.62 | 27.62 |
| | FCCA | B1-502 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | PARK | 9/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-502 | | PARK | 10/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-502 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | PARK | 11/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-502 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | PARK | 12/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-502 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-502 | | PARK | 1/1/23 | 0.00 | 0.00 | 38.81 | 0.00 | 38.81 |
| | FCCA | B1-502 | | HOA | 1/1/23 | 0.00 | 0.00 | 355.12 | 0.00 | 355.12 |
| | FCCA | B1-502 | | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B1-502 | | PARK | 2/1/23 | 0.00 | 38.81 | 0.00 | 0.00 | 38.81 |
| | FCCA | B1-502 | | HOA | 2/1/23 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
| | FCCA | B1-502 | | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B1-502 | | PARK | 3/1/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B1-502 | | PARK | 3/1/23 | 38.81 | 0.00 | 0.00 | 0.00 | 38.81 |
| | FCCA | B1-502 | | HOA | 3/1/23 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
| | FCCA | B1-502 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 493.93 | 443.93 | 443.93 | 11,731.68 | 13,113.47 |
| Johnson, Clifford | FCCA | B1-503 | 36572 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 2,229.52 | 2,229.52 |
| | FCCA | B1-503 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |

Aged Receivables    04/15/23 9:30 PM    rentmanager.com - property management systems   rev.12.944

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | B1-503 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-503 | | HOA | 1/1/23 | 0.00 | 0.00 | 355.12 | 0.00 | 355.12 |
| | FCCA | B1-503 | | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B1-503 | | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B1-503 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 405.12 | 7,606.32 | 8,111.44 |
| Santamaria, Gabriela | FCCA | B1-504 | 36573 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 7.80 | 7.80 |
| | FCCA | B1-504 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-504 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-504 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-504 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-504 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-504 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-504 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-504 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-504 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-504 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-504 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-504 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-504 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-504 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-504 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-504 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-504 | | HOA | 1/1/23 | 0.00 | 0.00 | 380.96 | 0.00 | 380.96 |
| | FCCA | B1-504 | | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B1-504 | | HOA | 2/1/23 | 0.00 | 380.96 | 0.00 | 0.00 | 380.96 |
| | FCCA | B1-504 | | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B1-504 | | HOA | 3/1/23 | 380.96 | 0.00 | 0.00 | 0.00 | 380.96 |
| | FCCA | B1-504 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 430.96 | 430.96 | 430.96 | 5,772.20 | 7,065.08 |
| Prater, Pauline | FCCA | B1-505 | 36574 | HOA | 3/1/23 | 277.28 | 0.00 | 0.00 | 0.00 | 277.28 |
| | FCCA | B1-505 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |

Aged Receivables    04/15/23 9:30 PM

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Ballard, Brenda | FCCA | P-13 | | GARAGE | 3/1/23 | 38.81 | 0.00 | 0.00 | 0.00 | 38.81 |
| | FCCA | P-13 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 416.09 | | | 0.00 | 416.09 |
| | FCCA | B1-506 | 36575 | | | | | | | |
| | FCCA | B1-506 | | PARK | 10/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-506 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 255.12 | 255.12 |
| | FCCA | B1-506 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-506 | | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B1-506 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 0.00 | 50.00 | 355.12 | 455.12 |
| Fierro, Liliana | FCCA | B1-508 | 36577 | | | | | | | |
| | FCCA | B1-508 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 0.92 | 0.92 |
| | FCCA | B1-508 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-508 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-508 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-508 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-508 | | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B1-508 | | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B1-508 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 50.00 | 1,193.80 | 1,343.80 |
| McKoy, Hatuey | FCCA | B2-101 | 36578 | | | | | | | |
| | FCCA | B2-101 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B2-101 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-101 | | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B2-101 | | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B2-101 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 50.00 | 437.42 | 587.42 |
| Mckoy, Hatuey | FCCA | B2-102 | 36579 | | | | | | | |
| | FCCA | B2-102 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | | | | 50.00 |
| Carillo, Frank | FCCA | B2-104 | 36580 | | | | | | | |
| | FCCA | B2-104 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 279.00 | 279.00 |
| | FCCA | B2-104 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
|  | FCCA | B2-104 |  | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
|  | FCCA | B2-104 |  | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
|  | FCCA | B2-104 |  | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B2-104 |  | HOA | 1/1/23 | 0.00 | 0.00 | 388.00 | 0.00 | 388.00 |
|  | FCCA | B2-104 |  | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
|  | FCCA | B2-104 |  | HOA | 2/1/23 | 0.00 | 388.00 | 0.00 | 0.00 | 388.00 |
|  | FCCA | B2-104 |  | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | B2-104 |  | HOA | 3/1/23 | 388.00 | 0.00 | 0.00 | 0.00 | 388.00 |
|  | FCCA | B2-104 |  | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  |  |  |  |  |  | 438.00 | 438.00 | 438.00 | 4,985.00 | 6,299.00 |
| Garcia, Ricardo | FCCA | B2-108 | 36582 | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 383.12 | 383.12 |
|  | FCCA | B2-108 |  | PARK | 11/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B2-108 |  | PARK | 12/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B2-108 |  | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B2-108 |  | PARK | 1/1/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
|  | FCCA | B2-108 |  | PARK | 2/1/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | B2-108 |  | PARK | 3/1/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  |  |  |  |  |  | 50.00 | 50.00 | 50.00 | 533.12 | 683.12 |
| Mayfield, Lisa | FCCA | B2-202 | 36584 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 2,216.39 | 2,216.39 |
|  | FCCA | B2-202 |  | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-202 |  | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-202 |  | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-202 |  | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-202 |  | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-202 |  | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-202 |  | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-202 |  | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-202 |  | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-202 |  | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-202 |  | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-202 |  | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-202 |  | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-202 |  | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-202 |  | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-202 |  | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B2-202 |  | HOA | 1/1/23 | 0.00 | 0.00 | 355.12 | 0.00 | 355.12 |
|  | FCCA | B2-202 |  | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
|  | FCCA | B2-202 |  | HOA | 2/1/23 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
|  | FCCA | B2-202 |  | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | B2-202 |  | HOA | 3/1/23 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
|  | FCCA | B2-202 |  | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 405.12 | 405.12 | 405.12 | 7,593.19 | 8,808.55 |
| Garcia, Zenaida | FCCA | B2-203 | 36585 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 2,229.52 | 2,229.52 |
| | FCCA | B2-203 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-203 | | HOA | 1/1/23 | 0.00 | 0.00 | 355.12 | 0.00 | 355.12 |
| | FCCA | B2-203 | | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B2-203 | | HOA | 2/1/23 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
| | FCCA | B2-203 | | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B2-203 | | HOA | 3/1/23 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
| | FCCA | B2-203 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 405.12 | 405.12 | 405.12 | 7,606.32 | 8,821.68 |
| Tapia, Javier | FCCA | B2-204 | 36586 | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-204 | | HOA | 1/1/23 | 0.00 | 0.00 | 355.12 | 0.00 | 355.12 |
| | FCCA | B2-204 | | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B2-204 | | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B2-204 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | P-8 | | GARAGE | 1/1/23 | 0.00 | 0.00 | 38.81 | 0.00 | 38.81 |
| | FCCA | P-8 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-8 | | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | P-8 | | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | P-8 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 100.00 | 100.00 | 493.93 | 100.00 | 793.93 |
| Franklin, Leethel | FCCA | B2-206 | 36588 | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 305.10 | 305.10 |
| | FCCA | B2-206 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-206 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 0.02 | 0.02 |
| | FCCA | B2-206 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 0.02 | 0.02 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | B2-206 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-206 | | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B2-206 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 0.00 | 50.00 | 710.26 | 810.26 |
| Munoz, Carlos | | | 36590 | | | | | | | |
| | FCCA | B2-208 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 68,790.64 | 68,790.64 |
| | FCCA | B2-208 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-208 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-208 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-208 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-208 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-208 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-208 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-208 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-208 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-208 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-208 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-208 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-208 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-208 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-208 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-208 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-208 | | HOA | 1/1/23 | 0.00 | 0.00 | 380.96 | 0.00 | 380.96 |
| | FCCA | B2-208 | | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B2-208 | | HOA | 2/1/23 | 0.00 | 380.96 | 0.00 | 0.00 | 380.96 |
| | FCCA | B2-208 | | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B2-208 | | HOA | 3/1/23 | 380.96 | 0.00 | 0.00 | 0.00 | 380.96 |
| | FCCA | B2-208 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 430.96 | 430.96 | 430.96 | 74,555.04 | 75,847.92 |
| Johnson, Sarah | | | 36591 | | | | | | | |
| | FCCA | B2-301 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 4,470.38 | 4,470.38 |
| | FCCA | B2-301 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | B2-301 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-301 | | HOA | 1/1/23 | 0.00 | 0.00 | 380.96 | 0.00 | 380.96 |
| | FCCA | B2-301 | | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B2-301 | | HOA | 2/1/23 | 0.00 | 380.96 | 0.00 | 0.00 | 380.96 |
| | FCCA | B2-301 | | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B2-301 | | HOA | 3/1/23 | 380.96 | 0.00 | 0.00 | 0.00 | 380.96 |
| | FCCA | B2-301 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 430.96 | 430.96 | 430.96 | 10,234.78 | 11,527.66 |
| Boston, Nathaniel | FCCA | B2-303 | 36593 | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 74.20 | 74.20 |
| | FCCA | B2-303 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-303 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-303 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-303 | | PARK | 11/1/22 | 0.00 | 0.00 | 0.00 | 5.12 | 5.12 |
| | FCCA | B2-303 | | PARK | 12/1/22 | 0.00 | 0.00 | 0.00 | 0.12 | 0.12 |
| | FCCA | B2-303 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-303 | | HOA | 1/1/23 | 0.00 | 0.00 | 355.12 | 0.00 | 355.12 |
| | FCCA | B2-303 | | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B2-303 | | HOA | 2/1/23 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
| | FCCA | B2-303 | | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B2-303 | | HOA | 3/1/23 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
| | FCCA | B2-303 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 405.12 | 405.12 | 405.12 | 1,194.80 | 2,410.16 |
| Watson, Brent | FCCA | B2-305 | 36595 | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 182.47 | 182.47 |
| | FCCA | B2-305 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-305 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-305 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-305 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-305 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-305 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-305 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-305 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-305 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-305 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 142.88 | 142.88 |
| | FCCA | B2-305 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-305 | | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B2-305 | | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B2-305 | | HOA | 3/1/23 | 380.96 | 0.00 | 0.00 | 0.00 | 380.96 |
| | FCCA | B2-305 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 430.96 | 50.00 | 50.00 | 3,803.99 | 4,334.95 |

| Name | Property | Unit | Acct# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|-------|------|------|------|-------|-------|-----|-------|
| Johnson, Josephine | FCCA | B2-306 | 36596 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 6,182.88 | 6,182.88 |
| | FCCA | B2-306 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-306 | | HOA | 1/1/23 | 0.00 | 0.00 | 355.12 | 0.00 | 50.00 |
| | FCCA | B2-306 | | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B2-306 | | HOA | 2/1/23 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
| | FCCA | B2-306 | | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B2-306 | | HOA | 3/1/23 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
| | FCCA | B2-306 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 405.12 | 405.12 | 405.12 | 11,559.68 | 12,775.04 |
| Smith, John | FCCA | B2-307 | 36597 | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-307 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-307 | | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B2-307 | | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B2-307 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 50.00 | 405.12 | 555.12 |
| Pethichiki, Atanas | FCCA | B2-403 | 36601 | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B2-403 | | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B2-403 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 50.00 | 0.00 | 150.00 |
| Obard, Patricia | FCCA | B2-404 | 36602 | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 301.42 | 301.42 |
| | FCCA | B2-404 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-404 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-404 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-404 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | B2-404 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-404 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-404 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-404 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-404 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-404 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-404 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-404 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-404 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-404 | | HOA | 1/1/23 | 0.00 | 0.00 | 355.12 | 0.00 | 355.12 |
| | FCCA | B2-404 | | LATE | 1/1/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B2-404 | | HOA | 2/1/23 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
| | FCCA | B2-404 | | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B2-404 | | HOA | 3/1/23 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
| | FCCA | B2-404 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 405.12 | 405.12 | 405.12 | 4,612.86 | 5,828.22 |
| Polymenakos, George | FCCA | B2-405 | 36603 | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 221.14 | 221.14 |
| | FCCA | B2-405 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-405 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-405 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-405 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-405 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-405 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-405 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-405 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-405 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-405 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-405 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-405 | | PARK | 11/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-405 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-405 | | PARK | 12/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-405 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-405 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-405 | | PARK | 1/1/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B2-405 | | HOA | 1/1/23 | 0.00 | 0.00 | 380.96 | 0.00 | 380.96 |
| | FCCA | B2-405 | | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B2-405 | | HOA | 2/1/23 | 0.00 | 380.96 | 0.00 | 0.00 | 380.96 |
| | FCCA | B2-405 | | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B2-405 | | HOA | 3/1/23 | 380.96 | 0.00 | 0.00 | 0.00 | 380.96 |
| | FCCA | B2-405 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 430.96 | 430.96 | 480.96 | 5,323.62 | 6,666.50 |
| Skipper, Desiree | FCCA | B2-406 | 36604 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 2,676.71 | 2,676.71 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
|  | FCCA | B2-406 |  | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-406 |  | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-406 |  | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-406 |  | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-406 |  | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-406 |  | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-406 |  | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-406 |  | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-406 |  | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-406 |  | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-406 |  | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-406 |  | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-406 |  | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-406 |  | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-406 |  | PARK | 12/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B2-406 |  | PARK | 12/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B2-406 |  | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-406 |  | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B2-406 |  | PARK | 1/1/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
|  | FCCA | B2-406 |  | HOA | 1/1/23 | 0.00 | 0.00 | 355.12 | 0.00 | 355.12 |
|  | FCCA | B2-406 |  | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
|  | FCCA | B2-406 |  | PARK | 2/1/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | B2-406 |  | HOA | 2/1/23 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
|  | FCCA | B2-406 |  | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | B2-406 |  | PARK | 3/1/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | B2-406 |  | HOA | 3/1/23 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
|  | FCCA | B2-406 |  | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  |  |  |  |  |  | 455.12 | 455.12 | 455.12 | 8,103.51 | 9,468.87 |
| Oguachuba, Mosjisola | FCCA | B2-407 | 36605 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 2,621.51 | 2,621.51 |
|  | FCCA | B2-407 |  | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-407 |  | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-407 |  | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-407 |  | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-407 |  | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-407 |  | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-407 |  | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-407 |  | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-407 |  | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 130.72 | 130.72 |
|  | FCCA | B2-407 |  | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-407 |  | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B2-407 |  | HOA | 1/1/23 | 0.00 | 0.00 | 355.12 | 0.00 | 355.12 |
|  | FCCA | B2-407 |  | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
|  | FCCA | B2-407 |  | HOA | 2/1/23 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
|  | FCCA | B2-407 |  | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | B2-407 |  | HOA | 3/1/23 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |

rentmanager.com - property management systems  rev.12.944

Aged Receivables    04/15/23 9:30 PM

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | B2-407 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 405.12 | 405.12 | 405.12 | 5,998.31 | 7,213.67 |
| Clavijo, Berta | | | 36607 | | | | | | | |
| | FCCA | B2-501 | | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B2-501 | | HOA | 3/1/23 | 380.96 | 0.00 | 0.00 | 0.00 | 380.96 |
| | FCCA | B2-501 | | LATE | 3/1/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 430.96 | 50.00 | 0.00 | 0.00 | 480.96 |
| Chimilleski, Leonard | | | 36610 | | | | | | | |
| | FCCA | B2-504 | | LATE | 1/11/23 | 0.00 | 0.00 | 38.92 | 0.00 | 38.92 |
| | FCCA | B2-504 | | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B2-504 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 38.92 | 0.00 | 138.92 |
| Polymenakos, George | | | 36879 | | | | | | | |
| | FCCA | B2-505 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-203 | | HOA | 9/5/22 | 0.00 | 0.00 | 0.00 | 965.36 | 965.36 |
| | FCCA | B2-505 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-505 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-505 | | PARK | 1/1/23 | 0.00 | 0.00 | 300.00 | 0.00 | 300.00 |
| | FCCA | B2-505 | | HOA | 1/1/23 | 0.00 | 0.00 | 380.96 | 0.00 | 380.96 |
| | FCCA | B2-505 | | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B2-505 | | PARK | 2/1/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B2-505 | | PARK | 2/1/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B2-505 | | HOA | 2/1/23 | 0.00 | 380.96 | 0.00 | 0.00 | 380.96 |
| | FCCA | B2-505 | | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B2-505 | | PARK | 3/1/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B2-505 | | PARK | 3/1/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B2-505 | | HOA | 3/1/23 | 380.96 | 0.00 | 0.00 | 0.00 | 380.96 |
| | FCCA | B2-505 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 530.96 | 530.96 | 730.96 | 1,446.32 | 3,239.20 |
| RNM Future LLC | | | 36758 | | | | | | | |
| | FCCA | B2-507 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 355.00 | 355.00 |
| | FCCA | B2-507 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-507 | | PARK | 1/1/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B2-507 | | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B2-507 | | HOA | 2/1/23 | 0.00 | 355.00 | 0.00 | 0.00 | 355.00 |
| | FCCA | B2-507 | | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B2-507 | | HOA | 3/1/23 | 355.00 | 0.00 | 0.00 | 0.00 | 355.00 |
| | FCCA | B2-507 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D2-101 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 169.69 | 169.69 |
| | FCCA | D2-101 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-101 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-101 | | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | D2-101 | | HOA | 2/1/23 | 0.00 | 393.87 | 0.00 | 0.00 | 393.87 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Chicago Land & Trust | FCCA | D2-101 | | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D2-101 | | HOA | 3/1/23 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
| | FCCA | D2-101 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 848.87 | 848.87 | 150.00 | 1,018.56 | 2,866.30 |
| | FCCA | B2-508 | 36613 | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 75.64 | 75.64 |
| | FCCA | B2-508 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 366.88 | 366.88 |
| | FCCA | B2-508 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 366.88 | 366.88 |
| | FCCA | B2-508 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 366.88 | 366.88 |
| | FCCA | B2-508 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 366.88 | 366.88 |
| | FCCA | B2-508 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-508 | | HOA | 1/1/23 | 0.00 | 0.00 | 316.88 | 0.00 | 316.88 |
| | FCCA | B2-508 | | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B2-508 | | HOA | 2/1/23 | 0.00 | 366.88 | 0.00 | 0.00 | 366.88 |
| | FCCA | B2-508 | | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B2-508 | | HOA | 3/1/23 | 366.88 | 0.00 | 0.00 | 0.00 | 366.88 |
| | FCCA | B2-508 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 416.88 | 416.88 | 366.88 | 1,593.16 | 2,793.80 |
| Carillo, Frank | FCCA | C1-103 | 36615 | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 306.68 | 306.68 |
| | FCCA | C1-103 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C1-103 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C1-103 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C1-103 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C1-103 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C1-103 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C1-103 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C1-103 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C1-103 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C1-103 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-103 | | HOA | 1/1/23 | 0.00 | 0.00 | 322.71 | 0.00 | 322.71 |
| | FCCA | C1-103 | | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C1-103 | | HOA | 2/1/23 | 0.00 | 322.71 | 0.00 | 0.00 | 322.71 |
| | FCCA | C1-103 | | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-103 | | HOA | 3/1/23 | 322.71 | 0.00 | 0.00 | 0.00 | 322.71 |
| | FCCA | C1-103 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 372.71 | 372.71 | 372.71 | 3,261.07 | 4,379.20 |
| Vasquez, Adriana | FCCA | C1-104 | 36616 | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 64.29 | 64.29 |
| | FCCA | C1-104 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-104 | | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C1-104 | | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-104 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 50.00 | 50.00 | 50.00 | 114.29 | 264.29 |
| Doleh, Yossef | | | 36617 | | | | | | | |
| | FCCA | C1-105 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 13,651.70 | 13,651.70 |
| | FCCA | C1-105 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 284.32 | 284.32 |
| | FCCA | C1-105 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-105 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-105 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-105 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-105 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-105 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-105 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-105 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-105 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-105 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-105 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-105 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-105 | | LATE | 12/18/22 | 0.00 | 0.00 | 50.00 | 50.00 | 50.00 |
| | FCCA | C1-105 | | PARK | 1/1/23 | 0.00 | 0.00 | 100.00 | 0.00 | 100.00 |
| | FCCA | C1-105 | | HOA | 1/1/23 | 0.00 | 0.00 | 314.99 | 0.00 | 314.99 |
| | FCCA | C1-105 | | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C1-105 | | PARK | 2/1/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-105 | | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-105 | | PARK | 3/1/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-105 | | HOA | 3/1/23 | 400.33 | 0.00 | 0.00 | 0.00 | 400.33 |
| | FCCA | C1-105 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 500.33 | 100.00 | 464.99 | 18,789.98 | 19,855.30 |
| Lawande, Vinayak | | | 36618 | | | | | | | |
| | FCCA | C1-108 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 1,651.32 | 1,651.32 |
| | FCCA | C1-108 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-108 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-108 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-108 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-108 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-108 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-108 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-108 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-108 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-108 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-108 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-108 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-108 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-108 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-108 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-108 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | C1-108 | | HOA | 1/1/23 | 0.00 | 0.00 | 400.33 | 0.00 | 400.33 |
| | FCCA | C1-108 | | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C1-108 | | HOA | 2/1/23 | 0.00 | 400.33 | 0.00 | 0.00 | 400.33 |
| | FCCA | C1-108 | | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-108 | | PARK | 2/28/23 | 0.00 | 100.00 | 0.00 | 0.00 | 100.00 |
| | FCCA | C1-108 | | PARK | 3/1/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-108 | | HOA | 3/1/23 | 400.33 | 0.00 | 0.00 | 0.00 | 400.33 |
| | FCCA | C1-108 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 500.33 | 550.33 | 450.33 | 7,706.27 | 9,207.26 |
| Ponce, Tania | FCCA | C1-201 | 36619 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 1,967.18 | 1,967.18 |
| | FCCA | C1-201 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-201 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 8.46 | 8.46 |
| | FCCA | C1-201 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-201 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-201 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-201 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-201 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-201 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-201 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-201 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 8.46 | 8.46 |
| | FCCA | C1-201 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-201 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-201 | | HOA | 1/1/23 | 0.00 | 0.00 | 458.46 | 0.00 | 458.46 |
| | FCCA | C1-201 | | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C1-201 | | HOA | 2/1/23 | 0.00 | 458.46 | 0.00 | 0.00 | 458.46 |
| | FCCA | C1-201 | | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-201 | | HOA | 3/1/23 | 458.46 | 0.00 | 0.00 | 0.00 | 458.46 |
| | FCCA | C1-201 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 508.46 | 508.46 | 508.46 | 6,160.24 | 7,685.62 |
| Rightousness Foundation, Inc., Th | FCCA | C1-203 | 36621 | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 309.04 | 309.04 |
| | FCCA | C1-203 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-203 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-203 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-203 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-203 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-203 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-203 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-203 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-203 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-203 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-203 | | HOA | 1/1/23 | 0.00 | 0.00 | 316.37 | 0.00 | 316.37 |
| | FCCA | C1-203 | | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C1-203 | | HOA | 2/1/23 | 0.00 | 316.37 | 0.00 | 0.00 | 316.37 |
| | FCCA | C1-203 | | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-203 | | HOA | 3/1/23 | 316.37 | 0.00 | 0.00 | 0.00 | 316.37 |
| | FCCA | C1-203 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 366.37 | 366.37 | 366.37 | 3,206.37 | 4,305.48 |
| Howard, Trustee, Donna | FCCA | C1-204 | 36622 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 12,897.83 | 12,897.83 |
| | FCCA | C1-204 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | PARK | 10/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | PARK | 10/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | PARK | 11/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | PARK | 11/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | PARK | 12/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | PARK | 12/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | PARK | 1/1/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C1-204 | | HOA | 1/1/23 | 0.00 | 0.00 | 458.46 | 0.00 | 458.46 |
| | FCCA | C1-204 | | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C1-204 | | PARK | 2/1/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-204 | | PARK | 2/1/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-204 | | HOA | 2/1/23 | 0.00 | 458.46 | 0.00 | 0.00 | 458.46 |
| | FCCA | C1-204 | | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-204 | | PARK | 3/1/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-204 | | PARK | 3/1/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-204 | | HOA | 3/1/23 | 458.46 | 0.00 | 0.00 | 0.00 | 458.46 |
| | FCCA | C1-204 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 608.46 | 608.46 | 558.46 | 19,207.81 | 20,983.19 |
| Zmora, Hilda | FCCA | C1-205 | 36623 | | | | | | | |
| | FCCA | C1-205 | | LATE | 3/11/23 | 48.77 | 0.00 | 0.00 | 0.00 | 48.77 |
| | | | | | | 48.77 | 0.00 | 0.00 | 0.00 | 48.77 |
| Thornwood Partners | FCCA | C1-206 | 36624 | | | | | | | |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | C1-206 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 34,973.65 | 34,973.65 |
| | FCCA | C1-206 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-206 | | HOA | 1/1/23 | 0.00 | 0.00 | 316.37 | 0.00 | 316.37 |
| | FCCA | C1-206 | | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C1-206 | | HOA | 2/1/23 | 0.00 | 316.37 | 0.00 | 0.00 | 316.37 |
| | FCCA | C1-206 | | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-206 | | HOA | 3/1/23 | 316.37 | 0.00 | 0.00 | 0.00 | 316.37 |
| | FCCA | C1-206 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 366.37 | 366.37 | 366.37 | 39,769.20 | 40,868.31 |
| Watson, Cyris | FCCA | C1-207 | 36625 | | | | | | | |
| | FCCA | C1-207 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 87.29 | 87.29 |
| | FCCA | C1-207 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-207 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-207 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 366.20 | 366.20 |
| | FCCA | C1-207 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-207 | | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C1-207 | | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-207 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 50.00 | 1,239.57 | 1,389.57 |
| Hardy, Dorthy | FCCA | C1-208 | 36626 | | | | | | | |
| | FCCA | C1-208 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-208 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-208 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-208 | | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C1-208 | | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-208 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 50.00 | 837.74 | 987.74 |
| USMA 3098, CTLTC | FCCA | C1-301 | 36627 | | | | | | | |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C1-301 | | HOA | 2/1/23 | 0.00 | 330.96 | 0.00 | 0.00 | 330.96 |
| | FCCA | C1-301 | | PARK | 2/7/23 | 0.00 | 100.00 | 0.00 | 0.00 | 100.00 |
| | FCCA | C1-301 | | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-301 | | HOA | 3/1/23 | 458.46 | 0.00 | 0.00 | 0.00 | 458.46 |
| | FCCA | C1-301 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 508.46 | 480.96 | 0.00 | 0.00 | 989.42 |
| Mendoza, Juan | FCCA | C1-302 | 36628 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 5,536.90 | 5,536.90 |
| | FCCA | C1-302 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-302 | | PARK | 1/1/23 | 0.00 | 0.00 | 250.00 | 0.00 | 250.00 |
| | FCCA | C1-302 | | HOA | 1/1/23 | 0.00 | 0.00 | 368.04 | 0.00 | 368.04 |
| | FCCA | C1-302 | | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C1-302 | | PARK | 2/1/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-302 | | PARK | 2/1/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-302 | | HOA | 2/1/23 | 0.00 | 368.04 | 0.00 | 0.00 | 368.04 |
| | FCCA | C1-302 | | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-302 | | PARK | 3/1/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-302 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 100.00 | 518.04 | 668.04 | 11,107.50 | 12,393.58 |
| Thornwood Partners | FCCA | C1-303 | 36629 | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 139.14 | 139.14 |
| | FCCA | C1-303 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C1-303 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-303 | | HOA | 1/1/23 | 0.00 | 0.00 | 316.37 | 0.00 | 316.37 |
| | FCCA | C1-303 | | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C1-303 | | HOA | 2/1/23 | 0.00 | 316.37 | 0.00 | 0.00 | 316.37 |
| | FCCA | C1-303 | | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-303 | | HOA | 3/1/23 | 316.37 | 0.00 | 0.00 | 0.00 | 316.37 |
| | FCCA | C1-303 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 366.37 | 366.37 | 366.37 | 3,669.21 | 4,768.32 |
| Marchetti, Modesta | FCCA | C1-304 | 36630 | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 358.46 | 358.46 |
| | FCCA | C1-304 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 0.46 | 0.46 |
| | FCCA | C1-304 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-304 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 0.46 | 0.46 |
| | FCCA | C1-304 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-304 | | PARK | 1/1/23 | 0.00 | 0.00 | 200.00 | 0.00 | 200.00 |
| | FCCA | C1-304 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.46 | 0.00 | 0.46 |
| | FCCA | C1-304 | | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C1-304 | | HOA | 2/1/23 | 0.00 | 0.46 | 0.00 | 0.00 | 0.46 |
| | FCCA | C1-304 | | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-304 | | HOA | 3/1/23 | 0.46 | 0.00 | 0.00 | 0.00 | 0.46 |
| | FCCA | C1-304 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.46 | 50.46 | 250.46 | 867.84 | 1,219.22 |
| Wright, Kenneth | FCCA | C1-305 | 36631 | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 392.99 | 392.99 |
| | FCCA | C1-305 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-305 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-305 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-305 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-305 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-305 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-305 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-305 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-305 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-305 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-305 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-305 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-305 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-305 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-305 | | HOA | 1/1/23 | 0.00 | 0.00 | 393.87 | 0.00 | 393.87 |
| | FCCA | C1-305 | | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C1-305 | | HOA | 2/1/23 | 0.00 | 393.87 | 0.00 | 0.00 | 393.87 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C1-305 | | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-305 | | HOA | 3/1/23 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
| | FCCA | C1-305 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 443.87 | 443.87 | 443.87 | 5,563.30 | 6,894.91 |
| Investment, LLC, Manna Property | FCCA | C1-307 | 36633 | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 36.12 | 36.12 |
| | FCCA | C1-307 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-307 | | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C1-307 | | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-307 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 50.00 | 86.12 | 236.12 |
| Dominquez Perez, Ignacio | FCCA | C1-401 | 36635 | HOA | 2/1/23 | 0.00 | 200.00 | 0.00 | 0.00 | 200.00 |
| | FCCA | C1-401 | | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-401 | | HOA | 3/1/23 | 458.46 | 0.00 | 0.00 | 0.00 | 458.46 |
| | FCCA | C1-401 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 508.46 | 250.00 | 0.00 | 0.00 | 758.46 |
| Farias, Salvador | FCCA | C1-402 | 36636 | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 176.00 | 176.00 |
| | FCCA | C1-402 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-402 | | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C1-402 | | PARK | 2/5/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-402 | | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-402 | | HOA | 3/1/23 | 368.04 | 0.00 | 0.00 | 0.00 | 368.04 |
| | FCCA | C1-402 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 418.04 | 100.00 | 50.00 | 226.00 | 794.04 |
| Hendley, Karen | FCCA | C1-403 | 36637 | PARK | 2/1/23 | 0.00 | 6.40 | 0.00 | 0.00 | 6.40 |
| | FCCA | C1-403 | | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-403 | | PARK | 3/1/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-403 | | HOA | 3/1/23 | 6.37 | 0.00 | 0.00 | 0.00 | 6.37 |
| | FCCA | C1-403 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 106.37 | 56.40 | 0.00 | 0.00 | 162.77 |
| Novegroder Condo Fund | FCCA | C1-404 | 36638 | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C1-404 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-404 | | HOA | 1/1/23 | 0.00 | 0.00 | 458.46 | 0.00 | 458.46 |
| | FCCA | C1-404 | | LATE | 1/1/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C1-404 | | HOA | 1/11/23 | 0.00 | 458.46 | 0.00 | 0.00 | 458.46 |
| | FCCA | C1-404 | | LATE | 2/1/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-404 | | HOA | 2/11/23 | 458.46 | 0.00 | 0.00 | 0.00 | 458.46 |
| | FCCA | C1-404 | | LATE | 3/1/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-404 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 508.46 | 508.46 | 508.46 | 6,009.98 | 7,535.36 |
| Javate, Marie Clair | FCCA | C1-405 | 36639 | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C1-405 | | HOA | 2/1/23 | 0.00 | 393.87 | 0.00 | 0.00 | 393.87 |
| | FCCA | C1-405 | | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-405 | | HOA | 3/1/23 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
| | | | | | | 393.87 | 443.87 | 50.00 | 0.00 | 887.74 |
| Frutos, Jorge | FCCA | C1-406 | 36640 | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-406 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 0.00 | 0.00 | 100.00 |
| Alharsha, Laila | FCCA | C1-408 | 36642 | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| Novogroder Condo Fund | FCCA | C1-501 | 36643 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 703.66 | 703.66 |
| | FCCA | C1-501 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 97.60 | 97.60 |
| | FCCA | C1-501 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C1-501 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-501 | | HOA | 1/1/23 | 0.00 | 0.00 | 458.46 | 0.00 | 458.46 |
| | FCCA | C1-501 | | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C1-501 | | HOA | 2/1/23 | 0.00 | 458.46 | 0.00 | 0.00 | 458.46 |
| | FCCA | C1-501 | | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-501 | | HOA | 3/1/23 | 458.46 | 0.00 | 0.00 | 0.00 | 458.46 |
| | FCCA | C1-501 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 508.46 | 508.46 | 508.46 | 7,269.70 | 8,795.08 |
| Iniquez, Jorge | FCCA | C1-502 | 36644 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 7,470.78 | 7,470.78 |
| | FCCA | C1-502 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | PARK | 10/1/22 | 0.00 | 0.00 | 0.00 | 25.00 | 25.00 |
| | FCCA | C1-502 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | PARK | 11/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-502 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | PARK | 12/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-502 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-502 | | HOA | 1/1/23 | 0.00 | 0.00 | 368.04 | 0.00 | 368.04 |
| | FCCA | C1-502 | | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C1-502 | | PARK | 2/1/23 | 0.00 | 25.00 | 0.00 | 0.00 | 25.00 |
| | FCCA | C1-502 | | HOA | 2/1/23 | 0.00 | 368.04 | 0.00 | 0.00 | 368.04 |
| | FCCA | C1-502 | | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-502 | | HOA | 3/1/23 | 368.04 | 0.00 | 0.00 | 0.00 | 368.04 |
| | FCCA | C1-502 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 418.04 | 443.04 | 418.04 | 13,166.38 | 14,445.50 |
| Ofurum, Emmanuel | FCCA | C1-503 | 36645 | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 0.72 | 0.72 |
| | FCCA | C1-503 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 0.20 | 0.20 |
| | FCCA | C1-503 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 0.20 | 0.20 |
| | FCCA | C1-503 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 0.31 | 0.31 |
| | FCCA | C1-503 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-503 | | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
|  | FCCA | C1-503 |  | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | C1-503 |  | HOA | 3/1/23 | 0.20 | 0.00 | 0.00 | 0.00 | 0.20 |
|  | FCCA | C1-503 |  | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  |  |  |  |  |  | 50.20 | 50.00 | 50.00 | 51.43 | 201.63 |
| Perez, David |  |  | 36646 |  |  |  |  |  |  |  |
|  | FCCA | C1-504 |  | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 4,313.22 | 4,313.22 |
|  | FCCA | C1-504 |  | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
|  | FCCA | C1-504 |  | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
|  | FCCA | C1-504 |  | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
|  | FCCA | C1-504 |  | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
|  | FCCA | C1-504 |  | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
|  | FCCA | C1-504 |  | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
|  | FCCA | C1-504 |  | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
|  | FCCA | C1-504 |  | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
|  | FCCA | C1-504 |  | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
|  | FCCA | C1-504 |  | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
|  | FCCA | C1-504 |  | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
|  | FCCA | C1-504 |  | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
|  | FCCA | C1-504 |  | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
|  | FCCA | C1-504 |  | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
|  | FCCA | C1-504 |  | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
|  | FCCA | C1-504 |  | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C1-504 |  | HOA | 1/1/23 | 0.00 | 0.00 | 458.46 | 0.00 | 458.46 |
|  | FCCA | C1-504 |  | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
|  | FCCA | C1-504 |  | HOA | 2/1/23 | 0.00 | 458.46 | 0.00 | 0.00 | 458.46 |
|  | FCCA | C1-504 |  | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | C1-504 |  | HOA | 3/1/23 | 458.46 | 0.00 | 0.00 | 0.00 | 458.46 |
|  | FCCA | C1-504 |  | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  |  |  |  |  |  | 508.46 | 508.46 | 508.46 | 11,240.12 | 12,765.50 |
| Jackson, Aaron |  |  | 36648 |  |  |  |  |  |  |  |
|  | FCCA | C1-506 |  | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 100.42 | 100.42 |
|  | FCCA | C1-506 |  | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
|  | FCCA | C1-506 |  | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
|  | FCCA | C1-506 |  | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
|  | FCCA | C1-506 |  | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
|  | FCCA | C1-506 |  | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
|  | FCCA | C1-506 |  | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
|  | FCCA | C1-506 |  | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
|  | FCCA | C1-506 |  | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
|  | FCCA | C1-506 |  | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
|  | FCCA | C1-506 |  | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
|  | FCCA | C1-506 |  | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
|  | FCCA | C1-506 |  | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
|  | FCCA | C1-506 |  | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C1-506 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-506 | | HOA | 1/1/23 | 0.00 | 0.00 | 316.37 | 0.00 | 316.37 |
| | FCCA | C1-506 | | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C1-506 | | HOA | 2/1/23 | 0.00 | 316.37 | 0.00 | 0.00 | 316.37 |
| | FCCA | C1-506 | | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-506 | | HOA | 3/1/23 | 316.37 | 0.00 | 0.00 | 0.00 | 316.37 |
| | FCCA | C1-506 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 366.37 | 366.37 | 366.37 | 4,263.23 | 5,362.34 |
| Rice, Aisha | FCCA | C1-507 | 36649 | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-507 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-507 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-507 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-507 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-507 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-507 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-507 | | HOA | 1/1/23 | 0.00 | 0.00 | 368.04 | 0.00 | 368.04 |
| | FCCA | C1-507 | | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C1-507 | | HOA | 2/1/23 | 0.00 | 368.04 | 0.00 | 0.00 | 368.04 |
| | FCCA | C1-507 | | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-507 | | HOA | 3/1/23 | 368.04 | 0.00 | 0.00 | 0.00 | 368.04 |
| | FCCA | C1-507 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 418.04 | 418.04 | 418.04 | 2,258.24 | 3,512.36 |
| Fortineaux, Marlon | FCCA | C1-508 | 36650 | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 286.11 | 286.11 |
| | FCCA | C1-508 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-508 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-508 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-508 | | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C1-508 | | PARK | 1/28/23 | 0.00 | 0.00 | 100.00 | 0.00 | 100.00 |
| | FCCA | C1-508 | | PARK | 2/1/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-508 | | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-508 | | PARK | 3/1/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-508 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 100.00 | 100.00 | 150.00 | 1,123.85 | 1,473.85 |
| Bellido, Abel | FCCA | C2-101 | 36651 | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 464.92 | 464.92 |
| | FCCA | C2-101 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 464.92 | 464.92 |
| | FCCA | C2-101 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-101 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.01 | 0.00 | 0.01 |
| | FCCA | C2-101 | | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C2-101 | | HOA | 2/1/23 | 0.00 | 0.01 | 0.00 | 0.00 | 0.01 |
| | FCCA | C2-101 | | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Wojas, Anna | FCCA | C2-101 | | HOA | 3/1/23 | 0.01 | | | 0.00 | 0.01 |
| | FCCA | C2-101 | | LATE | 3/11/23 | 50.00 | | | 0.00 | 50.00 |
| | | | | | | 50.01 | 50.01 | 50.01 | 979.84 | 1,129.87 |
| | FCCA | C2-103 | 36652 | PARK | 1/28/23 | 0.00 | 0.00 | 100.00 | 0.00 | 100.00 |
| | FCCA | C2-103 | | PARK | 2/1/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-103 | | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-103 | | PARK | 3/1/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-103 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 100.00 | 100.00 | 100.00 | 0.00 | 300.00 |
| Lawande, Vinayak | FCCA | C2-104 | 36653 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 2,009.68 | 2,009.68 |
| | FCCA | C2-104 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 464.92 | 464.92 |
| | FCCA | C2-104 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 464.92 | 464.92 |
| | FCCA | C2-104 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 464.92 | 464.92 |
| | FCCA | C2-104 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 464.92 | 464.92 |
| | FCCA | C2-104 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 464.92 | 464.92 |
| | FCCA | C2-104 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 464.92 | 464.92 |
| | FCCA | C2-104 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 464.92 | 464.92 |
| | FCCA | C2-104 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 464.92 | 464.92 |
| | FCCA | C2-104 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 464.92 | 464.92 |
| | FCCA | C2-104 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 464.92 | 464.92 |
| | FCCA | C2-104 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 464.92 | 464.92 |
| | FCCA | C2-104 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 464.92 | 464.92 |
| | FCCA | C2-104 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 464.92 | 464.92 |
| | FCCA | C2-104 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 464.92 | 464.92 |
| | FCCA | C2-104 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 464.92 | 464.92 |
| | FCCA | C2-104 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-104 | | HOA | 1/1/23 | 0.00 | 0.00 | 464.92 | 0.00 | 464.92 |
| | FCCA | C2-104 | | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C2-104 | | HOA | 2/1/23 | 0.00 | 464.92 | 0.00 | 0.00 | 464.92 |
| | FCCA | C2-104 | | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-104 | | HOA | 3/1/23 | 464.92 | 0.00 | 0.00 | 0.00 | 464.92 |
| | FCCA | C2-104 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 514.92 | 514.92 | 514.92 | 9,033.48 | 10,578.24 |
| Botello, Hector | FCCA | C2-105 | 36654 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 8,040.48 | 8,040.48 |
| | FCCA | C2-105 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 14.77 | 14.77 |
| | FCCA | C2-105 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-105 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-105 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-105 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-105 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 15.33 | 15.33 |

Aged Receivables　04/15/23 9:30 PM　rentmanager.com - property management systems　rev.12.944

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C2-105 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-105 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-105 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-105 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-105 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-105 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-105 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-105 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 14.77 | 14.77 |
| | FCCA | C2-105 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-105 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-105 | | HOA | 1/1/23 | 0.00 | 0.00 | 400.33 | 0.00 | 400.33 |
| | FCCA | C2-105 | | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C2-105 | | HOA | 2/1/23 | 0.00 | 15.33 | 0.00 | 0.00 | 15.33 |
| | FCCA | C2-105 | | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-105 | | HOA | 3/1/23 | 400.33 | 0.00 | 0.00 | 0.00 | 400.33 |
| | FCCA | C2-105 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 450.33 | 65.33 | 450.33 | 12,939.31 | 13,905.30 |
| Wilcher Jr., William | FCCA | C2-108 | 36892 | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-108 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-108 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-108 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-108 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-108 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-108 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-108 | | HOA | 1/1/23 | 0.00 | 0.00 | 400.33 | 0.00 | 400.33 |
| | FCCA | C2-108 | | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C2-108 | | HOA | 2/1/23 | 0.00 | 400.33 | 0.00 | 0.00 | 400.33 |
| | FCCA | C2-108 | | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-108 | | HOA | 3/1/23 | 400.33 | 0.00 | 0.00 | 0.00 | 400.33 |
| | FCCA | C2-108 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 450.33 | 450.33 | 450.33 | 2,451.98 | 3,802.97 |
| Polymenakos, George | FCCA | C2-201 | 36655 | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 282.42 | 282.42 |
| | FCCA | C2-201 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-201 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-201 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-201 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-201 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-201 | | HOA | 1/1/23 | 0.00 | 0.00 | 458.46 | 0.00 | 458.46 |
| | FCCA | C2-201 | | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C2-201 | | HOA | 2/1/23 | 0.00 | 458.46 | 0.00 | 0.00 | 458.46 |
| | FCCA | C2-201 | | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-201 | | HOA | 3/1/23 | 458.46 | 0.00 | 0.00 | 0.00 | 458.46 |

Aged Receivables    04/15/23 9:30 PM    rentmanager.com - property management systems   rev.12.944

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Polymenakos, George | FCCA | C2-201 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 508.46 | 508.46 | 508.46 | 2,166.26 | 3,691.64 |
| | FCCA | C2-202 | 36656 | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 234.24 | 234.24 |
| | FCCA | C2-202 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-202 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-202 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-202 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-202 | | LATE | 12/18/22 | 0.00 | 0.00 | 50.00 | 50.00 | 50.00 |
| | FCCA | C2-202 | | HOA | 1/1/23 | 0.00 | 0.00 | 368.04 | 0.00 | 368.04 |
| | FCCA | C2-202 | | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C2-202 | | HOA | 2/1/23 | 0.00 | 368.04 | 0.00 | 0.00 | 368.04 |
| | FCCA | C2-202 | | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-202 | | HOA | 3/1/23 | 368.04 | 0.00 | 0.00 | 0.00 | 368.04 |
| | FCCA | C2-202 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 418.04 | 418.04 | 418.04 | 1,756.40 | 3,010.52 |
| Lapapa, Gregory | FCCA | C2-203 | 36657 | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-203 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-203 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-203 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 77.99 | 77.99 |
| | FCCA | C2-203 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-203 | | HOA | 1/1/23 | 0.00 | 0.00 | 77.99 | 0.00 | 77.99 |
| | FCCA | C2-203 | | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C2-203 | | HOA | 2/1/23 | 0.00 | 77.99 | 0.00 | 0.00 | 77.99 |
| | FCCA | C2-203 | | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-203 | | HOA | 3/1/23 | 77.99 | 0.00 | 0.00 | 0.00 | 77.99 |
| | FCCA | C2-203 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 127.99 | 127.99 | 127.99 | 1,096.12 | 1,480.09 |
| Khatatbeh, Ziad | FCCA | C2-205 | 36659 | HOA | 1/1/23 | 0.00 | 0.00 | 393.87 | 0.00 | 393.87 |
| | FCCA | C2-205 | | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C2-205 | | HOA | 2/1/23 | 0.00 | 393.87 | 0.00 | 0.00 | 393.87 |
| | FCCA | C2-205 | | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-205 | | HOA | 3/1/23 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
| | FCCA | C2-205 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 443.87 | 443.87 | 443.87 | 0.00 | 1,331.61 |
| Brennan, Michael | FCCA | C2-206 | 36660 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 18,069.07 | 18,069.07 |
| | FCCA | C2-206 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-206 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-206 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-206 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C2-206 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-206 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-206 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-206 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-206 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-206 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-206 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-206 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-206 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-206 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-206 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-206 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-206 | | HOA | 1/1/23 | 0.00 | 0.00 | 316.37 | 0.00 | 316.37 |
| | FCCA | C2-206 | | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C2-206 | | HOA | 2/1/23 | 0.00 | 316.37 | 0.00 | 0.00 | 316.37 |
| | FCCA | C2-206 | | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-206 | | HOA | 3/1/23 | 316.37 | 0.00 | 0.00 | 0.00 | 316.37 |
| | FCCA | C2-206 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 366.37 | 366.37 | 366.37 | 22,864.62 | 23,963.73 |
| Abubaker, Mohammed | FCCA | C2-207 | 36661 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 468.04 | 468.04 |
| | FCCA | C2-207 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-207 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-207 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-207 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-207 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-207 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-207 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 312.36 | 312.36 |
| | FCCA | C2-207 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-207 | | HOA | 1/1/23 | 0.00 | 0.00 | 368.04 | 0.00 | 368.04 |
| | FCCA | C2-207 | | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C2-207 | | HOA | 2/1/23 | 0.00 | 368.04 | 0.00 | 0.00 | 368.04 |
| | FCCA | C2-207 | | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-207 | | HOA | 3/1/23 | 368.04 | 0.00 | 0.00 | 0.00 | 368.04 |
| | FCCA | C2-207 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 418.04 | 418.04 | 418.04 | 3,038.64 | 4,292.76 |
| Odeh, Magdi | FCCA | C2-208 | 36662 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 2,091.87 | 2,091.87 |
| | FCCA | C2-208 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C2-208 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-208 | | HOA | 1/1/23 | 0.00 | 0.00 | 393.87 | 0.00 | 393.87 |
| | FCCA | C2-208 | | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C2-208 | | HOA | 2/1/23 | 0.00 | 393.87 | 0.00 | 0.00 | 393.87 |
| | FCCA | C2-208 | | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-208 | | HOA | 3/1/23 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
| | FCCA | C2-208 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 443.87 | 443.87 | 443.87 | 8,049.92 | 9,381.53 |
| Garcia, Jose | FCCA | C2-301 | 36663 | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 258.46 | 258.46 |
| | FCCA | C2-301 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-301 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-301 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-301 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-301 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-301 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-301 | | PARK | 12/31/22 | 0.00 | 0.00 | 100.00 | 0.00 | 100.00 |
| | FCCA | C2-301 | | PARK | 12/31/22 | 0.00 | 0.00 | 100.00 | 0.00 | 100.00 |
| | FCCA | C2-301 | | HOA | 1/1/23 | 0.00 | 0.00 | 458.46 | 0.00 | 458.46 |
| | FCCA | C2-301 | | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C2-301 | | PARK | 2/1/23 | 0.00 | 100.00 | 0.00 | 0.00 | 100.00 |
| | FCCA | C2-301 | | HOA | 2/1/23 | 0.00 | 458.46 | 0.00 | 0.00 | 458.46 |
| | FCCA | C2-301 | | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-301 | | PARK | 3/1/23 | 100.00 | 0.00 | 0.00 | 0.00 | 100.00 |
| | FCCA | C2-301 | | HOA | 3/1/23 | 458.46 | 0.00 | 0.00 | 0.00 | 458.46 |
| | FCCA | C2-301 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 608.46 | 608.46 | 708.46 | 2,600.76 | 4,526.14 |
| Jandura, Marc | FCCA | C2-302 | 36664 | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C2-302 | | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-302 | | PARK | 2/28/23 | 0.00 | 42.48 | 0.00 | 0.00 | 42.48 |
| | FCCA | C2-302 | | PARK | 3/1/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-302 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 100.00 | 92.48 | 50.00 | 0.00 | 242.48 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| Maritza Cervantes and Alma Octav | FCCA | C2-303 | 36665 | | | | | | | |
| | FCCA | C2-303 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 175.91 | 175.91 |
| | FCCA | C2-303 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-303 | | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C2-303 | | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-303 | | HOA | 3/1/23 | 322.71 | 0.00 | 0.00 | 0.00 | 322.71 |
| | FCCA | C2-303 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 372.71 | 50.00 | 50.00 | 225.91 | 698.62 |
| Polymenakos, George | FCCA | C2-304 | 36666 | | | | | | | |
| | FCCA | C2-304 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 2,255.32 | 2,255.32 |
| | FCCA | C2-304 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-304 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-304 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-304 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-304 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-304 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-304 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-304 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-304 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-304 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-304 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-304 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-304 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-304 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-304 | | HOA | 1/1/23 | 0.00 | 0.00 | 458.46 | 0.00 | 458.46 |
| | FCCA | C2-304 | | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C2-304 | | HOA | 2/1/23 | 0.00 | 458.46 | 0.00 | 0.00 | 458.46 |
| | FCCA | C2-304 | | LATE | 2/1/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-304 | | HOA | 3/1/23 | 458.46 | 0.00 | 0.00 | 0.00 | 458.46 |
| | FCCA | C2-304 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 508.46 | 508.46 | 508.46 | 8,265.30 | 9,790.68 |
| Desir, Sabine | FCCA | C2-305 | 36667 | | | | | | | |
| | FCCA | C2-305 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 80.50 | 80.50 |
| | FCCA | C2-305 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-305 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 14.60 | 14.60 |
| | FCCA | C2-305 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 58.40 | 58.40 |
| | FCCA | C2-305 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-305 | | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C2-305 | | HOA | 2/1/23 | 0.00 | 14.60 | 0.00 | 0.00 | 14.60 |
| | FCCA | C2-305 | | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-305 | | HOA | 3/1/23 | 14.60 | 0.00 | 0.00 | 0.00 | 14.60 |
| | FCCA | C2-305 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 64.60 | 64.60 | 50.00 | 597.37 | 776.57 |

Aged Receivables    04/15/23 9:30 PM    rentmanager.com - property management systems  rev.12.944

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Delgadillo Alonson, Olga | | | 36714 | | | | | | | |
| | FCCA | C2-306 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 949.11 | 949.11 |
| | FCCA | C2-306 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-306 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-306 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-306 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-306 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-306 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-306 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-306 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-306 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-306 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-306 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-306 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-306 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-306 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-306 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-306 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-306 | | HOA | 1/1/23 | 0.00 | 0.00 | 316.37 | 0.00 | 316.37 |
| | FCCA | C2-306 | | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C2-306 | | HOA | 2/1/23 | 0.00 | 316.37 | 0.00 | 0.00 | 316.37 |
| | FCCA | C2-306 | | HOA | 3/1/23 | 316.37 | 0.00 | 0.00 | 0.00 | 316.37 |
| | FCCA | C2-306 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 366.37 | 316.37 | 366.37 | 5,744.66 | 6,793.77 |
| Group LLC, Arcadia Management | | | 36668 | | | | | | | |
| | FCCA | C2-307 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-307 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-307 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-307 | | HOA | 1/1/23 | 0.00 | 0.00 | 368.04 | 0.00 | 368.04 |
| | FCCA | C2-307 | | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C2-307 | | HOA | 2/1/23 | 0.00 | 368.04 | 0.00 | 0.00 | 368.04 |
| | FCCA | C2-307 | | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-307 | | HOA | 3/1/23 | 368.04 | 0.00 | 0.00 | 0.00 | 368.04 |
| | FCCA | C2-307 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 418.04 | 418.04 | 418.04 | 786.08 | 2,040.20 |
| Akaraki, Mohammednajib | | | 36669 | | | | | | | |
| | FCCA | C2-308 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 91.74 | 91.74 |
| | FCCA | C2-308 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-308 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-308 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-308 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-308 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 293.87 | 293.87 |
| | FCCA | C2-308 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 0.87 | 0.87 |
| | FCCA | C2-308 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |

Aged Receivables　　04/15/23 9:30 PM　　　　rentmanager.com - property management systems　rev.12.944

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | C2-308 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 0.87 | 0.87 |
| | FCCA | C2-308 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-308 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.87 | 0.00 | 0.87 |
| | FCCA | C2-308 | | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C2-308 | | HOA | 2/1/23 | 0.00 | 0.87 | 0.00 | 0.00 | 0.87 |
| | FCCA | C2-308 | | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-308 | | HOA | 3/1/23 | 0.87 | 0.00 | 0.00 | 0.00 | 0.87 |
| | FCCA | C2-308 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| Bowles, Joyce | | | 36671 | | | 50.87 | 50.87 | 50.87 | 2,406.70 | 2,559.31 |
| | FCCA | C2-403 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 146.65 | 146.65 |
| | FCCA | C2-403 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-403 | | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C2-403 | | HOA | 2/1/23 | 0.00 | 322.71 | 0.00 | 0.00 | 322.71 |
| | FCCA | C2-403 | | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-403 | | HOA | 3/1/23 | 322.71 | 0.00 | 0.00 | 0.00 | 322.71 |
| | FCCA | C2-403 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| Jones, Carzie | | | 36672 | | | 372.71 | 372.71 | 50.00 | 196.65 | 992.07 |
| | FCCA | C2-404 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 445.43 | 445.43 |
| | FCCA | C2-404 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-404 | | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C2-404 | | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-404 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | P-22 | | GARAGE | 9/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-22 | | GARAGE | 10/1/22 | 0.00 | 0.00 | 0.00 | 16.93 | 16.93 |
| | FCCA | P-22 | | GARAGE | 11/1/22 | 0.00 | 0.00 | 0.00 | 16.93 | 16.93 |
| | FCCA | P-22 | | GARAGE | 12/1/22 | 0.00 | 0.00 | 0.00 | 16.93 | 16.93 |
| | FCCA | P-22 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-22 | | GARAGE | 1/1/23 | 0.00 | 0.00 | 16.93 | 0.00 | 16.93 |
| | FCCA | P-22 | | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | P-22 | | GARAGE | 2/1/23 | 0.00 | 16.93 | 0.00 | 0.00 | 16.93 |
| | FCCA | P-22 | | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | P-22 | | GARAGE | 3/1/23 | 16.93 | 0.00 | 0.00 | 0.00 | 16.93 |
| | FCCA | P-22 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 116.93 | 116.93 | 116.93 | 635.03 | 985.82 |
| | FCCA | C2-406 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 1,099.11 | 1,099.11 |
| | FCCA | C2-406 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| Pittman, Tyree | FCCA | C2-406 | 36674 | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |

Aged Receivables

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C2-406 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-406 | | HOA | 1/1/23 | 0.00 | 0.00 | 316.37 | 0.00 | 316.37 |
| | FCCA | C2-406 | | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C2-406 | | HOA | 2/1/23 | 0.00 | 316.37 | 0.00 | 0.00 | 316.37 |
| | FCCA | C2-406 | | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-406 | | HOA | 3/1/23 | 316.37 | 0.00 | 0.00 | 0.00 | 316.37 |
| | FCCA | C2-406 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 366.37 | 366.37 | 366.37 | 5,894.66 | 6,993.77 |
| Waheed, Aleeem | FCCA | C2-408 | 36676 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 46,102.48 | 46,102.48 |
| | FCCA | C2-408 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-408 | | HOA | 1/1/23 | 0.00 | 0.00 | 393.87 | 0.00 | 393.87 |
| | FCCA | C2-408 | | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C2-408 | | HOA | 2/1/23 | 0.00 | 393.87 | 0.00 | 0.00 | 393.87 |
| | FCCA | C2-408 | | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-408 | | HOA | 3/1/23 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
| | FCCA | C2-408 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 443.87 | 443.87 | 443.87 | 52,060.53 | 53,392.14 |
| Stevenson Barnes, Kierra | FCCA | C2-501 | 36677 | | | | | | | |

Aged Receivables    rentmanager.com - property management systems   rev.12.944

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C2-501 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-501 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-501 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-501 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-501 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-501 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-501 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-501 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-501 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-501 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-501 | | HOA | 1/1/23 | 0.00 | 0.00 | 458.46 | 0.00 | 458.46 |
| | FCCA | C2-501 | | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C2-501 | | HOA | 2/1/23 | 0.00 | 458.46 | 0.00 | 0.00 | 458.46 |
| | FCCA | C2-501 | | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-501 | | HOA | 3/1/23 | 458.46 | 0.00 | 0.00 | 0.00 | 458.46 |
| | FCCA | C2-501 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 508.46 | 508.46 | 508.46 | 4,176.14 | 5,701.52 |
| Hudson, Robert | FCCA | C2-502 | 36678 | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 52.72 | 52.72 |
| | FCCA | C2-502 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-502 | | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C2-502 | | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-502 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 50.00 | 102.72 | 252.72 |
| Carrillo, Francisco | FCCA | C2-503 | 36679 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 1,068.13 | 1,068.13 |
| | FCCA | C2-503 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-503 | | HOA | 1/1/23 | 0.00 | 0.00 | 322.71 | 0.00 | 322.71 |
| | FCCA | C2-503 | | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |

Aged Receivables

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Polymenakos, George | FCCA | C2-503 | | HOA | 2/1/23 | 0.00 | 322.71 | 0.00 | 0.00 | 322.71 |
| | FCCA | C2-503 | | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-503 | | HOA | 3/1/23 | 322.71 | 0.00 | 0.00 | 0.00 | 322.71 |
| | FCCA | C2-503 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 372.71 | 372.71 | 372.71 | 5,958.78 | 7,076.91 |
| | FCCA | C2-504 | 36680 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 124.56 | 124.56 |
| | FCCA | C2-504 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-504 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-504 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-504 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-504 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-504 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-504 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-504 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-504 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-504 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-504 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-504 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-504 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-504 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-504 | | HOA | 1/1/23 | 0.00 | 0.00 | 458.46 | 0.00 | 458.46 |
| | FCCA | C2-504 | | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C2-504 | | HOA | 2/1/23 | 0.00 | 458.46 | 0.00 | 0.00 | 458.46 |
| | FCCA | C2-504 | | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-504 | | HOA | 3/1/23 | 458.46 | 0.00 | 0.00 | 0.00 | 458.46 |
| | FCCA | C2-504 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 508.46 | 508.46 | 508.46 | 6,134.54 | 7,659.92 |
| Todd, Diane | FCCA | C2-505 | 36681 | HOA | 6/1/21 | 0.00 | 0.00 | 0.00 | 342.18 | 342.18 |
| | FCCA | C2-505 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-505 | | PARK | 10/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-505 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-505 | | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C2-505 | | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-505 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 50.00 | 836.05 | 986.05 |
| Shin, Hyun W. | FCCA | C2-507 | 36683 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 4,376.84 | 4,376.84 |
| | FCCA | C2-507 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | C2-507 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-507 | | HOA | 1/1/23 | 0.00 | 0.00 | 368.04 | 0.00 | 368.04 |
| | FCCA | C2-507 | | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C2-507 | | PARK | 2/1/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-507 | | HOA | 2/1/23 | 0.00 | 368.04 | 0.00 | 0.00 | 368.04 |
| | FCCA | C2-507 | | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-507 | | PARK | 3/1/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-507 | | HOA | 3/1/23 | 368.04 | 0.00 | 0.00 | 0.00 | 368.04 |
| | FCCA | C2-507 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 468.04 | 468.04 | 418.04 | 9,947.44 | 11,301.56 |
| McKoy, Hatuey | FCCA | C2-508 | 36684 | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 318.87 | 318.87 |
| | FCCA | C2-508 | | LATE | 12/18/22 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C2-508 | | LATE | 1/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-508 | | LATE | 2/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 50.00 | 368.87 | 468.87 |
| Watson, Brent | FCCA | D1-101 | 36685 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 290.90 | 290.90 |
| | FCCA | D1-101 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-101 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-101 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-101 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-101 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-101 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-101 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-101 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-101 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-101 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-101 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-101 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-101 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-101 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-101 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | D1-101 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-101 | | HOA | 1/1/23 | 0.00 | 0.00 | 490.64 | 0.00 | 490.64 |
| | FCCA | D1-101 | | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | D1-101 | | PARK | 1/28/23 | 0.00 | 0.00 | 100.00 | 0.00 | 100.00 |
| | FCCA | D1-101 | | HOA | 2/1/23 | 0.00 | 490.64 | 0.00 | 0.00 | 490.64 |
| | FCCA | D1-101 | | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D1-101 | | HOA | 3/1/23 | 490.64 | 0.00 | 0.00 | 0.00 | 490.64 |
| | FCCA | D1-101 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 540.64 | 540.64 | 640.64 | 7,700.50 | 9,422.42 |
| Reyes, Ramona | FCCA | D1-102 | 36686 | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 47.53 | 47.53 |
| | FCCA | D1-102 | | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | D1-102 | | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D1-102 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 50.00 | 47.53 | 197.53 |
| Martinez, Aracely | FCCA | D1-103 | 36687 | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 379.27 | 379.27 |
| | FCCA | D1-103 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 183.73 | 183.73 |
| | FCCA | D1-103 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D1-103 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D1-103 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D1-103 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D1-103 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 0.05 | 0.05 |
| | FCCA | D1-103 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-103 | | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | D1-103 | | PARK | 2/1/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D1-103 | | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D1-103 | | PARK | 3/1/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D1-103 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 100.00 | 100.00 | 50.00 | 2,188.53 | 2,438.53 |
| Alston, Nancy | FCCA | D1-104 | 36688 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 4,552.26 | 4,552.26 |
| | FCCA | D1-104 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-104 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-104 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-104 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-104 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-104 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-104 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-104 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-104 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-104 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-104 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |

04/15/23 9:30 PM

Aged Receivables

rentmanager.com - property management systems   rev.12.944

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | D1-104 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-104 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-104 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-104 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-104 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-104 | | HOA | 1/1/23 | 0.00 | 0.00 | 490.64 | 0.00 | 490.64 |
| | FCCA | D1-104 | | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | D1-104 | | HOA | 2/1/23 | 0.00 | 490.64 | 0.00 | 0.00 | 490.64 |
| | FCCA | D1-104 | | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D1-104 | | HOA | 3/1/23 | 490.64 | 0.00 | 0.00 | 0.00 | 490.64 |
| | FCCA | D1-104 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 540.64 | 540.64 | 540.64 | 11,961.86 | 13,583.78 |
| Bil, Boguslaw | | | 36690 | | | | | | | |
| | FCCA | D1-106 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 244.53 | 244.53 |
| | FCCA | D1-106 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 0.06 | 0.06 |
| | FCCA | D1-106 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 0.06 | 0.06 |
| | FCCA | D1-106 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 0.06 | 0.06 |
| | FCCA | D1-106 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 0.06 | 0.06 |
| | FCCA | D1-106 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 0.06 | 0.06 |
| | FCCA | D1-106 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-106 | | PARK | 1/1/23 | 0.00 | 0.00 | 200.00 | 0.00 | 200.00 |
| | FCCA | D1-106 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.06 | 0.00 | 0.06 |
| | FCCA | D1-106 | | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | D1-106 | | PARK | 2/1/23 | 0.00 | 100.00 | 0.00 | 0.00 | 100.00 |
| | FCCA | D1-106 | | HOA | 2/1/23 | 0.00 | 0.06 | 0.00 | 0.00 | 0.06 |
| | FCCA | D1-106 | | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D1-106 | | HOA | 3/1/23 | 0.06 | 0.00 | 0.00 | 0.00 | 0.06 |
| | FCCA | D1-106 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.06 | 150.06 | 250.06 | 294.83 | 745.01 |
| Rufus, Irene | | | 36691 | | | | | | | |
| | FCCA | D1-107 | | LATE | 1/11/23 | 0.00 | 0.00 | 46.00 | 0.00 | 46.00 |
| | | | | | | 0.00 | 0.00 | 46.00 | 0.00 | 46.00 |
| Slattery Boyle, Mary | | | 36693 | | | | | | | |
| | FCCA | D1-201 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 189.40 | 189.40 |
| | FCCA | D1-201 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 484.30 | 484.30 |
| | FCCA | D1-201 | | PARK | 11/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-201 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-201 | | PARK | 1/1/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | D1-201 | | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | D1-201 | | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D1-201 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | P-15 | | GARAGE | 7/1/22 | 0.00 | 0.00 | 0.00 | 38.15 | 38.15 |
| | FCCA | P-15 | | GARAGE | 8/1/22 | 0.00 | 0.00 | 0.00 | 38.15 | 38.15 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | P-15 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-15 | | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | P-15 | | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | P-15 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 100.00 | 100.00 | 150.00 | 900.00 | 1,250.00 |
| Urbina, Javier | FCCA | D1-202 | 36694 | HOA | 1/1/23 | 0.00 | 0.00 | 93.84 | 0.00 | 93.84 |
| | FCCA | D1-202 | | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | D1-202 | | HOA | 2/1/23 | 0.00 | 393.87 | 0.00 | 0.00 | 393.87 |
| | FCCA | D1-202 | | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D1-202 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 443.87 | 143.84 | 0.00 | 637.71 |
| Bil, Boguslaw | FCCA | D1-203 | 36695 | PARK | 11/1/22 | 0.00 | 0.00 | 0.00 | 25.96 | 25.96 |
| | FCCA | D1-203 | | PARK | 12/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-203 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 0.06 | 0.06 |
| | FCCA | D1-203 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-203 | | PARK | 1/1/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | D1-203 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.06 | 0.00 | 0.06 |
| | FCCA | D1-203 | | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | D1-203 | | PARK | 2/1/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D1-203 | | HOA | 2/1/23 | 0.00 | 0.06 | 0.00 | 0.00 | 0.06 |
| | FCCA | D1-203 | | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D1-203 | | PARK | 3/1/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D1-203 | | HOA | 3/1/23 | 0.06 | 0.00 | 0.00 | 0.00 | 0.06 |
| | FCCA | D1-203 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 100.06 | 100.06 | 100.06 | 126.02 | 426.20 |
| Polymenakos, George | FCCA | D1-204 | 36696 | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 293.44 | 293.44 |
| | FCCA | D1-204 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 484.30 | 484.30 |
| | FCCA | D1-204 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 484.30 | 484.30 |
| | FCCA | D1-204 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 484.30 | 484.30 |
| | FCCA | D1-204 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 484.30 | 484.30 |
| | FCCA | D1-204 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 484.30 | 484.30 |
| | FCCA | D1-204 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 484.30 | 484.30 |
| | FCCA | D1-204 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 484.30 | 484.30 |
| | FCCA | D1-204 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 484.30 | 484.30 |
| | FCCA | D1-204 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 484.30 | 484.30 |
| | FCCA | D1-204 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 484.30 | 484.30 |
| | FCCA | D1-204 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-204 | | HOA | 1/1/23 | 0.00 | 0.00 | 484.30 | 0.00 | 484.30 |
| | FCCA | D1-204 | | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | D1-204 | | HOA | 2/1/23 | 0.00 | 484.30 | 0.00 | 0.00 | 484.30 |

Aged Receivables    04/15/23 9:30 PM    rentmanager.com - property management systems   rev.12.944

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | D1-204 | | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D1-204 | | HOA | 3/1/23 | 484.30 | 0.00 | 0.00 | 0.00 | 484.30 |
| | FCCA | D1-204 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 534.30 | 534.30 | 534.30 | 5,186.44 | 6,789.34 |
| Bil, Boguslaw | FCCA | D1-205 | 36697 | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 45.00 | 45.00 |
| | FCCA | D1-205 | | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | D1-205 | | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D1-205 | | HOA | 3/1/23 | 484.30 | 0.00 | 0.00 | 0.00 | 484.30 |
| | FCCA | D1-205 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 534.30 | 50.00 | 50.00 | 45.00 | 679.30 |
| Rodriguea Garcia, Marcello | FCCA | D1-206 | 36698 | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 313.12 | 313.12 |
| | FCCA | D1-206 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 393.97 | 393.97 |
| | FCCA | D1-206 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-206 | | PARK | 1/1/23 | 0.00 | 0.00 | 200.00 | 0.00 | 200.00 |
| | FCCA | D1-206 | | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | D1-206 | | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D1-206 | | PARK | 3/1/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D1-206 | | PARK | 3/1/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D1-206 | | PARK | 3/1/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D1-206 | | PARK | 3/1/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D1-206 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 250.00 | 50.00 | 250.00 | 757.09 | 1,307.09 |
| Myrie, Vinelle | FCCA | D1-207 | 36699 | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D1-207 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D1-207 | | NSFFEE | 10/19/22 | 0.00 | 0.00 | 0.00 | 25.00 | 25.00 |
| | FCCA | D1-207 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-207 | | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | D1-207 | | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D1-207 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 50.00 | 862.74 | 1,012.74 |
| Green, Toni | FCCA | D2-102 | 36701 | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 15.38 | 15.38 |
| | FCCA | D2-102 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-102 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-102 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 357.09 | 357.09 |
| | FCCA | D2-102 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-102 | | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | D2-102 | | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D2-102 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 50.00 | 50.00 | 50.00 | 1,210.21 | 1,360.21 |
| Rayside, Nancy | | | 36702 | | | | | | | |
| | FCCA | D2-103 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 393.74 | 393.74 |
| | FCCA | D2-103 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-103 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-103 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-103 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-103 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-103 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-103 | | LATE | 12/18/22 | 0.00 | 0.00 | 50.00 | 50.00 | 50.00 |
| | FCCA | D2-103 | | HOA | 1/1/23 | 0.00 | 0.00 | 393.87 | 0.00 | 393.87 |
| | FCCA | D2-103 | | LATE | 1/1/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | D2-103 | | HOA | 2/1/23 | 0.00 | 393.87 | 0.00 | 0.00 | 393.87 |
| | FCCA | D2-103 | | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D2-103 | | HOA | 3/1/23 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
| | FCCA | D2-103 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 443.87 | 443.87 | 443.87 | 2,806.96 | 4,138.57 |
| Watson, Brent | | | 36906 | | | | | | | |
| | FCCA | D2-104 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 5,397.04 | 5,397.04 |
| | FCCA | D2-104 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-104 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-104 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-104 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-104 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-104 | | LATE | 12/18/22 | 0.00 | 0.00 | 50.00 | 50.00 | 50.00 |
| | FCCA | D2-104 | | HOA | 1/1/23 | 0.00 | 0.00 | 490.64 | 0.00 | 490.64 |
| | FCCA | D2-104 | | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | D2-104 | | HOA | 2/1/23 | 0.00 | 490.64 | 0.00 | 0.00 | 490.64 |
| | FCCA | D2-104 | | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D2-104 | | HOA | 3/1/23 | 490.64 | 0.00 | 0.00 | 0.00 | 490.64 |
| | FCCA | D2-104 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 540.64 | 540.64 | 540.64 | 7,900.24 | 9,522.16 |
| McGraw, Veronica | | | 36703 | | | | | | | |
| | FCCA | D2-105 | | LATE | 1/11/23 | 0.00 | 0.00 | 18.72 | 0.00 | 18.72 |
| | FCCA | D2-105 | | HOA | 2/1/23 | 0.00 | 490.64 | 0.00 | 0.00 | 490.64 |
| | FCCA | D2-105 | | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D2-105 | | HOA | 3/1/23 | 490.64 | 0.00 | 0.00 | 0.00 | 490.64 |
| | FCCA | D2-105 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 540.64 | 540.64 | 18.72 | | 1,100.00 |
| Hernandez, Arturo | | | 36704 | | | | | | | |
| | FCCA | D2-106 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 6,645.93 | 6,645.93 |
| | FCCA | D2-106 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 293.87 | 293.87 |
| | FCCA | D2-106 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | D2-106 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-106 | | HOA | 1/1/23 | 0.00 | 0.00 | 393.87 | 0.00 | 393.87 |
| | FCCA | D2-106 | | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | D2-106 | | HOA | 2/1/23 | 0.00 | 393.87 | 0.00 | 0.00 | 393.87 |
| | FCCA | D2-106 | | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D2-106 | | HOA | 3/1/23 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
| | FCCA | D2-106 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 443.87 | 443.87 | 443.87 | 12,503.98 | 13,835.59 |
| Seabrooks, Lincoln | FCCA | D2-107 | 36705 | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 293.87 | 293.87 |
| | FCCA | D2-107 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-107 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-107 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-107 | | PARK | 12/31/22 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | D2-107 | | LATE | 12/31/22 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | D2-107 | | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | D2-107 | | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D2-107 | | HOA | 3/1/23 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
| | FCCA | D2-107 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 443.87 | 50.00 | 150.00 | 1,131.61 | 1,775.48 |
| Mendez, Paula | FCCA | D2-201 | 36707 | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 480.70 | 480.70 |
| | FCCA | D2-201 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-201 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.30 | 0.00 | 0.30 |
| | FCCA | D2-201 | | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | D2-201 | | PARK | 1/31/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D2-201 | | HOA | 2/1/23 | 0.00 | 90.30 | 0.00 | 0.00 | 90.30 |
| | FCCA | D2-201 | | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D2-201 | | HOA | 3/1/23 | 0.30 | 0.00 | 0.00 | 0.00 | 0.30 |
| | FCCA | D2-201 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 50.30 | 190.30 | 50.30 | 530.70 | 821.60 |
| Federal National Mortgage | FCCA | D2-202 | 36708 | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 353.87 | 353.87 |
| | FCCA | D2-202 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-202 | | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D2-202 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 0.00 | 747.74 | 847.74 |
| Bil, Boguslaw | FCCA | D2-203 | 36709 | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | D2-203 | | PARK | 1/31/23 | 0.00 | 16.02 | 0.00 | 0.00 | 16.02 |
| | FCCA | D2-203 | | PARK | 2/1/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D2-203 | | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D2-203 | | HOA | 3/1/23 | 0.06 | 0.00 | 0.00 | 0.00 | 0.06 |
| | FCCA | D2-203 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.06 | 116.02 | 50.00 | 0.00 | 216.08 |
| Harvey, Marilyn | FCCA | D2-204 | 36891 | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 1.00 | 1.00 |
| | FCCA | D2-204 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 484.30 | 484.30 |
| | FCCA | D2-204 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-204 | | HOA | 1/1/23 | 0.00 | 0.00 | 484.30 | 0.00 | 484.30 |
| | FCCA | D2-204 | | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | D2-204 | | HOA | 2/1/23 | 0.00 | 484.30 | 0.00 | 0.00 | 484.30 |
| | FCCA | D2-204 | | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D2-204 | | HOA | 3/1/23 | 484.30 | 0.00 | 0.00 | 0.00 | 484.30 |
| | FCCA | D2-204 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 534.30 | 534.30 | 534.30 | 535.30 | 2,138.20 |
| Howard, Charlotte | FCCA | D2-205 | 36710 | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | D2-205 | | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D2-205 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 50.00 | 0.00 | 150.00 |
| Daly Rodriguez, Esmeralda Rafael | FCCA | D2-206 | 36711 | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-206 | | HOA | 1/1/23 | 0.00 | 0.00 | 341.66 | 0.00 | 341.66 |
| | FCCA | D2-206 | | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | D2-206 | | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D2-206 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 391.66 | 50.00 | 541.66 |
| Walker, Claudette | FCCA | D2-208 | 36713 | PARK | 3/1/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D2-208 | | HOA | 3/1/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Woods, Lenard | FCCA | D2-208 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 150.00 | | | | 150.00 |
| | | | 36899 | | | | | | | |
| | FCCA | P-18 | | PARK | 7/26/22 | 0.00 | 0.00 | 0.00 | 155.24 | 155.24 |
| | FCCA | P-18 | | GARAGE | 9/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-18 | | GARAGE | 10/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-18 | | GARAGE | 11/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-18 | | NSFFEE | 11/15/22 | 0.00 | 0.00 | 0.00 | 25.00 | 25.00 |
| | FCCA | P-18 | | GARAGE | 12/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-18 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-18 | | GARAGE | 1/1/23 | 0.00 | 0.00 | 38.81 | 0.00 | 38.81 |
| | FCCA | P-18 | | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | P-18 | | GARAGE | 2/1/23 | 0.00 | 38.81 | 0.00 | 0.00 | 38.81 |
| | FCCA | P-18 | | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | P-18 | | GARAGE | 3/1/23 | 38.81 | 0.00 | 0.00 | 0.00 | 38.81 |
| | FCCA | P-18 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 88.81 | 88.81 | 88.81 | 385.48 | 651.91 |
| | | | | | | 70,194.68 | 66,726.58 | 59,820.76 | 1,179,964.95 | 1,376,706.97 |

# Aged Receivables (Charge Summary)

## Accounts as of 03/31/23

| Type | Description | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|-------------|------|-------|-------|-----|-------|
| RC | Rent Charge | 2,650.00 | 2,650.00 | 1,700.00 | 33,755.87 | 40,755.87 |
| BEGBAL | Beginning Balance | 0.00 | 0.00 | 0.00 | 619,544.08 | 619,544.08 |
| NSFFEE | Non-Sufficient Funds Fee | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| LATE | Late Fee | 12,598.77 | 12,111.34 | 11,280.48 | 10,778.81 | 46,769.40 |
| PARK | Monthly Parking Fee | 2,376.43 | 2,965.97 | 3,931.43 | 4,692.17 | 13,966.00 |
| WATER | Water/Sewer Billback | 0.00 | 0.00 | 0.00 | 25.00 | 25.00 |
| XFR | Tenant Balance Transfer | 0.00 | 0.00 | 0.00 | 424.70 | 424.70 |
| HOA | HOA Assessment | 52,189.18 | 48,735.40 | 42,683.79 | 508,412.28 | 652,020.65 |
| GARAGE | Garage Assessment | 380.30 | 263.87 | 225.06 | 2,232.04 | 3,101.27 |
| | | 70,194.68 | 66,726.58 | 59,820.76 | 1,179,964.95 | 1,376,706.97 |

# Receipts Breakdown

Property: Ford City Condo Association
Date Range: 03/01/23 - 03/31/23

| Tenant | Acc. | Unit | Unit Type | P+ | BEGBAL | GARAGE | HOA | LATE | PARK | RC | +HOA | +PARK | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Ford City Condo Association** | | | | | | | | | | | | | |
| Diane Devroe d/b/a I | 36894 | 4356 | RETAIL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,804.00 | 0.00 | 0.00 | 1,804.00 |
| Garcia, Maggie | 36411 | A-203 | Condo | 0.00 | 0.00 | 0.00 | 296.99 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 296.99 |
| Sampson, Lisa | 36412 | A-204 | Condo | 0.00 | 0.00 | 0.00 | 289.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 289.00 |
| Sanchez, Desiree | 36413 | A-205 | Condo | 0.00 | 0.00 | 0.00 | 356.88 | 0.00 | 99.12 | 0.00 | 0.00 | 0.00 | 456.00 |
| Hernandez, Arturo | 36414 | A-206 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| Densmore, Terry | 36415 | A-207 | Condo | 0.00 | 0.00 | 0.00 | 290.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 290.00 |
| Henson, Stephen | 36416 | A-208 | Condo | 0.00 | 0.00 | 0.00 | 296.99 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 | 346.99 |
| Gniadecki, Susan | 36417 | A-209 | Condo | 0.00 | 0.00 | 0.00 | 593.98 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 593.98 |
| Marchetti, Modesta | 36418 | A-210 | Condo | 0.00 | 0.00 | 0.00 | 355.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 355.00 |
| Gonzalez Carabez, \ | 36420 | A-302 | Condo | 0.00 | 0.00 | 0.00 | 296.00 | 0.00 | 50.00 | 0.00 | 0.00 | 0.00 | 346.00 |
| DeSendadiano, Shei | 36421 | A-303 | Condo | 0.00 | 0.00 | 0.00 | 600.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 | 650.00 |
| Jefferson, Pamela | 36422 | A-304 | Condo | 0.00 | 0.00 | 0.00 | 296.99 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 296.99 |
| Espino, Neftali | 36423 | A-305 | Condo | 0.00 | 0.00 | 0.00 | 355.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 355.12 |
| Alam, Muneeb | 36424 | A-306 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| Frutos, Edgar | 36425 | A-307 | Condo | 0.00 | 0.00 | 0.00 | 296.99 | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 396.99 |
| McKoy, Hatuey | 36426 | A-308 | Condo | 0.00 | 0.00 | 0.00 | 296.99 | 0.00 | 50.00 | 0.00 | 0.00 | 0.00 | 346.99 |
| Garcia, Maggie | 36427 | A-309 | Condo | 0.00 | 0.00 | 0.00 | 296.99 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 296.99 |
| Wanozny, Mieczysla | 36429 | A-401 | Condo | 0.00 | 0.00 | 0.00 | 299.86 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.86 |
| Doleh, Yossef | 36430 | A-402 | Condo | 0.00 | 0.00 | 0.00 | 916.66 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 916.66 |
| Farkas, Rossane | 36432 | A-404 | Condo | 0.00 | 0.00 | 0.00 | 593.98 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 | 643.98 |
| Wofford, Annette | 36433 | A-405 | Condo | 0.00 | 0.00 | 0.00 | 356.19 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 356.19 |
| Woods, Leonard | 36435 | A-407 | Condo | 0.00 | 0.00 | 0.00 | 264.02 | 43.96 | 0.00 | 0.00 | 0.00 | 0.00 | 307.98 |
| Zmora, Hilda | 36437 | A-410 | Condo | 0.00 | 0.00 | 0.00 | 418.30 | 150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 568.30 |
| McKoy, Hatuey | 36438 | A-501 | Condo | 0.00 | 0.00 | 0.00 | 294.85 | 55.01 | 0.00 | 0.00 | 0.00 | 0.00 | 349.86 |
| Glavez, Efrain Rojas | 36440 | A-503 | Condo | 0.00 | 0.00 | 0.00 | 198.66 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 296.66 |
| Dixon, Takaida | 36441 | A-504 | Condo | 0.00 | 0.00 | 0.00 | 296.99 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 296.99 |
| Polymenakos, Georg | 36882 | A-505 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 100.00 |
| Buildings, LLC, Fairfi | 36442 | A-506 | Condo | 0.00 | 0.00 | 0.00 | 296.99 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 296.99 |
| Burnett, Camryn | 36444 | A-508 | Condo | 0.00 | 0.00 | 0.00 | 296.99 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 296.99 |
| Farrow, Deborah | 36447 | A-601 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| Martin, Joyce | 36448 | A-602 | Condo | 0.00 | 0.00 | 0.00 | 303.45 | 0.00 | 50.00 | 0.00 | 0.00 | 0.00 | 353.45 |
| Mireles, Oscar | 36889 | A-603 | Condo | 0.00 | 0.00 | 0.00 | 300.00 | 0.00 | 100.00 | 0.00 | 0.00 | 50.00 | 450.00 |
| Carmona, Manuel | 36450 | A-605 | Condo | 0.00 | 0.00 | 0.00 | 361.46 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 361.46 |
| Vaughn, Mary | 36451 | A-606 | Condo | 0.00 | 0.00 | 0.00 | 387.42 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 387.42 |
| Ogunsanya, Ade | 36452 | A-607 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| McKoy, Hatuey | 36453 | A-608 | Condo | 0.00 | 0.00 | 0.00 | 303.45 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 303.45 |
| Bagdady, Irena | 36454 | A-609 | Condo | 0.00 | 0.00 | 0.00 | 303.45 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 303.45 |
| Wagner, Kimberly | 36455 | A-610 | Condo | 0.00 | 0.00 | 0.00 | 723.38 | 36.62 | 0.00 | 0.00 | 0.00 | 0.00 | 760.00 |
| Rodea, Karina | 36456 | A-701 | Condo | 0.00 | 0.00 | 0.00 | 387.42 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 387.42 |

| Tenant | Acc. | Unit | Unit Type | P+ | BEGBAL | GARAGE | HOA | LATE | PARK | RC | +HOA | +PARK | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SantaMaria, Gabriela | 36460 | A-705 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| Dalu, James | 36462 | A-707 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| Spatharakis, George | 36465 | A-710 | Condo | 0.00 | 0.00 | 0.00 | 361.46 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 361.46 |
| Chavez, Joseph | 36468 | A-804 | Condo | 0.00 | 0.00 | 0.00 | 910.35 | 150.00 | 100.00 | 0.00 | 0.00 | 0.00 | 1,160.35 |
| Nash, Dennis | 36469 | A-805 | Condo | 0.00 | 0.00 | 0.00 | 361.48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 361.48 |
| Shuttleworth, Steven | 36883 | A-806 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 900.00 | 0.00 | 0.00 | 900.00 |
| GPAM Properties | 36884 | A-807 | Condo | 0.00 | 0.00 | 0.00 | 399.66 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 | 449.66 |
| GPAM Properties | 36884 | A-901 | Condo | 0.00 | 0.00 | 0.00 | 375.18 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 | 425.18 |
| The Veterans, Home | 36473 | A-902 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| Dziedzic, Ludwik | 36474 | A-903 | Condo | 0.00 | 0.00 | 0.00 | 303.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 303.40 |
| Guros, Cecilia | 36475 | A-904 | Condo | 0.00 | 0.00 | 0.00 | 303.45 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 303.45 |
| WO Development In | 36476 | A-905 | Condo | 0.00 | 0.00 | 0.00 | 361.46 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 361.46 |
| Zmora, Hilda | 36478 | A-907 | Condo | 0.00 | 0.00 | 0.00 | 304.45 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 304.45 |
| Morawa, Elzbieta | 36479 | A-908 | Condo | 0.00 | 0.00 | 0.00 | 690.87 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 690.87 |
| Flores, Margarita | 36480 | A-909 | Condo | 0.00 | 0.00 | 0.00 | 303.45 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 303.45 |
| Brzek, Ewa | 36481 | A-910 | Condo | 0.00 | 0.00 | 0.00 | 286.46 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 286.46 |
| Rangel, Melissa | 36483 | A-1002 | Condo | 0.00 | 0.00 | 0.00 | 255.93 | 48.52 | 0.00 | 0.00 | 0.00 | 0.00 | 304.45 |
| Banks, Barbara | 36486 | A-1005 | Condo | 0.00 | 0.00 | 0.00 | 361.26 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 361.26 |
| Chavez, Rodolfo | 36487 | A-1006 | Condo | 0.00 | 0.00 | 0.00 | 387.42 | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 487.42 |
| Sanchez Flores, Mar | 36488 | A-1007 | Condo | 0.00 | 0.00 | 0.00 | 303.45 | 0.00 | 50.00 | 0.00 | 0.00 | 0.00 | 353.45 |
| Dulay, Zarah | 36489 | A-1008 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| Castillo, Alfredo | 36490 | A-1009 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| Wagner, Kimberly | 36491 | A-1010 | Condo | 0.00 | 0.00 | 0.00 | 361.46 | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 461.46 |
| Gonzalez, Providenc | 36492 | A-1101 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 0.00 | 0.00 | 0.00 | 200.00 |
| Milton, Vanessa | 36496 | A-1105 | Condo | 0.00 | 0.00 | 0.00 | 368.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 368.00 |
| Torres, Raymundo | 36497 | A-1106 | Condo | 164.56 | 0.00 | 0.00 | 325.44 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 490.00 |
| Alcantar, Viridiana | 36500 | A-1109 | Condo | 0.00 | 0.00 | 0.00 | 309.91 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 309.91 |
| Thomas, Erma | 36501 | A-1110 | Condo | 0.00 | 0.00 | 0.00 | 368.04 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 368.04 |
| Green, Toni | 36504 | A-1203 | Condo | 0.00 | 0.00 | 0.00 | 309.91 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 309.91 |
| Jandura, Marc | 36505 | A-1204 | Condo | 0.00 | 0.00 | 0.00 | 302.80 | 1.20 | 0.00 | 0.00 | 0.00 | 0.00 | 304.00 |
| Alexandrov, Lyubom | 36510 | A-1209 | Condo | 0.00 | 0.00 | 0.00 | 3,718.92 | 150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,868.92 |
| Beras, Ramona | 36511 | A-1210 | Condo | 0.00 | 0.00 | 0.00 | 268.04 | 0.00 | 200.00 | 0.00 | 0.00 | 0.00 | 468.04 |
| Maher, Loretta | 36514 | A-1303 | Condo | 0.00 | 0.00 | 0.00 | 259.91 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 309.91 |
| Powell, Gary | 36515 | A-1304 | Condo | 0.00 | 0.00 | 0.00 | 244.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 244.00 |
| Appling, Charlene | 36516 | A-1305 | Condo | 0.00 | 0.00 | 0.00 | 368.10 | 0.00 | 50.00 | 0.00 | 0.00 | 0.00 | 418.10 |
| Garcia, Jose | 36517 | A-1306 | Condo | 0.00 | 0.00 | 0.00 | 737.74 | 50.00 | 200.00 | 0.00 | 0.00 | 0.00 | 987.74 |
| McKoy, Hatuey | 36519 | A-1308 | Condo | 0.00 | 0.00 | 0.00 | 309.91 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 309.91 |
| Heart Ministries, Beli | 36520 | A-1309 | Condo | 0.00 | 0.00 | 0.00 | 309.91 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 309.91 |
| Hannon, Julius | 36521 | A-1310 | Condo | 0.00 | 0.00 | 0.00 | 368.04 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 368.04 |
| Holley, Adrienne | 36522 | A-1401 | Condo | 0.00 | 0.00 | 0.00 | 343.00 | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 493.00 |
| Ptak, Kazimiera | 36524 | A-1403 | Condo | 0.00 | 0.00 | 0.00 | 309.31 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 309.31 |
| Alamajr, Arshan | 36526 | A-1406 | Condo | 0.00 | 0.00 | 0.00 | 393.86 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 393.86 |
| Rocha, Martha | 36527 | A-1407 | Condo | 0.00 | 0.00 | 0.00 | 309.91 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 309.91 |
| Fierro, Liliana | 36528 | A-1408 | Condo | 0.00 | 0.00 | 0.00 | 310.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 310.00 |
| Lukasiewicz, Mirosla | 36529 | A-1409 | Condo | 0.00 | 0.00 | 0.00 | 1,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 |
| O'Donnell, William | 36532 | A-1502 | Condo | 0.00 | 0.00 | 0.00 | 320.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 320.00 |

Receipts Breakdown

| Tenant | Acc. | Unit | Unit Type | P+ | BEGBAL | GARAGE | HOA | LATE | PARK | RC | +HOA | +PARK | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Wagner, Kimberly | 36534 | A-1504 | Condo | 0.00 | 0.00 | 0.00 | 303.45 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 303.45 |
| Salinas, Erica | 36537 | A-1507 | Condo | 0.00 | 0.00 | 0.00 | 309.91 | 0.00 | 38.81 | 0.00 | 0.00 | 0.00 | 348.72 |
| Oneal, Susan | 36538 | A-1508 | Condo | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 | 99.90 | 0.00 | 309.91 | 0.00 | 409.91 |
| Gaytan, Jose | 36540 | A-1510 | Condo | 0.00 | 0.00 | 0.00 | 5,084.52 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,084.52 |
| Castile, Gregory | 36542 | B1-102 | Condo | 0.00 | 0.00 | 0.00 | 722.92 | 0.00 | 200.00 | 0.00 | 0.00 | 0.00 | 922.92 |
| Diaz-Cruz, Blanca E: | 36544 | B1-105 | Condo | 0.00 | 0.00 | 0.00 | 387.42 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 437.42 |
| Gamboa, Leticia | 36545 | B1-108 | Condo | 0.00 | 0.00 | 0.00 | 387.42 | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 487.42 |
| Cruz, Angelo | 36547 | B1-202 | Condo | 0.00 | 0.00 | 0.00 | 711.12 | 0.00 | 0.88 | 0.00 | 0.00 | 0.00 | 712.00 |
| Polymenakos, Georg | 36913 | B1-203 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| Howard, Trustee, Do | 36549 | B1-204 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 100.00 |
| Sweeper, Roberta | 36550 | B1-205 | Condo | 0.00 | 0.00 | 0.00 | 1,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 |
| Jones, Irene | 36552 | B1-207 | Condo | 0.00 | 0.00 | 0.00 | 355.15 | 0.00 | 50.00 | 0.00 | 0.00 | 0.00 | 405.15 |
| Anderson, Althea | 36553 | B1-208 | Condo | 19.04 | 0.00 | 0.00 | 361.92 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 | 430.96 |
| Properties LLC, GPA | 36554 | B1-301 | Condo | 0.00 | 0.00 | 0.00 | 380.96 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 380.96 |
| Swims, Thelma | 36558 | B1-305 | Condo | 0.00 | 0.00 | 0.00 | 429.52 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 429.52 |
| Polymenakos, Georg | 36559 | B1-306 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| Doleh, Yossef | 36562 | B1-401 | Condo | 0.00 | 0.00 | 0.00 | 916.67 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 916.67 |
| Lira, Roman | 36564 | B1-403 | Condo | 0.00 | 0.00 | 0.00 | 293.93 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 343.93 |
| Aleman, Edgardo | 36566 | B1-405 | Condo | 0.00 | 0.00 | 0.00 | 380.96 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 380.96 |
| Rzasa, Michael | 36567 | B1-406 | Condo | 393.93 | 0.00 | 0.00 | 341.99 | 13.13 | 0.00 | 0.00 | 0.00 | 0.00 | 749.05 |
| Aguilar, Yolana | 36568 | B1-407 | Condo | 0.00 | 0.00 | 0.00 | 355.12 | 0.00 | 50.00 | 0.00 | 0.00 | 0.00 | 405.12 |
| Jones, Terry | 36569 | B1-408 | Condo | 0.00 | 0.00 | 0.00 | 380.96 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 380.96 |
| Coleman, Myron | 36570 | B1-501 | Condo | 0.00 | 0.00 | 0.00 | 380.96 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 380.96 |
| Johnson, Clifford | 36572 | B1-503 | Condo | 0.00 | 0.00 | 0.00 | 355.12 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 | 405.12 |
| Prater, Pauline | 36574 | B1-505 | Condo | 0.00 | 0.00 | 0.00 | 484.64 | 76.55 | 0.00 | 0.00 | 0.00 | 0.00 | 561.19 |
| Lorek, Thomas | 36576 | B1-507 | Condo | 0.00 | 0.00 | 0.00 | 355.12 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 | 405.12 |
| Mckoy, Hatuey | 36578 | B2-101 | Condo | 0.00 | 0.00 | 0.00 | 387.42 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 387.42 |
| Mckoy, Hatuey | 36579 | B2-102 | Condo | 0.00 | 0.00 | 0.00 | 361.46 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 361.46 |
| Henry, Eugena | 36581 | B2-105 | Condo | 0.00 | 0.00 | 0.00 | 387.42 | 0.00 | 50.00 | 0.00 | 0.00 | 0.00 | 437.42 |
| Garcia, Ricardo | 36582 | B2-108 | Condo | 0.00 | 0.00 | 0.00 | 388.00 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 438.00 |
| Ocampo, Alberto | 36583 | B2-201 | Condo | 0.00 | 0.00 | 0.00 | 661.00 | 100.00 | 50.00 | 0.00 | 0.00 | 0.00 | 811.00 |
| Tapia, Javier | 36586 | B2-204 | Condo | 0.00 | 0.00 | 0.00 | 710.24 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 710.24 |
| Taylor-Williams, Mar | 36587 | B2-205 | Condo | 0.00 | 0.00 | 0.00 | 380.96 | 0.00 | 0.00 | 0.00 | 380.96 | 0.00 | 761.92 |
| Franklin, Leethel | 36588 | B2-206 | Condo | 0.00 | 0.00 | 0.00 | 355.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 355.12 |
| Burnett III, Ozias | 36881 | B2-207 | Condo | 0.00 | 0.00 | 0.00 | 305.12 | 0.00 | 50.00 | 0.00 | 0.00 | 0.00 | 355.12 |
| Boston, Nathaniel | 36593 | B2-303 | Condo | 0.00 | 0.00 | 0.00 | 305.12 | 0.00 | 50.00 | 0.00 | 0.00 | 0.00 | 355.12 |
| Devroe, Diane | 36598 | B2-304 | Condo | 0.00 | 0.00 | 0.00 | 355.22 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 405.22 |
| Johnson, Josephine | 36596 | B2-306 | Condo | 0.00 | 3,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| Smith, John | 36597 | B2-307 | Condo | 0.00 | 0.00 | 0.00 | 355.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 355.12 |
| Devroe, Diane | 36598 | B2-308 | Condo | 0.00 | 0.00 | 0.00 | 380.96 | 0.00 | 50.00 | 0.00 | 0.00 | 0.00 | 430.96 |
| Lance, Bruce | 36599 | B2-401 | Condo | 0.00 | 0.00 | 0.00 | 761.92 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 761.92 |
| Arellano, Saul | 36600 | B2-402 | Condo | 0.00 | 0.00 | 0.00 | 355.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 355.12 |
| Polymenakos, Georg | 36603 | B2-405 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| Mims, Lorene | 36606 | B2-408 | Condo | 75.00 | 0.00 | 0.00 | 611.92 | 0.00 | 100.00 | 0.00 | 75.00 | 0.00 | 861.92 |
| McElroy, Bert | 36608 | B2-502 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 355.12 | 0.00 | 355.12 |
| Navaro, Victor | 36609 | B2-503 | Condo | 0.00 | 0.00 | 0.00 | 355.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 355.12 |

| Tenant | Acc. | Unit | Unit Type | P+ | BEGBAL | GARAGE | HOA | LATE | PARK | RC | +HOA | +PARK | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Wise, Ina | 36612 | B2-506 | Condo | 0.00 | 0.00 | 0.00 | 355.12 | 0.00 | 50.00 | 0.00 | 0.00 | 0.00 | 405.12 |
| RNM Future LLC | 36758 | B2-507 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| Chicago Land & Trus | 36613 | B2-508 | Condo | 0.00 | 0.00 | 0.00 | 900.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 900.00 |
| Constante, Nicole | 36614 | C1-101 | Condo | 0.00 | 0.00 | 0.00 | 426.90 | 0.00 | 50.00 | 0.00 | 0.00 | 0.00 | 476.90 |
| Vasquez, Adriana | 36616 | C1-104 | Condo | 0.00 | 0.00 | 0.00 | 464.92 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 464.92 |
| Doleh, Yossef | 36617 | C1-105 | Condo | 0.00 | 0.00 | 0.00 | 916.67 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 916.67 |
| Lawande, Vinayak | 36618 | C1-108 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| Padilla Jr., Alberto | 36620 | C1-202 | Condo | 0.00 | 0.00 | 0.00 | 368.04 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 | 418.04 |
| Zmora, Hilda | 36623 | C1-205 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 1.23 | 98.77 | 0.00 | 0.00 | 0.00 | 100.00 |
| Watson, Cyris | 36625 | C1-207 | Condo | 0.00 | 0.00 | 0.00 | 368.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 368.50 |
| Hardy, Dorthy | 36626 | C1-208 | Condo | 0.00 | 0.00 | 0.00 | 393.87 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 393.87 |
| USMA 3098, CTLTC | 36627 | C1-301 | Condo | 0.00 | 0.00 | 0.00 | 408.46 | 50.00 | 100.00 | 0.00 | 0.00 | 0.00 | 558.46 |
| Mendoza, Juan | 36628 | C1-302 | Condo | 0.00 | 0.00 | 0.00 | 368.04 | 0.00 | 50.00 | 0.00 | 0.00 | 0.00 | 418.04 |
| Marchetti, Modesta | 36630 | C1-304 | Condo | 0.00 | 0.00 | 0.00 | 458.00 | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 558.00 |
| Wilson, Isaac and Er | 36880 | C1-306 | Condo | 0.00 | 0.00 | 0.00 | 198.22 | 50.00 | 200.00 | 0.00 | 0.00 | 0.00 | 448.22 |
| Investment, LLC, Ma | 36633 | C1-307 | Condo | 0.00 | 0.00 | 0.00 | 1,092.08 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,092.08 |
| Teixeira, Israel | 36634 | C1-308 | Condo | 0.00 | 0.00 | 0.00 | 393.87 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 393.87 |
| Dominquez Perez, Ig | 36635 | C1-401 | Condo | 0.00 | 0.00 | 0.00 | 408.46 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 458.46 |
| Farias, Salvador | 36636 | C1-402 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| Hendley, Karen | 36637 | C1-403 | Condo | 0.00 | 0.00 | 0.00 | 310.00 | 0.00 | 50.00 | 0.00 | 0.00 | 0.00 | 360.00 |
| Javate, Marie Clair | 36639 | C1-405 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 | 100.00 |
| Frutos, Jorge | 36640 | C1-406 | Condo | 0.00 | 0.00 | 0.00 | 316.37 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 316.37 |
| Gomez, Laura | 36641 | C1-407 | Condo | 0.00 | 0.00 | 0.00 | 418.04 | 0.00 | 50.04 | 0.00 | 0.00 | 0.00 | 468.08 |
| Alhansha, Laila | 36642 | C1-408 | Condo | 0.00 | 0.00 | 0.00 | 393.87 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 393.87 |
| Iniquez, Jorge | 36644 | C1-502 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| Ofurum, Emmanuel | 36645 | C1-503 | Condo | 0.00 | 0.00 | 0.00 | 316.17 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 316.17 |
| Coleman, Anthony | 36647 | C1-505 | Condo | 0.00 | 0.00 | 0.00 | 319.63 | 0.00 | 50.00 | 0.00 | 468.31 | 50.00 | 887.94 |
| Fortineaux, Marlon | 36650 | C1-508 | Condo | 0.00 | 0.00 | 0.00 | 393.87 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 393.87 |
| Belido, Abel | 36651 | C2-101 | Condo | 0.00 | 0.00 | 0.00 | 464.91 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 464.91 |
| Lapapa, Gregory | 36657 | C2-203 | Condo | 0.00 | 0.00 | 0.00 | 244.72 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 244.72 |
| Cotton, Nellie | 36658 | C2-204 | Condo | 0.00 | 0.00 | 0.00 | 1,293.44 | 150.00 | 0.00 | 0.00 | 0.00 | 300.00 | 1,743.44 |
| Jandura, Marc | 36664 | C2-302 | Condo | 0.00 | 0.00 | 0.00 | 211.48 | 0.00 | 157.52 | 0.00 | 0.00 | 50.00 | 419.00 |
| Desir, Sabine | 36667 | C2-305 | Condo | 0.00 | 0.00 | 0.00 | 379.27 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 379.27 |
| Delgadillo Alonson, ( | 36714 | C2-306 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 | 0.00 | 0.00 | 0.00 | 100.00 |
| Akaraki, Mohammed | 36669 | C2-308 | Condo | 0.00 | 0.00 | 0.00 | 393.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 393.00 |
| Manzo, Victor | 36670 | C2-401 | Condo | 0.00 | 0.00 | 0.00 | 458.46 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 458.46 |
| Belousek, Michele | 36715 | C2-402 | Condo | 0.00 | 0.00 | 0.00 | 368.04 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 368.04 |
| Jones, Carzie | 36672 | C2-404 | Condo | 0.00 | 0.00 | 0.00 | 458.46 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 458.46 |
| Botello, Hector | 36673 | C2-405 | Condo | 0.00 | 0.00 | 0.00 | 1,181.61 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,281.61 |
| Properties LLC, Divir | 36675 | C2-407 | Condo | 0.00 | 0.00 | 0.00 | 368.04 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 368.04 |
| Todd, Diane | 36681 | C2-505 | Condo | 0.00 | 0.00 | 0.00 | 394.00 | 0.00 | 50.00 | 0.00 | 0.00 | 0.00 | 444.00 |
| Mitchell, Deborah | 36682 | C2-506 | Condo | 0.00 | 0.00 | 0.00 | 316.37 | 0.00 | 50.00 | 0.00 | 0.00 | 0.00 | 366.37 |
| McKoy, Hatuey | 36684 | C2-508 | Condo | 0.00 | 0.00 | 0.00 | 393.87 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 443.87 |
| Watson, Brent | 36685 | D1-101 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 100.00 |
| Reyes, Ramona | 36686 | D1-102 | Condo | 0.00 | 0.00 | 0.00 | 393.87 | 0.13 | 50.00 | 0.00 | 0.00 | 0.00 | 444.00 |
| Martinez, Aracely | 36687 | D1-103 | Condo | 0.00 | 0.00 | 0.00 | 393.87 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 393.87 |

Receipts Breakdown    04/15/23 9:32 PM

| Tenant | Acc. | Unit | Unit Type | P+ | BEGBAL | GARAGE | HOA | LATE | PARK | RC | +HOA | +PARK | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rodriguez, Marcellus | 36689 | D1-105 | Condo | 0.00 | 0.00 | 0.00 | 440.64 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 490.64 |
| Bil, Boguslaw | 36690 | D1-106 | Condo | 0.00 | 0.00 | 0.00 | 393.81 | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 493.81 |
| Rufus, Irene | 36691 | D1-107 | Condo | 0.00 | 0.00 | 0.00 | 393.87 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 393.87 |
| Pacheco, Amelia | 36692 | D1-108 | Condo | 0.00 | 0.00 | 0.00 | 490.64 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 | 540.64 |
| Slattery Boyle, Mary | 36693 | D1-201 | Condo | 0.00 | 0.00 | 0.00 | 484.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 484.30 |
| Urbina, Javier | 36694 | D1-202 | Condo | 0.00 | 0.00 | 0.00 | 963.91 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,013.91 |
| Bil, Boguslaw | 36695 | D1-203 | Condo | 0.00 | 0.00 | 0.00 | 393.81 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 393.81 |
| Rodriguea Garcia, M | 36698 | D1-206 | Condo | 0.00 | 0.00 | 0.00 | 393.97 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 393.97 |
| Myrie, Vinelle | 36699 | D1-207 | Condo | 0.00 | 0.00 | 0.00 | 393.87 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 393.87 |
| Reyes, Juana | 36700 | D1-208 | Condo | 484.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 584.30 |
| Green, Toni | 36701 | D2-102 | Condo | 0.00 | 0.00 | 0.00 | 393.87 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 393.87 |
| McGraw, Veronica | 36703 | D2-105 | Condo | 0.00 | 0.00 | 0.00 | 490.64 | 40.64 | 0.00 | 0.00 | 0.00 | 0.00 | 531.28 |
| Hernandez, Arturo | 36704 | D2-106 | Condo | 0.00 | 200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 |
| Seabrooks, Lincoln | 36705 | D2-107 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| Flowers, Tiffany | 36706 | D2-108 | Condo | 0.00 | 0.00 | 0.00 | 490.64 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 490.64 |
| Mendez, Paula | 36707 | D2-201 | Condo | 0.00 | 0.00 | 0.00 | 484.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 484.00 |
| Federal National Mor | 36708 | D2-202 | Condo | 0.00 | 0.00 | 0.00 | 393.87 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 393.87 |
| Bil, Boguslaw | 36709 | D2-203 | Condo | 0.00 | 0.00 | 0.00 | 393.81 | 0.00 | 50.00 | 0.00 | 0.00 | 0.00 | 443.81 |
| Howard, Charlotte | 36710 | D2-205 | Condo | 0.00 | 0.00 | 0.00 | 968.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 968.60 |
| Daly Rodriguez, Esm | 36711 | D2-206 | Condo | 0.00 | 0.00 | 0.00 | 394.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 394.00 |
| Williams, Patricia | 36712 | D2-207 | Condo | 0.00 | 0.00 | 0.00 | 787.61 | 50.00 | 200.00 | 0.00 | 200.00 | 0.00 | 1,237.61 |
| Walker, Claudette | 36713 | D2-208 | Condo | 0.00 | 0.00 | 0.00 | 434.30 | 50.00 | 50.00 | 0.00 | 0.00 | 0.00 | 534.30 |
| Aleman, Edgardo | 36566 | P-3 | Parking | 0.00 | 0.00 | 38.81 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 38.81 |
| Rzasa, Michael | 36567 | P-6 | Parking | 0.00 | 0.00 | 38.81 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 38.81 |
| Botello, Hector | 36673 | P-7 | Parking | 0.00 | 0.00 | 116.43 | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 216.43 |
| Tapia, Javier | 36586 | P-8 | Parking | 0.00 | 0.00 | 77.62 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 77.62 |
| Jones, Terry | 36569 | P-12 | Parking | 0.00 | 0.00 | 24.73 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 24.73 |
| Prater, Pauline | 36574 | P-13 | Parking | 0.00 | 0.00 | 38.81 | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 138.81 |
| Slattery Boyle, Mary | 36693 | P-15 | Parking | 0.00 | 0.00 | 38.15 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 38.15 |
| Morawa, Elzbeita | 36479 | P-17 | Parking | 0.00 | 0.00 | 83.81 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 83.81 |
| Alcantar, Viridiana | 36500 | P-20 | Parking | 0.00 | 0.00 | 38.81 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 38.81 |
| Jones, Carzie | 36672 | P-22 | Parking | 0.00 | 0.00 | 21.88 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 21.88 |
| Zmora, Hilda | 36437 | P-24 | Parking | 0.00 | 0.00 | 116.43 | 0.00 | 103.07 | 0.00 | 0.00 | 0.00 | 0.00 | 219.50 |
| Properties LLC, Divil | 36675 | P-25 | Parking | 0.00 | 0.00 | 38.81 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 38.81 |
| Dixon, Takada | 36441 | P-30 | Parking | 0.00 | 0.00 | 38.81 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 38.81 |
| Spatharakis, George | 36465 | P-31 | Parking | 0.00 | 0.00 | 38.81 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 38.81 |
| Appling, Charlene | 36516 | P-32 | Parking | 0.00 | 0.00 | 38.81 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 38.81 |
| Lira, Roman | 36564 | P-35 | Parking | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| Wofford, Annette | 36433 | P-38 | Parking | 0.00 | 0.00 | 38.81 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 38.81 |
| **Property Totals:** | Tenant: 216 | Unit: 216 | | 1,136.93 | 3,200.00 | 828.34 | 79,835.07 | 2,420.06 | 4,945.04 | 2,704.00 | 1,789.30 | 1,350.00 | 98,208.74 |
| **Property Counts:** | | | | 6 | 2 | 16 | 168 | 38 | 62 | 2 | 6 | 20 | |
| **Overall Total** | Tenant: 216 | Unit: 216 | | 1,136.93 | 3,200.00 | 828.34 | 79,835.07 | 2,420.06 | 4,945.04 | 2,704.00 | 1,789.30 | 1,350.00 | 98,208.74 |
| **Overall Counts** | | | | 6 | 2 | 16 | 168 | 38 | 62 | 2 | 6 | 20 | |

# Receipts Breakdown (Summary)

## Totals for 197 Tenant

| Charge Type | Description | Tenants | % Charged | % of Total $ | Amount |
|---|---|---|---|---|---|
| P+ | Unallocated prepay | 6 | 3.0% | 1.2% | 1,136.93 |
| BEGBAL | Beginning Balance | 2 | 1.0% | 3.3% | 3,200.00 |
| GARAGE | Garage Assessment | 16 | 8.1% | 0.8% | 828.34 |
| HOA | HOA Assessment | 166 | 84.3% | 81.3% | 79,835.07 |
| LATE | Late Fee | 34 | 17.3% | 2.5% | 2,420.06 |
| PARK | Monthly Parking Fee | 62 | 31.5% | 5.0% | 4,945.04 |
| RC | Rent Charge | 2 | 1.0% | 2.8% | 2,704.00 |
| +HOA | (Prepay) HOA Assessment | 6 | 3.0% | 1.8% | 1,789.30 |
| +PARK | (Prepay) Monthly Parking Fee | 19 | 9.6% | 1.4% | 1,350.00 |
| | | | | | 98,208.74 |

**Bank Balances - excluding transfer between accounts**

| | |
|---|---:|
| Beginning Balance | 74,788.54 |
| Receipt | 103,527.31 |
| Payment | (81,642.88) |
| Clrd Previous OSC | - |
| **Bank Balance** | 96,672.97 |
| **Less** | |
| Current OSC | (34,493.58) |
| **Bank Cash Balance** | 62,179.39 |

**MOR**

| | | |
|---|---:|---:|
| Beginning Balance | 40,645.22 | - |
| Cash Receipts | 103,527.31 | |
| Checks Written | (81,993.14) | |
| Previous Month OS | - | |
| Total OSC | - | |
| **Net Cash Flow** | 21,534.17 | |
| | | |
| **MOR Cash Balance** | 62,179.39 | |



# OLD NATIONAL BANK

**P. O. Box 718**
**Evansville, IN 47705**

**FREE BUSINESS CHECKING**

| ACCOUNT INFORMATION | |
|---|---|
| **DATE** | **03/31/2023** |
| **ACCOUNT NUMBER** | |



00001899 FP264304012313154000 09 000000000 0152555 002

PAGE 1 OF 1

FORD CITY CONDOMINIUM ASSOCIATION,DEBTOR
WILLIAM B AVELLONE TRUSTEE
DISBURSEMENT ACCOUNT
100 SAUNDERS RD STE 150
LAKE FOREST IL 60045-2526

### CLIENT CARE CONTACT INFORMATION

 **Client Care:** 800-731-2265

 **Visit us Online:** www.oldnational.com

**Written Inquiries:** P. O. Box 419
Evansville, IN 47703

| ACCOUNT SUMMARY | | |
|---|---|---|
| Previous Statement Balance | 02/28/2023 | $651.78 |
| Deposits/Credits | 0 | $0.00 |
| Withdrawals/Debits | 1 | -$30.00 |
| Total Service Charges | | $0.00 |
| Interest Paid | | $0.00 |
| Current Statement Balance | 03/31/2023 | $621.78 |
| Days in Statement Period | 31 | |

| OVERDRAFT CHARGES SUMMARY | | |
|---|---|---|
| | **THIS CYCLE** | **YEAR TO DATE 2023** |
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

| WITHDRAWALS AND OTHER DEBITS | | | |
|---|---|---|---|
| **DATE** | **TRACER** | **TRANSACTION DESCRIPTIONS** | **AMOUNT** |
| 03/17 | 209 | MONTHLY SERVICE CHARGE | -$30.00 |
| | | FEBRUARY 2023 | |

| DAILY BALANCE SUMMARY | | | |
|---|---|---|---|
| **DATE** | **BALANCE** | **DATE** | **BALANCE** |
| 02/28 | $651.78 | 03/17 | $621.78 |





**Member FDIC**   **Equal Housing Lender**

**www.oldnational.com**

00001899 0722130 0001-0001 FP264304012313154000 09 L 00152555

Compare your check record with this statement and check off each amount that agrees with line B.

| | |
|---|---|
| Enter your checkbook balance | |
| **Add** Interest credited and other deposits shown on this statement, but not previously entered in your checkbook | |
| Subtotal | |
| **Subtract** service charge and other deductions shown on this statement, but not previously entered in your checkbook | |
| Subtotal | |
| **A** Adjusted checkbook balance | |
| Enter the current balance from this statement | |
| **Add** deposits entered in your checkbook, but not shown on this statement | |
| Subtotal | |

| | Check No. | Amount |
|---|---|---|
| **Subtract** checks and withdrawals entered in your checkbook, but not shown on this statement | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Subtotal | | |
| **B** Adjusted statement balance | | |

**If your adjusted checkbook and bank statement balance do not agree:**

1. Review last month's statement to make sure any differences were corrected.
2. Check additions and subtractions in your checkbook.
3. Compare the amount of each check and deposit on this statement with the amount recorded in your checkbook.
4. Make sure all outstanding checks have been listed, including those that may not have been paid from the previous statement.
5. Make sure that any electronic fund transfers or automatic payments are recorded in your checkbook.

**How Finance Charge is Calculated**
If this statement includes billing information regarding a personal line of credit for consumer use, the finance charge for each statement (loan) period is calculated by applying the applicable daily periodic rate(s) to the daily balances. To get daily balances, we take the beginning balance of your account each day, add any new loans or charges and subtract any payments or credits. Then, we multiply the daily balance each day of the statement period by the applicable daily periodic rate(s). We then add up all of these daily finance charges to get your total finance charge. If there is only one (1) daily periodic rate during the statement period, the finance charge may also be verified by multiplying the average daily balance by the number of days in the statement period and multiplying the result by the applicable daily periodic rate. If your line of credit has a variable rate feature, the rate used to calculate your finance charge may vary as described in the disclosure provided to you initially. Payments received during regular hours on business days at all of our full-service offices will be credited on the same business day. Payments received at other locations or after regular business hours will be credited on the next business day.

**In Case of Errors or Questions About Your Personal Line of Credit (This is a summary of Your Billing Rights)**
If you think your statement is wrong, or you need more information about a transaction on your statement, write us at P.O. Box 419, Evansville, IN 47703. We must hear from you no later than 60 days after we sent you the first statement on which the error or problem appeared. You can telephone us but doing so will not preserve your rights.

In your letter, give us the following information:
1. Your name and account number.
2. The dollar amount of the suspected error.
3. Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question. However, charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question, or any interest or other fees related to that amount. We can apply any unpaid amount against your credit limit.

If you have authorized us to pay your minimum monthly payment automatically by charging your deposit account with us, you can stop the payment on any amount you think is wrong. To stop the payment, your letter must reach us three business days before the automatic payment is scheduled to occur.

**In Case of Errors or Questions About Electronic Transfers**
Please call 1-800-731-2265 or write us at P.O. Box 419, Evansville, IN 47703 as soon as you can, if you think your statement or receipt is wrong, or if you need more information about a transfer on this statement or on a receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.

1. Tell us your name and account number.
2. Describe the error and transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

If you tell us verbally, we may request that you send us your complaint or question in writing within 10 business days. We will investigate your complaint and correct any error promptly. If we take more than 10 business days (20 days for new account transactions) to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not recredit your account. Our investigation will take no longer than 45 business days to complete (90 days for point-of-sale, foreign debit card or new account transactions.)

If we decide that there was no error, we will send you a written explanation within 3 business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

**In Case of Irregularities Identified on This Statement**
You are responsible for promptly examining your statement each statement period and reporting any irregularities to us. We will not be liable for any error, any check that is altered or counterfeit, any signature that is forged or unauthorized transaction unless you notify us in writing within thirty (30) calendar days after we make the statement available to you. Also, we will not be liable for any subsequent items paid, in good faith, containing an unauthorized signature or alteration by the same wrongdoer unless you timely notify us in writing.

# Bank Reconciliation Report

### FCCA Disbursements - First Midwest

Reconciled on: 03/31/23

## Payments

| Date | Ref # | Details | Amount |
|------|-------|---------|-------:|
| 03/31/23 | J8614 | Journal: March Svc Fees | 30.00 |
| | | | 30.00 |

## Summary

| | | | | |
|---|--:|---|---|--:|
| Beginning Balance: | 651.78 | | Reconciled Balance | 621.78 |
| + Selected Deposits (0) | 0.00 | | + Uncleared Deposits | 0.00 |
| - Selected Payments (1) | 30.00 | | - Outstanding Checks | 0.00 |
| Ending Balance: | 621.78 | | Register Balance | 621.78 |
| Goal: | 621.78 | | | |
| Difference: | 0.00 | | | |

# General Ledger

Property: Ford City Condo Association
Detail 03/01/23 - 03/31/23  (cash basis)

| Date | Type | Reference | Description | Debit | Credit | Balance |
|------|------|-----------|-------------|-------|--------|---------|
| 10139 FCCA Disbursements - First Midwest  (Bank) | | | | | | 651.78 |
| 03/31/23 | JOURNL | J8614 | March Svc Fees | | 30.00 | 621.78 |
| 10139 FCCA Disbursements - First Mi | Beg Bal: 651.78 | | Activity:  -30.00 | 0.00 | 30.00 | 621.78 |
| | | | Totals: | 0.00 | 30.00 | |



# OLD NATIONAL BANK®

**P. O. Box 718**
**Evansville, IN 47705**

| FREE BUSINESS CHECKING |
| --- |

| ACCOUNT INFORMATION | |
| --- | --- |
| DATE | **03/31/2023** |
| ACCOUNT NUMBER | |



00001900 FP264304012313154000 09 000000000 0152556 002

PAGE 1 OF 1

FORD CITY CONDOMINIUM ASSOCIATION,DEBTOR
WILLIAM B AVELLONE TRUSTEE
HOLDING ACCOUNT
100 SAUNDERS RD STE 150
LAKE FOREST IL 60045-2526

| CLIENT CARE CONTACT INFORMATION |
| --- |

 **Client Care:** 800-731-2265

 **Visit us Online:** www.oldnational.com

✉ **Written Inquiries:** P. O. Box 419
Evansville, IN 47703

| ACCOUNT SUMMARY | | |
| --- | --- | --- |
| Previous Statement Balance | 02/28/2023 | $12,456.80 |
| Deposits/Credits | 1 | $85,000.00 |
| Withdrawals/Debits | 1 | -$60,000.00 |
| Total Service Charges | | $0.00 |
| Interest Paid | | $0.00 |
| Current Statement Balance | 03/31/2023 | $37,456.80 |
| Days in Statement Period | 31 | |

| OVERDRAFT CHARGES SUMMARY | | |
| --- | --- | --- |
| | **THIS CYCLE** | **YEAR TO DATE 2023** |
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

| DEPOSITS AND OTHER CREDITS | | | |
| --- | --- | --- | --- |
| **DATE** | **TRACER** | **TRANSACTION DESCRIPTIONS** | **AMOUNT** |
| 03/14 | 105 | INT XFER FR DDA ▮▮▮▮▮ | $85,000.00 |

| WITHDRAWALS AND OTHER DEBITS | | | |
| --- | --- | --- | --- |
| **DATE** | **TRACER** | **TRANSACTION DESCRIPTIONS** | **AMOUNT** |
| 03/14 | 105 | INT XFER TO DDA ▮▮▮▮▮ | -$60,000.00 |

| DAILY BALANCE SUMMARY | | | |
| --- | --- | --- | --- |
| **DATE** | **BALANCE** | **DATE** | **BALANCE** |
| 02/28 | $12,456.80 | 03/14 | $37,456.80 |



**M e m b e r**
**FDIC** ⊜   ⬆ **Equal Housing Lender**

**www.oldnational.com**

Compare your checkbook balance with line B.

| | |
|---|---|
| Enter your checkbook balance | |
| **Add** Interest credited and other deposits shown on this statement, but not previously entered in your checkbook | |
| Subtotal | |
| **Subtract** service charge and other deductions shown on this statement, but not previously entered in your checkbook | |
| Subtotal | |
| **A** Adjusted checkbook balance | |
| Enter the current balance from this statement | |
| **Add** deposits entered in your checkbook, but not shown on this statement | |
| Subtotal | |

| | Check No. | Amount |
|---|---|---|
| **Subtract** checks and withdrawals entered in your checkbook, but not shown on this statement | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Subtotal | | |
| **B** Adjusted statement balance | | |

**If your adjusted checkbook and bank statement balance do not agree:**

1. Review last month's statement to make sure any differences were corrected.
2. Check additions and subtractions in your checkbook.
3. Compare the amount of each check and deposit on this statement with the amount recorded in your checkbook.
4. Make sure all outstanding checks have been listed, including those that may not have been paid from the previous statement.
5. Make sure that any electronic fund transfers or automatic payments are recorded in your checkbook.

**How Finance Charge is Calculated**
If this statement includes billing information regarding a personal line of credit for consumer use, the finance charge for each statement (loan) period is calculated by applying the applicable daily periodic rate(s) to the daily balances. To get daily balances, we take the beginning balance of your account each day, add any new loans or charges and subtract any payments or credits. Then, we multiply the daily balance each day of the statement period by the applicable daily periodic rate(s). We then add up all of these daily finance charges to get your total finance charge. If there is only one (1) daily periodic rate during the statement period, the finance charge may also be verified by multiplying the average daily balance by the number of days in the statement period and multiplying the result by the applicable daily periodic rate. If your line of credit has a variable rate feature, the rate used to calculate your finance charge may vary as described in the disclosure provided to you initially. Payments received during regular hours on business days at all of our full-service offices will be credited on the same business day. Payments received at other locations or after regular business hours will be credited on the next business day.

**In Case of Errors or Questions About Your Personal Line of Credit (This is a summary of Your Billing Rights)**
If you think your statement is wrong, or you need more information about a transaction on your statement, write us at P.O. Box 419, Evansville, IN 47703. We must hear from you no later than 60 days after we sent you the first statement on which the error or problem appeared. You can telephone us but doing so will not preserve your rights.

In your letter, give us the following information:
1. Your name and account number.
2. The dollar amount of the suspected error.
3. Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question. However, charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question, or any interest or other fees related to that amount. We can apply any unpaid amount against your credit limit.

If you have authorized us to pay your minimum monthly payment automatically by charging your deposit account with us, you can stop the payment on any amount you think is wrong. To stop the payment, your letter must reach us three business days before the automatic payment is scheduled to occur.

**In Case of Errors or Questions About Electronic Transfers**
Please call 1-800-731-2265 or write us at P.O. Box 419, Evansville, IN 47703 as soon as you can, if you think your statement or receipt is wrong, or if you need more information about a transfer on this statement or on a receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.

1. Tell us your name and account number.
2. Describe the error and transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

If you tell us verbally, we may request that you send us your complaint or question in writing within 10 business days. We will investigate your complaint and correct any error promptly. If we take more than 10 business days (20 days for new account transactions) to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not recredit your account. Our investigation will take no longer than 45 business days to complete (90 days for point-of-sale, foreign debit card or new account transactions.)

If we decide that there was no error, we will send you a written explanation within 3 business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

**In Case of Irregularities Identified on This Statement**
You are responsible for promptly examining your statement each statement period and reporting any irregularities to us. We will not be liable for any error, any check that is altered or counterfeit, any signature that is forged or unauthorized transaction unless you notify us in writing within thirty (30) calendar days after we make the statement available to you. Also, we will not be liable for any subsequent items paid, in good faith, containing an unauthorized signature or alteration by the same wrongdoer unless you timely notify us in writing.

00001900 0722133 0000-0001 FP264304012313154000 09 L  00152556

# Bank Reconciliation Report

### FCCA Holding - First Midwest Bank (Reconciliation was not finished)

Reconciled on: 03/31/23

## Deposits

| Date | Ref # | Details | Amount |
|------|-------|---------|--------|
| 03/14/23 | J8611 | Journal: Transfer to Holding from Depository | 85,000.00 |
| | | | 85,000.00 |

## Payments

| Date | Ref # | Details | Amount |
|------|-------|---------|--------|
| 03/14/23 | J8604 | Journal | 60,000.00 |
| | | | 60,000.00 |

## Summary

| | | | |
|---|---|---|---|
| Beginning Balance: | 12,456.80 | Reconciled Balance | 37,456.80 |
| + Selected Deposits (1) | 85,000.00 | + Uncleared Deposits | 0.00 |
| - Selected Payments (1) | 60,000.00 | - Outstanding Checks | 0.00 |
| Ending Balance: | 37,456.80 | Register Balance | 37,456.80 |
| Goal: | 37,456.80 | | |
| Difference: | 0.00 | | |

# General Ledger

Property: Ford City Condo Association
Detail 03/01/23 - 03/31/23  (cash basis)

| Date | Type | Reference | Description | Debit | Credit | Balance |
|------|------|-----------|-------------|-------|--------|---------|
| 10140 FCCA Holding - First Midwest Bank | | | (Bank) | | | 12.456.80 |
| 03/14/23 | JOURNL | J8604 | Transfer from Operations to Holding | | 60,000.00 | -47,543.20 |
| 03/14/23 | JOURNL | J8611 | Transfer to Holding from Depository | 85,000.00 | | 37,456.80 |
| 10140 FCCA Holding - First Midwest B | | Beg Bal: 12,456.80 | Activity: 25,000.00 | 85,000.00 | 60,000.00 | 37,456.80 |
| | | | Totals: | 85,000.00 | 60,000.00 | |



# OLD NATIONAL BANK®

FREE BUSINESS CHECKING

P. O. Box 718
Evansville, IN 47705



| ACCOUNT INFORMATION | |
|---|---|
| DATE | **03/31/2023** |
| ACCOUNT NUMBER | |

00001901 FP264304012313154000 09 000000000 0152557 005

FORD CITY CONDOMINIUM ASSOCIATION,DEBTOR
WILLIAM B, AVELLONE TRUSTEE
ATTN: WILLIAM AVELLONE
100 SAUNDERS RD STE 150
LAKE FOREST IL 60045-2526

### CLIENT CARE CONTACT INFORMATION

 **Client Care:** 800-731-2265

 **Visit us Online:** www.oldnational.com

✉ **Written Inquiries:** P. O. Box 419
Evansville, IN 47703

| ACCOUNT SUMMARY | | |
|---|---|---|
| Previous Statement Balance | 02/28/2023 | $12,552.83 |
| Deposits/Credits | 48 | $103,527.31 |
| Withdrawals/Debits | 2 | -$85,082.00 |
| Total Service Charges | | $0.00 |
| Interest Paid | | $0.00 |
| Current Statement Balance | 03/31/2023 | $30,998.14 |
| Days in Statement Period | 31 | |

| OVERDRAFT CHARGES SUMMARY | | |
|---|---|---|
| | **THIS CYCLE** | **YEAR TO DATE 2023** |
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

| DEPOSITS AND OTHER CREDITS | | | |
|---|---|---|---|
| **DATE** | **TRACER** | **TRANSACTION DESCRIPTIONS** | **AMOUNT** |
| 03/01 | 100000 | Desktop RDC Deposit | $6,687.37 |
| 03/01 | 1060 | PayLease.com    Settlement | $394.43 |
| | | Farbman Group of Chica | |
| 03/02 | 200000 | Desktop RDC Deposit | $6,223.68 |
| 03/02 | 1061 | PayLease.com    Settlement | $887.81 |
| | | Farbman Group of Chica | |
| 03/02 | 1061 | PAYLEASE.COM    CREDIT | $550.27 |
| | | Farbman Group of Chica | |
| 03/03 | 1062 | PayLease.com    Settlement | $5,234.64 |
| | | Farbman Group of Chica | |
| 03/06 | 600000 | Desktop RDC Deposit | $9,542.21 |
| 03/06 | 1065 | PayLease.com    Settlement | $1,330.05 |





**www.oldnational.com**

00001901 0722134 0001-0004 FP264304012313154000 09  L 00152557

| | |
|---|---|
| Enter your checkbook balance | |
| **Add** Interest credited and other deposits shown on this statement, but not previously entered in your checkbook | |
| Subtotal | |
| **Subtract** service charge and other deductions shown on this statement, but not previously entered in your checkbook | |
| Subtotal | |
| **A** Adjusted checkbook balance | |
| Enter the current balance from this statement | |
| **Add** deposits entered in your checkbook, but not shown on this statement | |
| Subtotal | |

| | Check No. | Amount |
|---|---|---|
| **Subtract** checks and withdrawals entered in your checkbook, but not shown on this statement | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Subtotal | | |
| **B** Adjusted statement balance | | |

Your checkbook balance should agree with line B.

**If your adjusted checkbook and bank statement balance do not agree:**

1. Review last month's statement to make sure any differences were corrected.
2. Check additions and subtractions in your checkbook.
3. Compare the amount of each check and deposit on this statement with the amount recorded in your checkbook.
4. Make sure all outstanding checks have been listed, including those that may not have been paid from the previous statement.
5. Make sure that any electronic fund transfers or automatic payments are recorded in your checkbook.

**How Finance Charge is Calculated**
If this statement includes billing information regarding a personal line of credit for consumer use, the finance charge for each statement (loan) period is calculated by applying the applicable daily periodic rate(s) to the daily balances. To get daily balances, we take the beginning balance of your account each day, add any new loans or charges and subtract any payments or credits. Then, we multiply the daily balance each day of the statement period by the applicable daily periodic rate(s). We then add up all of these daily finance charges to get your total finance charge. If there is only one (1) daily periodic rate during the statement period, the finance charge may also be verified by multiplying the average daily balance by the number of days in the statement period and multiplying the result by the applicable daily periodic rate. If your line of credit has a variable rate feature, the rate used to calculate your finance charge may vary as described in the disclosure provided to you initially. Payments received during regular hours on business days at all of our full-service offices will be credited on the same business day. Payments received at other locations or after regular business hours will be credited on the next business day.

**In Case of Errors or Questions About Your Personal Line of Credit (This is a summary of Your Billing Rights)**
If you think your statement is wrong, or you need more information about a transaction on your statement, write us at P.O. Box 419, Evansville, IN 47703. We must hear from you no later than 60 days after we sent you the first statement on which the error or problem appeared. You can telephone us but doing so will not preserve your rights.

In your letter, give us the following information:
1. Your name and account number.
2. The dollar amount of the suspected error.
3. Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question. However, charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question, or any interest or other fees related to that amount. We can apply any unpaid amount against your credit limit.

If you have authorized us to pay your minimum monthly payment automatically by charging your deposit account with us, you can stop the payment on any amount you think is wrong. To stop the payment, your letter must reach us three business days before the automatic payment is scheduled to occur.

**In Case of Errors or Questions About Electronic Transfers**
Please call 1-800-731-2265 or write us at P.O. Box 419, Evansville, IN 47703 as soon as you can, if you think your statement or receipt is wrong, or if you need more information about a transfer on this statement or on a receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.

1. Tell us your name and account number.
2. Describe the error and transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

If you tell us verbally, we may request that you send us your complaint or question in writing within 10 business days. We will investigate your complaint and correct any error promptly. If we take more than 10 business days (20 days for new account transactions) to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not recredit your account. Our investigation will take no longer than 45 business days to complete (90 days for point-of-sale, foreign debit card or new account transactions.)

If we decide that there was no error, we will send you a written explanation within 3 business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

**In Case of Irregularities Identified on This Statement**
You are responsible for promptly examining your statement each statement period and reporting any irregularities to us. We will not be liable for any error, any check that is altered or counterfeit, any signature that is forged or unauthorized transaction unless you notify us in writing within thirty (30) calendar days after we make the statement available to you. Also, we will not be liable for any subsequent items paid, in good faith, containing an unauthorized signature or alteration by the same wrongdoer unless you timely notify us in writing.



**OLD NATIONAL BANK**
P. O. Box 718
Evansville, IN 47705

**FREE BUSINESS CHECKING**

| ACCOUNT INFORMATION | |
|---|---|
| DATE | 03/31/2023 |
| ACCOUNT NUMBER | |

PAGE 2 OF 4



00001901 0722136 0002-0004

| DEPOSITS AND OTHER CREDITS (continued) | | | |
|---|---|---|---|
| **DATE** | **TRACER** | **TRANSACTION DESCRIPTIONS** | **AMOUNT** |
| | | Farbman Group of Chica | |
| 03/07 | 700000 | Desktop RDC Deposit | $9,240.84 |
| 03/07 | 1066 | PayLease.com    Settlement | $3,077.48 |
| | | Farbman Group of Chica | |
| 03/07 | 700000 | Desktop RDC Deposit | $522.45 |
| 03/07 | 700000 | Desktop RDC Deposit | $300.00 |
| 03/08 | 1067 | PAYLEASE.COM    CREDIT | $996.99 |
| | | Farbman Group of Chica | |
| 03/08 | 1067 | PayLease.com    Settlement | $335.80 |
| | | Farbman Group of Chica | |
| 03/09 | 900000 | Desktop RDC Deposit | $9,343.84 |
| 03/09 | 1068 | PayLease.com    Settlement | $4,692.88 |
| | | Farbman Group of Chica | |
| 03/10 | 1000000 | Desktop RDC Deposit | $361.46 |
| 03/13 | 1300000 | Desktop RDC Deposit | $10,018.98 |
| 03/13 | 1072 | PayLease.com    Settlement | $1,050.00 |
| | | Farbman Group of Chica | |
| 03/13 | 1072 | PAYLEASE.COM    CREDIT | $748.99 |
| | | Farbman Group of Chica | |
| 03/14 | 1073 | PayLease.com    Settlement | $918.70 |
| | | Farbman Group of Chica | |
| 03/14 | 1400000 | Desktop RDC Deposit | $587.42 |
| 03/14 | 1073 | PAYLEASE.COM    CREDIT | $366.37 |
| | | Farbman Group of Chica | |
| 03/15 | 1074 | PAYLEASE.COM    CREDIT | $3,849.10 |
| | | Farbman Group of Chica | |
| 03/15 | 1500000 | Desktop RDC Deposit | $400.00 |
| 03/15 | 1074 | PayLease.com    Settlement | $150.00 |
| | | Farbman Group of Chica | |
| 03/15 | 1500000 | Desktop RDC Deposit | $100.00 |
| 03/16 | 1600000 | Desktop RDC Deposit | $1,288.06 |
| 03/16 | 1075 | PayLease.com    Settlement | $393.86 |
| | | Farbman Group of Chica | |
| 03/17 | 1700000 | Desktop RDC Deposit | $1,604.85 |
| 03/17 | 1076 | PayLease.com    Settlement | $50.00 |
| | | Farbman Group of Chica | |
| 03/20 | 2000000 | Desktop RDC Deposit | $355.12 |
| 03/21 | 2100000 | Desktop RDC Deposit | $899.46 |





**OLD NATIONAL BANK**
P. O. Box 718
Evansville, IN 47705

FREE BUSINESS CHECKING

| ACCOUNT INFORMATION | |
|---|---|
| **DATE** | **03/31/2023** |
| **ACCOUNT NUMBER** | |

PAGE 3 OF 4



| DEPOSITS AND OTHER CREDITS (continued) | | | |
|---|---|---|---|
| **DATE** | **TRACER** | **TRANSACTION DESCRIPTIONS** | **AMOUNT** |
| 03/22 | 1081 | PAYLEASE.COM     CREDIT | $476.90 |
| | | Farbman Group of Chica | |
| 03/23 | 1082 | PayLease.com     Settlement | $671.49 |
| | | Farbman Group of Chica | |
| 03/23 | 2300000 | Desktop RDC Deposit | $493.93 |
| 03/23 | 1082 | PAYLEASE.COM     CREDIT | $100.00 |
| | | Farbman Group of Chica | |
| 03/24 | 1083 | PayLease.com     Settlement | $81.85 |
| | | Farbman Group of Chica | |
| 03/27 | 2700000 | Desktop RDC Deposit | $3,560.04 |
| 03/27 | 1086 | PayLease.com     Settlement | $380.00 |
| | | Farbman Group of Chica | |
| 03/28 | 1087 | PayLease.com     Settlement | $310.02 |
| | | Farbman Group of Chica | |
| 03/29 | 2900000 | Desktop RDC Deposit | $10,983.78 |
| 03/30 | 3000000 | Desktop RDC Deposit | $543.97 |
| 03/30 | 1089 | PayLease.com     Settlement | $393.93 |
| | | Farbman Group of Chica | |
| 03/30 | 3000000 | Desktop RDC Deposit | $309.91 |
| 03/31 | 1090 | PayLease.com     Settlement | $1,824.40 |
| | | Farbman Group of Chica | |
| 03/31 | 1090 | PAYLEASE.COM     CREDIT | $593.98 |
| | | Farbman Group of Chica | |
| 03/31 | 3100000 | Desktop RDC Deposit | $300.00 |

| WITHDRAWALS AND OTHER DEBITS | | | |
|---|---|---|---|
| **DATE** | **TRACER** | **TRANSACTION DESCRIPTIONS** | **AMOUNT** |
| 03/14 | 105 | INT XFER TO DDA | -$85,000.00 |
| 03/17 | 209 | MONTHLY SERVICE CHARGE | -$82.00 |
| | | FEBRUARY 2023 | |



| DAILY BALANCE SUMMARY | | | | | |
|---|---|---|---|---|---|
| **DATE** | **BALANCE** | **DATE** | **BALANCE** | **DATE** | **BALANCE** |
| 02/28 | $12,552.83 | 03/01 | $19,634.63 | 03/02 | $27,296.39 |
| 03/03 | $32,531.03 | 03/06 | $43,403.29 | 03/07 | $56,544.06 |
| 03/08 | $57,876.85 | 03/09 | $71,913.57 | 03/10 | $72,275.03 |
| 03/13 | $84,093.00 | 03/14 | $965.49 | 03/15 | $5,464.59 |
| 03/16 | $7,146.51 | 03/17 | $8,719.36 | 03/20 | $9,074.48 |

**OLD NATIONAL BANK**
P. O. Box 718
Evansville, IN 47705

FREE BUSINESS CHECKING

| ACCOUNT INFORMATION | |
|---|---|
| DATE | **03/31/2023** |
| ACCOUNT NUMBER | |

PAGE 4 OF 4



| DAILY BALANCE SUMMARY (continued) | | | | | |
|---|---|---|---|---|---|
| **DATE** | **BALANCE** | **DATE** | **BALANCE** | **DATE** | **BALANCE** |
| 03/21 | $9,973.94 | 03/22 | $10,450.84 | 03/23 | $11,716.26 |
| 03/24 | $11,798.11 | 03/27 | $15,738.15 | 03/28 | $16,048.17 |
| 03/29 | $27,031.95 | 03/30 | $28,279.76 | 03/31 | $30,998.14 |



00001901 0722138 0004-0004

# Bank Reconciliation Report

### FCCA Receipts - First Midwest

Reconciled on: 03/31/23

## Deposits

| Date | Ref # | Details | Amount |
|------|-------|---------|-------:|
| 03/01/23 | D18134 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Mid | 394.43 |
| 03/01/23 | D18141 | Bank Deposit | 6,687.37 |
| 03/02/23 | D18136 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Mid | 550.27 |
| 03/02/23 | D18137 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Mid | 2,185.69 |
| 03/02/23 | D18142 | Bank Deposit | 6,173.68 |
| 03/03/23 | D18138 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Mid | 3,936.76 |
| 03/06/23 | D18140 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Mid | 1,330.05 |
| 03/06/23 | D18144 | Bank Deposit | 300.00 |
| 03/06/23 | D18145 | Bank Deposit | 9,542.21 |
| 03/07/23 | D18143 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Mid | 3,077.48 |
| 03/07/23 | D18150 | Bank Deposit | 522.45 |
| 03/07/23 | D18151 | Bank Deposit | 9,240.84 |
| 03/08/23 | D18146 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Mid | 996.99 |
| 03/08/23 | D18147 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Mid | 335.80 |
| 03/09/23 | D18149 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Mid | 4,692.88 |
| 03/09/23 | D18154 | Bank Deposit | 9,343.84 |
| 03/10/23 | D18160 | Bank Deposit | 361.46 |
| 03/13/23 | D18157 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Mid | 748.99 |
| 03/13/23 | D18158 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Mid | 1,050.00 |
| 03/13/23 | D18164 | Bank Deposit | 10,018.98 |
| 03/14/23 | D18162 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Mid | 366.37 |
| 03/14/23 | D18163 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Mid | 918.70 |
| 03/14/23 | D18172 | Bank Deposit | 587.42 |
| 03/15/23 | D18167 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Mid | 3,849.10 |
| 03/15/23 | D18168 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Mid | 150.00 |
| 03/15/23 | D18173 | Bank Deposit | 400.00 |
| 03/15/23 | D18174 | Bank Deposit | 100.00 |
| 03/16/23 | D18171 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Mid | 393.86 |
| 03/16/23 | D18189 | Bank Deposit | 1,288.06 |
| 03/17/23 | D18177 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Mid | 50.00 |
| 03/17/23 | D18183 | Bank Deposit | 1,604.85 |
| 03/20/23 | D18184 | Bank Deposit | 355.12 |
| 03/21/23 | D18185 | Bank Deposit | 899.46 |
| 03/22/23 | D18182 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Mid | 476.90 |
| 03/23/23 | D18187 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Mid | 100.00 |
| 03/23/23 | D18188 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Mid | 671.49 |
| 03/23/23 | D18191 | Bank Deposit | 493.93 |
| 03/24/23 | D18190 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Mid | 81.85 |
| 03/27/23 | D18193 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Mid | 380.00 |
| 03/27/23 | D18202 | Bank Deposit | 3,560.04 |
| 03/28/23 | D18195 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Mid | 310.02 |
| 03/29/23 | D18204 | Bank Deposit | 10,983.78 |
| 03/30/23 | D18198 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Mid | 393.93 |
| 03/30/23 | D18203 | Bank Deposit | 543.97 |
| 03/31/23 | D18199 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Mid | 593.98 |
| 03/31/23 | D18200 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Mid | 1,824.40 |
| 03/31/23 | D18212 | Bank Deposit | 300.00 |
| 03/31/23 | J8610 | Journal: Unknown Deposit March 2023 | 103.21 |
| 03/31/23 | J8613 | Journal: Journal unknown deposits | 256.70 |
| | | | 103,527.31 |

## Payments

| Date | Ref # | Details | Amount |
|------|-------|---------|--------|
| 03/14/23 | J8611 | Journal: Transfer to Holding from Depository | 85,000.00 |
| 03/17/23 | J8612 | Journal: March Bank Fees | 82.00 |
| | | | 85,082.00 |

## Outstanding Deposits

| Date | Ref # | Details | Amount |
|------|-------|---------|--------|
| 02/02/23 | D18201 | Bank Deposit | 6,749.56 |
| | | | 6,749.56 |

## Summary

| | | | |
|------|------|------|------|
| Beginning Balance: | 12,552.83 | Reconciled Balance | 30,998.14 |
| + Selected Deposits (49) | 103,527.31 | + Uncleared Deposits | 6,749.56 |
| - Selected Payments (2) | 85,082.00 | - Outstanding Checks | 0.00 |
| Ending Balance: | 30,998.14 | Register Balance | 37,747.70 |
| Goal: | 30,998.14 | | |
| Difference: | 0.00 | | |

# General Ledger

Property: Ford City Condo Association
Detail 03/01/23 - 03/31/23  (cash basis)

| Date | Type | Reference | Description | | | Debit | Credit | Balance |
|------|------|-----------|-------------|--|--|-------|--------|---------|
| 10302 FCCA Receipts - First Midwest  (Bank) | | | | | | | | 19,302.39 |
| 03/01/23 | BNKDEP | D18134 | ePay Provider Deposit: FCCA Receipts - First Midwest | | | 394.43 | | 19,696.82 |
| 03/01/23 | BNKDEP | D18141 | Tenant payment bank deposit | | | 6,687.37 | | 26,384.19 |
| 03/01/23 | TRNSFR | MO 9017144314 | Diane Devroe | B2-304 | Entity transfer | | 50.00 | 26,334.19 |
| 03/01/23 | TRALOC | MO 9017144314 | Diane Devroe | B2-308 | Entity transfer allocation | 50.00 | | 26,384.19 |
| 03/01/23 | TRNSFR | Web Pay CHK | Michael Rzasa | B1-406 | Entity transfer | | 38.81 | 26,345.38 |
| 03/01/23 | TRALOC | Web Pay CHK | Michael Rzasa | P-6 | Entity transfer allocation | 38.81 | | 26,384.19 |
| 03/02/23 | BNKDEP | D18136 | ePay Provider Deposit: FCCA Receipts - First Midwest | | | 550.27 | | 26,934.46 |
| 03/02/23 | BNKDEP | D18137 | ePay Provider Deposit: FCCA Receipts - First Midwest | | | 2,185.69 | | 29,120.15 |
| 03/02/23 | BNKDEP | D18142 | Tenant payment bank deposit | | | 6,173.68 | | 35,293.83 |
| 03/03/23 | BNKDEP | D18138 | ePay Provider Deposit: FCCA Receipts - First Midwest | | | 3,936.76 | | 39,230.59 |
| 03/06/23 | BNKDEP | D18140 | ePay Provider Deposit: FCCA Receipts - First Midwest | | | 1,330.05 | | 40,560.64 |
| 03/06/23 | BNKDEP | D18144 | Tenant payment bank deposit | | | 300.00 | | 40,860.64 |
| 03/06/23 | BNKDEP | D18145 | Tenant payment bank deposit | | | 9,542.21 | | 50,402.85 |
| 03/07/23 | BNKDEP | D18143 | ePay Provider Deposit: FCCA Receipts - First Midwest | | | 3,077.48 | | 53,480.33 |
| 03/07/23 | BNKDEP | D18150 | Tenant payment bank deposit | | | 522.45 | | 54,002.78 |
| 03/07/23 | BNKDEP | D18151 | Other Space Rental | | | 1,787.50 | | 55,790.28 |
| 03/07/23 | BNKDEP | D18151 | Tenant payment bank deposit | | | 7,453.34 | | 63,243.62 |
| 03/08/23 | BNKDEP | D18146 | ePay Provider Deposit: FCCA Receipts - First Midwest | | | 996.99 | | 64,240.61 |
| 03/08/23 | BNKDEP | D18147 | ePay Provider Deposit: FCCA Receipts - First Midwest | | | 335.80 | | 64,576.41 |
| 03/09/23 | BNKDEP | D18149 | ePay Provider Deposit: FCCA Receipts - First Midwest | | | 4,692.88 | | 69,269.29 |
| 03/09/23 | BNKDEP | D18154 | Tenant payment bank deposit | | | 9,343.84 | | 78,613.13 |
| 03/10/23 | BNKDEP | D18160 | Tenant payment bank deposit | | | 361.46 | | 78,974.59 |
| 03/13/23 | BNKDEP | D18157 | ePay Provider Deposit: FCCA Receipts - First Midwest | | | 748.99 | | 79,723.58 |
| 03/13/23 | BNKDEP | D18158 | ePay Provider Deposit: FCCA Receipts - First Midwest | | | 1,050.00 | | 80,773.58 |
| 03/13/23 | BNKDEP | D18164 | Tenant payment bank deposit | | | 10,018.98 | | 90,792.56 |
| 03/14/23 | BNKDEP | D18162 | ePay Provider Deposit: FCCA Receipts - First Midwest | | | 366.37 | | 91,158.93 |
| 03/14/23 | BNKDEP | D18163 | ePay Provider Deposit: FCCA Receipts - First Midwest | | | 918.70 | | 92,077.63 |
| 03/14/23 | BNKDEP | D18172 | Tenant payment bank deposit | | | 587.42 | | 92,665.05 |
| 03/14/23 | JOURNL | J8611 | Transfer to Holding from Depository | | | | 85,000.00 | 7,665.05 |
| 03/15/23 | BNKDEP | D18167 | ePay Provider Deposit: FCCA Receipts - First Midwest | | | 3,849.10 | | 11,514.15 |
| 03/15/23 | BNKDEP | D18168 | ePay Provider Deposit: FCCA Receipts - First Midwest | | | 150.00 | | 11,664.15 |
| 03/15/23 | BNKDEP | D18173 | Tenant payment bank deposit | | | 400.00 | | 12,064.15 |
| 03/15/23 | BNKDEP | D18174 | Tenant payment bank deposit | | | 100.00 | | 12,164.15 |
| 03/16/23 | BNKDEP | D18171 | ePay Provider Deposit: FCCA Receipts - First Midwest | | | 393.86 | | 12,558.01 |
| 03/16/23 | BNKDEP | D18189 | Tenant payment bank deposit | | | 1,288.06 | | 13,846.07 |
| 03/17/23 | BNKDEP | D18177 | ePay Provider Deposit: FCCA Receipts - First Midwest | | | 50.00 | | 13,896.07 |
| 03/17/23 | BNKDEP | D18183 | Tenant payment bank deposit | | | 1,604.85 | | 15,500.92 |
| 03/17/23 | JOURNL | J8612 | March Bank Fees | | | | 82.00 | 15,418.92 |
| 03/20/23 | BNKDEP | D18184 | Tenant payment bank deposit | | | 355.12 | | 15,774.04 |
| 03/21/23 | BNKDEP | D18185 | Tenant payment bank deposit | | | 899.46 | | 16,673.50 |
| 03/22/23 | BNKDEP | D18182 | ePay Provider Deposit: FCCA Receipts - First Midwest | | | 476.90 | | 17,150.40 |
| 03/23/23 | BNKDEP | D18187 | Tenant payment bank deposit | | | 100.00 | | 17,250.40 |
| 03/23/23 | BNKDEP | D18188 | ePay Provider Deposit: FCCA Receipts - First Midwest | | | 671.49 | | 17,921.89 |
| 03/23/23 | BNKDEP | D18191 | Tenant payment bank deposit | | | 493.93 | | 18,415.82 |
| 03/24/23 | BNKDEP | D18190 | ePay Provider Deposit: FCCA Receipts - First Midwest | | | 81.85 | | 18,497.67 |
| 03/27/23 | BNKDEP | D18193 | ePay Provider Deposit: FCCA Receipts - First Midwest | | | 380.00 | | 18,877.67 |
| 03/27/23 | BNKDEP | D18202 | Tenant payment bank deposit | | | 3,560.04 | | 22,437.71 |
| 03/28/23 | BNKDEP | D18195 | ePay Provider Deposit: FCCA Receipts - First Midwest | | | 310.02 | | 22,747.73 |
| 03/29/23 | BNKDEP | D18204 | Laundry Facilities | | | 2,762.08 | | 25,509.81 |
| 03/29/23 | BNKDEP | D18204 | Tenant payment bank deposit | | | 8,221.70 | | 33,731.51 |
| 03/30/23 | BNKDEP | D18198 | ePay Provider Deposit: FCCA Receipts - First Midwest | | | 393.93 | | 34,125.44 |
| 03/30/23 | BNKDEP | D18203 | Tenant payment bank deposit | | | 543.97 | | 34,669.41 |
| 03/31/23 | BNKDEP | D18199 | ePay Provider Deposit: FCCA Receipts - First Midwest | | | 593.98 | | 35,263.39 |
| 03/31/23 | BNKDEP | D18200 | ePay Provider Deposit: FCCA Receipts - First Midwest | | | 1,824.40 | | 37,087.79 |

| Date | Type | Reference | Description | Debit | Credit | Balance |
|------|------|-----------|-------------|-------|--------|---------|
| 03/31/23 | BNKDEP | D18212 | Tenant payment bank deposit | 300.00 | | 37,387.79 |
| 03/31/23 | JOURNL | J8610 | Unknown Deposit March 2023 | 103.21 | | 37,491.00 |
| 03/31/23 | JOURNL | J8613 | Journal unknown deposits | 256.70 | | 37,747.70 |
| 10302 FCCA Receipts - First Midwest | | | Beg Bal: 19,302.39        Activity: 18,445.31 | 103,616.12 | 85,170.81 | 37,747.70 |
| | | | Totals: | 103,616.12 | 85,170.81 | |

 **OLD NATIONAL BANK**
CORPORATE ANALYSIS CHECKING

P. O. Box 718
Evansville, IN 47705

| ACCOUNT INFORMATION | |
|---|---|
| DATE | **03/31/2023** |
| ACCOUNT NUMBER | |



00001913 FP264304012313154000 09 000000000 0152569 004

PAGE 1 OF 3

FORD CITY CONDOMINIUM ASSOCIATION,DEBTOR
WILLIAM B AVELLONE TRUSTEE
DISBURSMENT C/O FARBMAN GROUP OF CHICAGO
28400 NORTHWESTERN HWY FL 4
SOUTHFIELD MI 48034-8349

| CLIENT CARE CONTACT INFORMATION |
|---|
|  **Client Care:** 800-731-2265 |
|  **Visit us Online:** www.oldnational.com |
| **Written Inquiries:** P. O. Box 419 |
| Evansville, IN 47703 |

00001913 0722231 0001-0003

## ACCOUNT SUMMARY

| | | |
|---|---|---|
| Previous Statement Balance | 02/28/2023 | $49,127.13 |
| Deposits/Credits | 8 | $103,441.08 |
| Withdrawals/Debits | 16 | -$124,971.96 |
| Total Service Charges | | $0.00 |
| Interest Paid | | $0.00 |
| Current Statement Balance | 03/31/2023 | $27,596.25 |

## DEPOSITS AND OTHER CREDITS

| DATE | TRACER | TRANSACTION DESCRIPTIONS | AMOUNT |
|---|---|---|---|
| 03/14 | 105 | INT XFER FR DDA | $60,000.00 |
| 03/22 | 188 | RETURN POSITIVE PAY | $9,725.50 |
| 03/24 | 167 | RETURN POSITIVE PAY | $10,070.90 |
| 03/24 | 167 | RETURN POSITIVE PAY | $5,858.11 |
| 03/24 | 167 | RETURN POSITIVE PAY | $1,625.00 |
| 03/28 | 192 | RETURN POSITIVE PAY | $9,893.70 |
| 03/28 | 192 | RETURN POSITIVE PAY | $5,674.41 |
| 03/28 | 192 | RETURN POSITIVE PAY | $593.46 |

## WITHDRAWALS AND OTHER DEBITS

| DATE | TRACER | TRANSACTION DESCRIPTIONS | AMOUNT |
|---|---|---|---|
| 03/17 | 209 | MONTHLY SERVICE CHARGE | -$104.13 |
| | | FEBRUARY 2023 | |
| 03/23 | 1082 | EXPRESS PREMIUM  LOAN PMT | -$16,394.14 |
| | | Ford City Condominium | |



 **Equal Housing Lender**

www.oldnational.com

| | |
|---|---|
| Enter your checkbook balance | |
| **Add** Interest credited and other deposits shown on this statement, but not previously entered in your checkbook | |
| Subtotal | |
| **Subtract** service charge and other deductions shown on this statement, but not previously entered in your checkbook | |
| Subtotal | |
| **A** Adjusted checkbook balance | |

| | |
|---|---|
| Enter the current balance from this statement | |
| **Add** deposits entered in your checkbook, but not shown on this statement | |
| Subtotal | |

| | Check No. | Amount |
|---|---|---|
| **Subtract** checks and withdrawals entered in your checkbook, but not shown on this statement | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Subtotal | | |
| **B** Adjusted statement balance | | |

Enter your checkbook balance here. Compare this with line B.

**If your adjusted checkbook and bank statement balance do not agree:**

1. Review last month's statement to make sure any differences were corrected.
2. Check additions and subtractions in your checkbook.
3. Compare the amount of each check and deposit on this statement with the amount recorded in your checkbook.
4. Make sure all outstanding checks have been listed, including those that may not have been paid from the previous statement.
5. Make sure that any electronic fund transfers or automatic payments are recorded in your checkbook.

| | |
|---|---|
| **How Finance Charge is Calculated** | If this statement includes billing information regarding a personal line of credit for consumer use, the finance charge for each statement (loan) period is calculated by applying the applicable daily periodic rate(s) to the daily balances. To get daily balances, we take the beginning balance of your account each day, add any new loans or charges and subtract any payments or credits. Then, we multiply the daily balance each day of the statement period by the applicable daily periodic rate(s). We then add up all of these daily finance charges to get your total finance charge. If there is only one (1) daily periodic rate during the statement period, the finance charge may also be verified by multiplying the average daily balance by the number of days in the statement period and multiplying the result by the applicable daily periodic rate. If your line of credit has a variable rate feature, the rate used to calculate your finance charge may vary as described in the disclosure provided to you initially. Payments received during regular hours on business days at all of our full-service offices will be credited on the same business day. Payments received at other locations or after regular business hours will be credited on the next business day. |
| **In Case of Errors or Questions About Your Personal Line of Credit (This is a summary of Your Billing Rights)** | If you think your statement is wrong, or you need more information about a transaction on your statement, write us at P.O. Box 419, Evansville, IN 47703. We must hear from you no later than 60 days after we sent you the first statement on which the error or problem appeared. You can telephone us but doing so will not preserve your rights. <br><br> In your letter, give us the following information: <br> 1. Your name and account number. <br> 2. The dollar amount of the suspected error. <br> 3. Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about. <br><br> You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question. However, charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question, or any interest or other fees related to that amount. We can apply any unpaid amount against your credit limit. <br><br> If you have authorized us to pay your minimum monthly payment automatically by charging your deposit account with us, you can stop the payment on any amount you think is wrong. To stop the payment, your letter must reach us three business days before the automatic payment is scheduled to occur. |
| **In Case of Errors or Questions About Electronic Transfers** | Please call 1-800-731-2265 or write us at P.O. Box 419, Evansville, IN 47703 as soon as you can, if you think your statement or receipt is wrong, or if you need more information about a transfer on this statement or on a receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. <br><br> 1. Tell us your name and account number. <br> 2. Describe the error and transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information. <br> 3. Tell us the dollar amount of the suspected error. <br><br> If you tell us verbally, we may request that you send us your complaint or question in writing within 10 business days. We will investigate your complaint and correct any error promptly. If we take more than 10 business days (20 days for new account transactions) to do this, we will recredit your account for the amount you think is in question, so that you will have use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not recredit your account. Our investigation will take no longer than 45 business days to complete (90 days for point-of-sale, foreign debit card or new account transactions.) <br><br> If we decide that there was no error, we will send you a written explanation within 3 business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation. |
| **In Case of Irregularities Identified on This Statement** | You are responsible for promptly examining your statement each statement period and reporting any irregularities to us. We will not be liable for any error, any check that is altered or counterfeit, any signature that is forged or unauthorized transaction unless you notify us in writing within thirty (30) calendar days after we make the statement available to you. Also, we will not be liable for any subsequent items paid, in good faith, containing an unauthorized signature or alteration by the same wrongdoer unless you timely notify us in writing. |



**OLD NATIONAL BANK**
P. O. Box 718
Evansville, IN 47705

CORPORATE ANALYSIS CHECKING

| ACCOUNT INFORMATION | |
|---|---|
| DATE | **03/31/2023** |
| ACCOUNT NUMBER | |

PAGE 2 OF 3



00001913 0722233 0002-0003

| CHECKS | | | | | | |
|---|---|---|---|---|---|---|
| CHECK NUMBER | DATE | AMOUNT | | CHECK NUMBER | DATE | AMOUNT |
| 202 | 03/29 | $281.42 | | 212 | 03/23 | $5,858.11 |
| 204 * | 03/01 | $24,600.00 | | 213 | 03/23 | $10,070.90 |
| 207 * | 03/01 | $8,483.90 | | 214 | 03/27 | $593.46 |
| 208 | 03/27 | $5,674.41 | | 215 | 03/16 | $4,218.50 |
| 209 | 03/23 | $1,625.00 | | 216 | 03/16 | $9,460.98 |
| 210 | 03/21 | $9,725.50 | | 217 | 03/30 | $9,725.50 |
| 211 | 03/27 | $9,893.70 | | 218 | 03/24 | $8,262.31 |
| | | | | * Denotes check paid out of sequence | | |

| DAILY BALANCE SUMMARY | | | | | |
|---|---|---|---|---|---|
| DATE | BALANCE | DATE | BALANCE | DATE | BALANCE |
| 02/28 | $49,127.13 | 03/01 | $16,043.23 | 03/14 | $76,043.23 |
| 03/16 | $62,363.75 | 03/17 | $62,259.62 | 03/21 | $52,534.12 |
| 03/22 | $62,259.62 | 03/23 | $28,311.47 | 03/24 | $37,603.17 |
| 03/27 | $21,441.60 | 03/28 | $37,603.17 | 03/29 | $37,321.75 |
| 03/30 | $27,596.25 | | | | |



**OLD NATIONAL BANK**

## CORPORATE ANALYSIS CHECKING [redacted]

Ford City Condominium Association, 28400 Northwestern Hwy, 4th Fl, Southfield, MI 48034 — First Midwest Bank, Chicago, IL 60631 — 202
02/09/2023 $281.42***
TWO HUNDRED EIGHTY ONE DOLLARS AND 42/100
BARBARA MOORE, 4540 S Prairie, A-1103, Chicago, IL 60653
MEMO: 2/9 refund towing charge
[redacted]

202 $281.42 03/29/2023

Ford City Condominium Association, 28400 Northwestern Hwy, 4th Fl, Southfield, MI 48034 — First Midwest Bank, Chicago, IL 60631 — 204
02/21/2023 $24,600.00
TWENTY FOUR THOUSAND SIX HUNDRED DOLLARS AND 00/100
ZENITH FACILITY SERVICES, 27734 Franklin Road, Southfield MI 48034
[redacted]

204 $24,600.00 03/01/2023

Ford City Condominium Association, 28400 Northwestern Hwy, 4th Fl, Southfield, MI 48034 — Old National Bank, Chicago, IL 60631 — 207
02/24/2023 $8,483.90*
EIGHT THOUSAND FOUR HUNDRED EIGHTY THREE DOLLARS AND 90/100
FARBMAN GROUP - PAYROLL
MEMO: 2/17/23 Payroll
[redacted]

207 $8,483.90 03/01/2023

Ford City Condominium Association, 28400 Northwestern Hwy, 4th Fl, Southfield, MI 48034 — Old National Bank, Chicago, IL 60631 — 208
03/15/2023 $5,674.41*
FIVE THOUSAND SIX HUNDRED SEVENTY FOUR DOLLARS AND 41/100
TERRY PLUMBING CO., 5503 S La Grange Road, Countryside, IL 60525
MEMO: 11/18 main line back up in hallway, 11/15 Backup in laundry, 1/6 #105 & 308 obstructions removed
[redacted]

208 $5,674.41 03/27/2023

Ford City Condominium Association, 28400 Northwestern Hwy, 4th Fl, Southfield, MI 48034 — Old National Bank, Chicago, IL 60631 — 209
03/15/2023 $1,625.00*
ONE THOUSAND SIX HUNDRED TWENTY FIVE DOLLARS AND 00/100
ROSE PEST SOLUTIONS, 1809 W. North Avenue, Chicago, IL 60622
MEMO: 12/2 pest control, 12/09 pest control, 12/23 pest control, 12/16 pest control, 12/30 pest control
[redacted]

209 $1,625.00 03/23/2023

Ford City Condominium Association, 28400 Northwestern Hwy, 4th Fl, Southfield, MI 48034 — Old National Bank, Chicago, IL 60631 — 210
03/15/2023 $9,725.50*
NINE THOUSAND SEVEN HUNDRED TWENTY FIVE DOLLARS AND 50/100
WERNER-NUGENT PLUMBING, INC., 14840 S McKinley Avenue, Posen, IL 60469
MEMO: 12/30 investigate leak, 1/31 clear back ups, 1/31 investigate leak, 1/31 sprinkler repairs
[redacted]

210 $9,725.50 03/21/2023

Ford City Condominium Association, 28400 Northwestern Hwy, 4th Fl, Southfield, MI 48034 — Old National Bank, Chicago, IL 60631 — 211
03/15/2023 $9,893.70*
NINE THOUSAND EIGHT HUNDRED NINETY THREE DOLLARS AND 70/100
REPUBLIC SERVICES #710, P.O. Box 9001154, Louisville, KY 40290-1154
MEMO: 2/2023 trash services, 3/2023 Trash
[redacted]

211 $9,893.70 03/27/2023

Ford City Condominium Association, 28400 Northwestern Hwy, 4th Fl, Southfield, MI 48034 — Old National Bank, Chicago, IL 60631 — 212
03/15/2023 $5,858.11*
FIVE THOUSAND EIGHT HUNDRED FIFTY EIGHT DOLLARS AND 11/100
PEOPLE'S GAS, PO Box 6050, Carol Stream, IL 60631-2734
MEMO: 2/6 0612509140-00001 4300 W Ford City Dr
[redacted]

212 $5,858.11 03/23/2023

Ford City Condominium Association, 28400 Northwestern Hwy, 4th Fl, Southfield, MI 48034 — Old National Bank, Chicago, IL 60631 — 213
03/15/2023 $10,070.90
TEN THOUSAND SEVENTY DOLLARS AND 90/100
COMED, PO Box 6111, Carol Stream, IL 60197-6111
MEMO: 2/1/18-2/16 9645122004 4300 W Ford Dr
[redacted]

213 $10,070.90 03/23/2023

Ford City Condominium Association, 28400 Northwestern Hwy, 4th Fl, Southfield, MI 48034 — Old National Bank, Chicago, IL 60631 — 214
03/15/2023 $593.46***
FIVE HUNDRED NINETY THREE DOLLARS AND 46/100
COMCAST, PO Box 70219, Philadelphia, PA 19176-0219
MEMO: 2/27-3/26 4300 W Ford City D #105
[redacted]

214 $593.46 03/27/2023

Ford City Condominium Association, 28400 Northwestern Hwy, 4th Fl, Southfield, MI 48034 — Old National Bank, Chicago, IL 60631 — 215
03/15/2023 $4,218.50*
FOUR THOUSAND TWO HUNDRED EIGHTEEN DOLLARS AND 50/100
FARBMAN GROUP
MEMO: 3/2023 management fee, 3/3 towing bill
[redacted]

215 $4,218.50 03/16/2023

Ford City Condominium Association, 28400 Northwestern Hwy, 4th Fl, Southfield, MI 48034 — Old National Bank, Chicago, IL 60631 — 216
03/15/2023 $9,460.98*
NINE THOUSAND FOUR HUNDRED SIXTY DOLLARS AND 98/100
FARBMAN GROUP - PAYROLL
MEMO: w/e 3/3 payroll & 3/2023 benefits
[redacted]

216 $9,460.98 03/16/2023

Ford City Condominium Association, 28400 Northwestern Hwy, 4th Fl, Southfield, MI 48034 — Old National Bank, Chicago, IL 60631 — 217
03/23/2023 $9,725.50*
NINE THOUSAND SEVEN HUNDRED TWENTY FIVE DOLLARS AND 50/100
WERNER-NUGENT PLUMBING, INC., 14840 S McKinley Avenue, Posen, IL 60469
MEMO: 12/30 investigate leak, 1/31 clear back ups, 1/31 investigate leak, 1/31 sprinkler repairs
[redacted]

217 $9,725.50 03/30/2023

Ford City Condominium Association, 28400 Northwestern Hwy, 4th Fl, Southfield, MI 48034 — Old National Bank, Chicago, IL 60631 — 218
03/23/2023 $8,262.31*
EIGHT THOUSAND TWO HUNDRED SIXTY TWO DOLLARS AND 31/100
FARBMAN GROUP - PAYROLL
MEMO: Payroll W/E 3/17
[redacted]

218 $8,262.31 03/24/2023





# Bank Reconciliation Report

Ford City Condominium Association Operating (Reconciliation was not finished)

Reconciled on: 03/31/23

## Deposits

| Date | Ref # | Details | Amount |
|------|-------|---------|--------|
| 03/14/23 | J8604 | Journal | 60,000.00 |
| | | | 60,000.00 |

## Payments

| Date | Ref # | Details | Amount |
|------|-------|---------|--------|
| 02/09/23 | 202 | Barbara Moore | 281.42 |
| 02/21/23 | 204 | Zenith Facility Services | 24,600.00 |
| 02/24/23 | 207 | Farbman Group - Payroll | 8,483.90 |
| 03/15/23 | 215 | Farbman Group | 4,218.50 |
| 03/15/23 | 216 | Farbman Group - Payroll | 9,460.98 |
| 03/17/23 | J8608 | Journal: March Bank Fee | 104.13 |
| 03/23/23 | 217 | Werner-Nugent Plumbing, Inc. | 9,725.50 |
| 03/23/23 | ACH | Express Premium Finance Co., LLC | 16,394.14 |
| 03/23/23 | 218 | Farbman Group - Payroll | 8,262.31 |
| | | | 81,530.88 |

## Outstanding Payments

| Date | Ref # | Details | Amount |
|------|-------|---------|--------|
| 12/05/22 | 150 | Domain Networks | 289.00 |
| 12/05/22 | 155 | Hot Shower Chicago, Inc. | 489.00 |
| 03/30/23 | 219 | Terry Plumbing Co. | 5,674.41 |
| 03/30/23 | 220 | Rose Pest Solutions | 1,625.00 |
| 03/30/23 | 221 | Republic Services #710 | 9,893.70 |
| 03/30/23 | 222 | People's Gas | 5,858.11 |
| 03/30/23 | 223 | ComEd | 10,070.90 |
| 03/30/23 | 224 | Comcast | 593.46 |
| | | | 34,493.58 |

## Summary

| | | | |
|------|------|------|------|
| Beginning Balance: | 49,127.13 | Reconciled Balance | 27,596.25 |
| + Selected Deposits (1) | 60,000.00 | + Uncleared Deposits | 0.00 |
| - Selected Payments (9) | 81,530.88 | - Outstanding Checks | 34,493.58 |
| Ending Balance: | 27,596.25 | Register Balance | -6,897.33 |
| Goal: | 27,596.25 | | |
| Difference: | 0.00 | | |

# General Ledger

Property: Ford City Condo Association
Detail 03/01/23 - 03/31/23  (cash basis)

| Date | Type | Reference | Description | Debit | Credit | Balance |
|------|------|-----------|-------------|-------|--------|---------|
| 10177 Ford City Condominium Association Operating   (Bank) | | | | | | 14.983.81 |
| 03/14/23 | JOURNL | J8604 | Transfer from Operations to Holding | 60,000.00 | | 74,983.81 |
| 03/15/23 | CHECK | 208 | Terry Plumbing Co.: VOID: 11/18 main line back up in hallway | | 830.00 | 74,153.81 |
| 03/15/23 | CHECK | 208 | Terry Plumbing Co.: VOID: 11/18 main line back up in hallway | | 2,279.41 | 71,874.40 |
| 03/15/23 | CHECK | 208 | Terry Plumbing Co.: VOID: 11/18 main line back up in hallway | | 2,565.00 | 69,309.40 |
| 03/15/23 | CHECK | 209 | Rose Pest Solutions: VOID: 12/2 pest control, 12/09 pest cont | | 325.00 | 68,984.40 |
| 03/15/23 | CHECK | 209 | Rose Pest Solutions: VOID: 12/2 pest control, 12/09 pest cont | | 325.00 | 68,659.40 |
| 03/15/23 | CHECK | 209 | Rose Pest Solutions: VOID: 12/2 pest control, 12/09 pest cont | | 325.00 | 68,334.40 |
| 03/15/23 | CHECK | 209 | Rose Pest Solutions: VOID: 12/2 pest control, 12/09 pest cont | | 325.00 | 68,009.40 |
| 03/15/23 | CHECK | 209 | Rose Pest Solutions: VOID: 12/2 pest control, 12/09 pest cont | | 325.00 | 67,684.40 |
| 03/15/23 | CHECK | 210 | Werner-Nugent Plumbing, Inc.: VOID: 12/30 investigate leak , | | 1,195.00 | 66,489.40 |
| 03/15/23 | CHECK | 210 | Werner-Nugent Plumbing, Inc.: VOID: 12/30 investigate leak , | | 1,723.00 | 64,766.40 |
| 03/15/23 | CHECK | 210 | Werner-Nugent Plumbing, Inc.: VOID: 12/30 investigate leak , | | 1,940.00 | 62,826.40 |
| 03/15/23 | CHECK | 210 | Werner-Nugent Plumbing, Inc.: VOID: 12/30 investigate leak , | | 4,867.50 | 57,958.90 |
| 03/15/23 | CHECK | 211 | Republic Services #710: VOID: 2/2023 trash services , 3/2023 | | 4,648.27 | 53,310.63 |
| 03/15/23 | CHECK | 211 | Republic Services #710: VOID: 2/2023 trash services , 3/2023 | | 5,245.43 | 48,065.20 |
| 03/15/23 | CHECK | 212 | People's Gas (60631-2734): VOID: 2/6 0612509140-00001 43 | | 5,858.11 | 42,207.09 |
| 03/15/23 | CHECK | 213 | ComEd (6111): VOID: 2/1/18-2/16 9645122004 4300 W Ford | | 10,070.90 | 32,136.19 |
| 03/15/23 | CHECK | 214 | Comcast (70219): VOID: 2/27-3/26 4300 W Ford City D #105 | | 593.46 | 31,542.73 |
| 03/15/23 | CHECK | 215 | Farbman Group: 3/2023 management fee , 3/3 towing bill | | 218.50 | 31,324.23 |
| 03/15/23 | CHECK | 215 | Farbman Group: 3/2023 management fee , 3/3 towing bill | | 4,000.00 | 27,324.23 |
| 03/15/23 | CHECK | 216 | Farbman Group - Payroll: w/e 3/3 payroll & 3/2023 benefits | | 1,127.65 | 26,196.58 |
| 03/15/23 | CHECK | 216 | Farbman Group - Payroll: w/e 3/3 payroll & 3/2023 benefits | | 1,259.35 | 24,937.23 |
| 03/15/23 | CHECK | 216 | Farbman Group - Payroll: w/e 3/3 payroll & 3/2023 benefits | | 7,073.98 | 17,863.25 |
| 03/17/23 | JOURNL | J8608 | March Bank Fee | | 104.13 | 17,759.12 |
| 03/22/23 | CHECK | 210 | Werner-Nugent Plumbing, Inc.: VOID: 12/30 investigate leak , | 1,195.00 | | 18,954.12 |
| 03/22/23 | CHECK | 210 | Werner-Nugent Plumbing, Inc.: VOID: 12/30 investigate leak , | 1,723.00 | | 20,677.12 |
| 03/22/23 | CHECK | 210 | Werner-Nugent Plumbing, Inc.: VOID: 12/30 investigate leak , | 1,940.00 | | 22,617.12 |
| 03/22/23 | CHECK | 210 | Werner-Nugent Plumbing, Inc.: VOID: 12/30 investigate leak , | 4,867.50 | | 27,484.62 |
| 03/23/23 | CHECK | 217 | Werner-Nugent Plumbing, Inc.: 12/30 investigate leak , 1/31 cl | | 1,195.00 | 26,289.62 |
| 03/23/23 | CHECK | 217 | Werner-Nugent Plumbing, Inc.: 12/30 investigate leak , 1/31 cl | | 1,723.00 | 24,566.62 |
| 03/23/23 | CHECK | 217 | Werner-Nugent Plumbing, Inc.: 12/30 investigate leak , 1/31 cl | | 1,940.00 | 22,626.62 |
| 03/23/23 | CHECK | 217 | Werner-Nugent Plumbing, Inc.: 12/30 investigate leak , 1/31 cl | | 4,867.50 | 17,759.12 |
| 03/23/23 | CHECK | 218 | Farbman Group - Payroll: Payroll W/E 3/17 | | 1,293.35 | 16,465.77 |
| 03/23/23 | CHECK | 218 | Farbman Group - Payroll: Payroll W/E 3/17 | | 6,968.96 | 9,496.81 |
| 03/23/23 | CHECK | ACH | Express Premium Finance Co., LLC: 3/11 Monthly Insurance | | 16,394.14 | -6,897.33 |
| 03/30/23 | CHECK | 208 | Terry Plumbing Co.: VOID: 11/18 main line back up in hallway | 830.00 | | -6,067.33 |
| 03/30/23 | CHECK | 208 | Terry Plumbing Co.: VOID: 11/18 main line back up in hallway | 2,279.41 | | -3,787.92 |
| 03/30/23 | CHECK | 208 | Terry Plumbing Co.: VOID: 11/18 main line back up in hallway | 2,565.00 | | -1,222.92 |
| 03/30/23 | CHECK | 209 | Rose Pest Solutions: VOID: 12/2 pest control, 12/09 pest cont | 325.00 | | -897.92 |
| 03/30/23 | CHECK | 209 | Rose Pest Solutions: VOID: 12/2 pest control, 12/09 pest cont | 325.00 | | -572.92 |
| 03/30/23 | CHECK | 209 | Rose Pest Solutions: VOID: 12/2 pest control, 12/09 pest cont | 325.00 | | -247.92 |
| 03/30/23 | CHECK | 209 | Rose Pest Solutions: VOID: 12/2 pest control, 12/09 pest cont | 325.00 | | 77.08 |
| 03/30/23 | CHECK | 209 | Rose Pest Solutions: VOID: 12/2 pest control, 12/09 pest cont | 325.00 | | 402.08 |
| 03/30/23 | CHECK | 211 | Republic Services #710: VOID: 2/2023 trash services , 3/2023 | 4,648.27 | | 5,050.35 |
| 03/30/23 | CHECK | 211 | Republic Services #710: VOID: 2/2023 trash services , 3/2023 | 5,245.43 | | 10,295.78 |
| 03/30/23 | CHECK | 212 | People's Gas (60631-2734): VOID: 2/6 0612509140-00001 43 | 5,858.11 | | 16,153.89 |
| 03/30/23 | CHECK | 213 | ComEd (6111): VOID: 2/1/18-2/16 9645122004 4300 W Ford | 10,070.90 | | 26,224.79 |
| 03/30/23 | CHECK | 214 | Comcast (70219): VOID: 2/27-3/26 4300 W Ford City D #105 | 593.46 | | 26,818.25 |
| 03/30/23 | CHECK | 219 | Terry Plumbing Co.: 11/18 main line back up in hallway , 11/1! | | 830.00 | 25,988.25 |
| 03/30/23 | CHECK | 219 | Terry Plumbing Co.: 11/18 main line back up in hallway , 11/1! | | 2,279.41 | 23,708.84 |
| 03/30/23 | CHECK | 219 | Terry Plumbing Co.: 11/18 main line back up in hallway , 11/1! | | 2,565.00 | 21,143.84 |
| 03/30/23 | CHECK | 220 | Rose Pest Solutions: 12/2 pest control, 12/09 pest control, 12/ | | 325.00 | 20,818.84 |
| 03/30/23 | CHECK | 220 | Rose Pest Solutions: 12/2 pest control, 12/09 pest control, 12/ | | 325.00 | 20,493.84 |
| 03/30/23 | CHECK | 220 | Rose Pest Solutions: 12/2 pest control, 12/09 pest control, 12/ | | 325.00 | 20,168.84 |

| Date | Type | Reference | Description | Debit | Credit | Balance |
|------|------|-----------|-------------|-------|--------|---------|
| 03/30/23 | CHECK | 220 | Rose Pest Solutions: 12/2 pest control, 12/09 pest control, 12/ | | 325.00 | 19,843.84 |
| 03/30/23 | CHECK | 220 | Rose Pest Solutions: 12/2 pest control, 12/09 pest control, 12/ | | 325.00 | 19,518.84 |
| 03/30/23 | CHECK | 221 | Republic Services #710: 2/2023 trash services , 3/2023 Trash | | 4,648.27 | 14,870.57 |
| 03/30/23 | CHECK | 221 | Republic Services #710: 2/2023 trash services , 3/2023 Trash | | 5,245.43 | 9,625.14 |
| 03/30/23 | CHECK | 222 | People's Gas (60631-2734): 2/6 0612509140-00001 4300 W F | | 5,858.11 | 3,767.03 |
| 03/30/23 | CHECK | 223 | ComEd (6111): 2/1/18-2/16 9645122004 4300 W Ford Dr | | 10,070.90 | -6,303.87 |
| 03/30/23 | CHECK | 224 | Comcast (70219): 2/27-3/26 4300 W Ford City D #105 | | 593.46 | -6,897.33 |
| 10177 Ford City Condominium Associ Beg Bal:  14,983.81        Activity:  -21,881.14 | | | | 103,441.08 | 125,322.22 | -6,897.33 |

| | | | | | Totals: | 103,441.08 | 125,322.22 |
|---|---|---|---|---|---|---|---|