**Fill in this information to identify the case:**

Debtor Name ___Ford City Condominium Association___

United States Bankruptcy Court for the: ___Northern District of Illinois___

Case number: ___21-5193___

☐ Check if this is an amended filing

Official Form 425C

# Monthly Operating Report for Small Business Under Chapter 11    12/17

| | |
|---|---|
| Month: ___April___ | Date report filed: ___05/19/2023___ MM / DD / YYYY |
| Line of business: ___Condominium Association___ | NAISC code: ___813990___ |

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party:  ___William Avellone___

Original signature of responsible party  _____

Printed name of responsible party  ___William Avellone___

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

| | | Yes | No | N/A |
|---|---|---|---|---|
| | **If you answer _No_ to any of the questions in lines 1-9, attach an explanation and label it _Exhibit A_.** | | | |
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ☐ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☐ | ☑ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☐ | ☐ | ☑ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |
| | **If you answer _Yes_ to any of the questions in lines 10-18, attach an explanation and label it _Exhibit B_.** | | | |
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☐ | ☑ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

| Debtor Name | Ford City Condominium Association | Case number | 21-5193 |

17. Have you paid any bills you owed before you filed bankruptcy?  ☐ ☑ ☐

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?  ☐ ☑ ☐

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

$ 62,179.39

20. **Total cash receipts**

Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

Report the total from *Exhibit C* here.

$ 88,077.10

21. **Total cash disbursements**

Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

Report the total from *Exhibit D* here.

− $ 72,377.51

22. **Net cash flow**

Subtract line 21 from line 20 and report the result here.
This amount may be different from what you may have calculated as *net profit*.

+ $ 15,699.59

23. **Cash on hand at the end of the month**

Add line 22 + line 19. Report the result here.

Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

= $ 77,878.98

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**

$ 1,337,363.0

*(Exhibit E)*

Debtor Name  Ford City Condominium Association                    Case number  21-5193

### 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**                                                      $  1,470,343.0

    *(Exhibit F)*

### 5. Employees

26. What was the number of employees when the case was filed?                                        4

27. What is the number of employees as of the date of this monthly report?                           0

### 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?      $       0.00

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?   $  144,844.92

30. How much have you paid this month in other professional fees?                                $       0.00

31. How much have you paid in total other professional fees since filing the case?              $   72,665.52

### 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

| | Column A | | Column B | | Column C |
|---|---|---|---|---|---|
| | **Projected** | − | **Actual** | = | **Difference** |
| | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ 0.00 | − | $ 88,077.10 | = | $ 0.00 |
| 33. **Cash disbursements** | $ 0.00 | − | $ 72,377.51 | = | $ 0.00 |
| 34. **Net cash flow** | $ 0.00 | − | $ 15,699.59 | = | $ 0.00 |

35. Total projected cash receipts for the next month:                                    $       0.00

36. Total projected cash disbursements for the next month:                            - $       0.00

37. Total projected net cash flow for the next month:                                  = $       0.00

Debtor Name  Ford City Condominium Association

Case number  21-5193

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☑ 38.  Bank statements for each open account (redact all but the last 4 digits of account numbers).

☑ 39.  Bank reconciliation reports for each account.

☐ 40.  Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐ 41.  Budget, projection, or forecast reports.

☐ 42.  Project, job costing, or work-in-progress reports.

**This report was completed by the debtor's accountant with the best information available and reviewed by debtor's counsel. The Trustee does not have complete information immediately available to verify the accuracy of all of the information contained herein. As the Trustee's investigation of the debtor's operations proceeds, he will file amended monthly operating reports if he discovers any discrepancies in material information

EXHIBIT A
APRIL MONTHLY
OPERATING REPORT


6. No tax returns from 2018 -2020. We are investigating the missing years all required filings will be made.

EXHIBIT B

N/A

Check / Deposit Listing

# EXHIBIT C&D

Property: Ford City Condo Association
All Bank Accounts
All Transactions
Date Range: 04/01/23 - 04/30/23

| Date | Reference | Information | Check Comment | Cleared | Deposit | Payment |
|------|-----------|-------------|---------------|---------|---------|---------|
| **Ford City Condominium Association Operating** | | | | | | |
| 4/4/23 | J8629 | | 4/17 Transfer from Holding from Operati | Y | 30,000.00 | |
| 4/4/23 | J8630 | | 4/4 Transfer from Holding from Operating | Y | 64,000.00 | |
| 4/5/23 | ACH | People's Gas (60631-2734) | 3/7 2/2-3/7 0612509140-00001 4300 W f | Y | | 6,220.63 |
| 4/19/23 | J8616 | | Svc Fee 4.17.23 | Y | | 103.48 |
| 4/19/23 | ACH | Express Premium Finance Co., LLC | 4/11 Insurance | Y | | 15,613.47 |
| 4/19/23 | 225 | Intermedia Cloud Communications | 2/2023 phone service, 3/2-4/1 Elevator T | Y | | 35.94 |
| 4/20/23 | 226 | Gemini Associates INC | VOID: 8/2/21-3/2022 Repair, 8/29 quarte | Y | | 18,992.12 |
| 4/20/23 | 227 | Rose Pest Solutions | 10/26 Pest Control , 10/26 pest control , | N | | 5,700.00 |
| 4/20/23 | 228 | Zenith Facility Services | 11/11 2 post concrete installation , 11/23 | N | | 6,100.00 |
| 4/20/23 | 229 | Votegrity | 12/14 hybrid election services & postage | N | | 1,152.00 |
| 4/20/23 | 230 | Terry Plumbing Co. | 1/18 clear blockage , 3/9 clear back up | Y | | 2,109.42 |
| 4/20/23 | 231 | Farbman Group | 1/29-2/26 American Express, 3/4 Verizor | Y | | 4,245.91 |
| 4/20/23 | 232 | EBM, Inc. | 3/2023 Janitorial | Y | | 9,353.00 |
| 4/20/23 | 233 | Republic Services #710 | 4/2023 trash removal | Y | | 4,599.64 |
| 4/20/23 | 234 | Farbman Group - Payroll | Benefits 4/2023 & Payroll w/e 3/31 | Y | | 9,270.28 |
| 4/20/23 | 235 | People's Gas (60631-2734) | 3/2023 0612509140-00001  4300 W For | Y | | 3,197.11 |
| 4/20/23 | 236 | Comcast (70219) | 3/27-4/26 8771 30 032 1852240 4300 W | N | | 603.46 |
| 4/20/23 | 237 | Gemini Associates INC | 8/29 quarterly reports file with city , 1/12 | Y | | 4,775.10 |
| 4/20/23 | 226 | Gemini Associates INC | Check VOID: 8/2/21-3/2022 Repair, 8/29 | Y | | -18,992.12 |
| 4/30/23 | 150 | Domain Networks | Check VOID: 11/3/22-11/3/23 Annual We | Y | | -289.00 |
| 4/30/23 | 155 | Hot Shower Chicago, Inc. | Check VOID: 6/2 set up and clean out | Y | | -489.00 |
| | | | | | | |
| | | Totals of Deposits/Payments for Bank | | | 94,000.00 | 72,301.51 |
| | | | | | | |
| **FCCA Receipts - First Midwest** | | | | | | |
| 4/3/23 | D18208 | ePay Provider Deposit: FCCA Receipts - | | Y | 405.12 | |
| 4/4/23 | D18211 | ePay Provider Deposit: FCCA Receipts - | | Y | 4,500.14 | |
| 4/4/23 | J8627 | | 4/4 Transfer to Holding from Depository | Y | | 35,000.00 |
| 4/5/23 | D18216 | ePay Provider Deposit: FCCA Receipts - | | Y | 100.00 | |
| 4/5/23 | D18217 | ePay Provider Deposit: FCCA Receipts - | | Y | 1,993.60 | |
| 4/5/23 | D18227 | | | Y | 16,025.43 | |
| 4/6/23 | D18220 | ePay Provider Deposit: FCCA Receipts - | | Y | 1,152.23 | |
| 4/6/23 | D18221 | ePay Provider Deposit: FCCA Receipts - | | Y | 2,621.35 | |
| 4/6/23 | D18226 | | | Y | 400.00 | |
| 4/7/23 | D18224 | ePay Provider Deposit: FCCA Receipts - | | Y | 396.99 | |
| 4/7/23 | D18225 | ePay Provider Deposit: FCCA Receipts - | | Y | 50.00 | |
| 4/7/23 | D18234 | | | Y | 5,340.18 | |
| 4/10/23 | D18235 | | | Y | 522.45 | |
| 4/10/23 | D18236 | | | Y | 7,493.69 | |
| 4/10/23 | D18237 | | | Y | 8,489.93 | |
| 4/10/23 | J8633 | | 4/10 NSF payment | Y | | 437.42 |
| 4/11/23 | D18230 | ePay Provider Deposit: FCCA Receipts - | | Y | 50.00 | |
| 4/11/23 | D18231 | ePay Provider Deposit: FCCA Receipts - | | Y | 2,165.21 | |
| 4/11/23 | D18238 | | | Y | 361.46 | |
| 4/11/23 | D18239 | | | Y | 4,474.43 | |
| 4/12/23 | D18233 | ePay Provider Deposit: FCCA Receipts - | | Y | 490.64 | |
| 4/13/23 | D18240 | | | Y | 3,281.68 | |
| 4/13/23 | D18241 | | | Y | 1,430.96 | |
| 4/14/23 | D18244 | ePay Provider Deposit: FCCA Receipts - | | Y | 175.37 | |

| Date | Reference | Information | Check Comment | Cleared | Deposit | Payment |
|------|-----------|-------------|---------------|---------|---------|---------|
| 4/17/23 | D18246 | ePay Provider Deposit: FCCA Receipts - | | Y | 503.45 | |
| 4/17/23 | D18250 | | | Y | 300.00 | |
| 4/17/23 | J8628 | | 4/17 Transfer to Holding from Depository | Y | | 65,000.00 |
| 4/18/23 | D18249 | ePay Provider Deposit: FCCA Receipts - | | Y | 393.00 | |
| 4/18/23 | D18251 | | | Y | 1,191.20 | |
| 4/19/23 | D18255 | | | Y | 3,522.95 | |
| 4/20/23 | D18254 | ePay Provider Deposit: FCCA Receipts - | | Y | 464.91 | |
| 4/20/23 | D18259 | | | Y | 355.12 | |
| 4/21/23 | D18257 | ePay Provider Deposit: FCCA Receipts - | | Y | 100.00 | |
| 4/21/23 | D18258 | ePay Provider Deposit: FCCA Receipts - | | Y | 500.00 | |
| 4/24/23 | D18265 | | | Y | 548.04 | |
| 4/25/23 | D18262 | ePay Provider Deposit: FCCA Receipts - | | Y | 393.93 | |
| 4/25/23 | D18266 | | | Y | 2,308.48 | |
| 4/26/23 | D18264 | ePay Provider Deposit: FCCA Receipts - | | Y | 5,000.00 | |
| 4/27/23 | D18268 | ePay Provider Deposit: FCCA Receipts - | | Y | 100.00 | |
| 4/27/23 | D18269 | ePay Provider Deposit: FCCA Receipts - | | Y | 380.96 | |
| 4/27/23 | D18272 | | | Y | 1,449.25 | |
| 4/28/23 | D18271 | ePay Provider Deposit: FCCA Receipts - | | Y | 1,837.28 | |
| 4/28/23 | D18279 | | | Y | 309.91 | |
| 4/30/23 | J8632 | | 4/23 Bank fees | Y | | 71.00 |
| 4/30/23 | J8634 | | Record unrecorded deposits | Y | 6,910.18 | |
| | | Totals of Deposits/Payments for Bank | | | 88,489.52 | 100,508.42 |

| FCCA Holding - First Midwest Bank | | | | | | |
|------|-----------|-------------|---------------|---------|---------|---------|
| 4/4/23 | J8627 | | 4/4 Transfer to Holding from Depository | Y | 35,000.00 | |
| 4/4/23 | J8629 | | 4/17 Transfer from Holding from Operati | Y | | 30,000.00 |
| 4/4/23 | J8630 | | 4/4 Transfer from Holding from Operating | Y | | 64,000.00 |
| 4/17/23 | J8628 | | 4/17 Transfer to Holding from Depository | Y | 65,000.00 | |
| | | Totals of Deposits/Payments for Bank | | | 100,000.00 | 94,000.00 |

| FCCA Disbursements - First Midwest | | | | | | |
|------|-----------|-------------|---------------|---------|---------|---------|
| 4/5/23 | J8622 | | Svc Fee Refund | Y | 25.00 | |
| 4/17/23 | J8623 | | Monthly Svc Charge | Y | | 5.00 |
| | | Totals of Deposits/Payments for Bank | | | 25.00 | 5.00 |

|  |  |  |
|---|---|---|
| Totals: | 282,514.52 | 266,814.93 |
| Counts: | 46 | 26 |
| Balance of listed transactions: | | 15,699.59 |

# Aged Payables
## EXHIBIT E

Property: Ford City Condo Association
Bill Dates as of Sunday April 30, 2023

| Chart Name | Account # | 61+ (P) | 60-31 (P) | 30-1 (P) | 0-30 | 31-60 | 61+ | Total |
|---|---|---|---|---|---|---|---|---|
| Alarm Detection Systems, Inc | | | | | | | | |
| 54200 Security Monitoring Contracts | | 204.66 | | | | | | 204.66 |
| 54305 Security Alarms | | 187.77 | | | | | | 187.77 |
| | | 392.43 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 392.43 |
| BG Staffing | | | | | | | | |
| 45060 Administrative Fees | | 1,288.54 | | | | | | 1,288.54 |
| | | 1,288.54 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,288.54 |
| City of Chicago-Dept of Buildings | | | | | | | | |
| 57800 Licenses / Fees / Permits | | 715.00 | | | | | | 715.00 |
| 57800 Licenses / Fees / Permits | | 105.00 | | | | | | 105.00 |
| 51230 Elevator Licenses & Inspections | | 105.00 | | | | | | 105.00 |
| 16050 Elevators / Escalators | | | 105.00 | | | | | 105.00 |
| | | 925.00 | 105.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,030.00 |
| Comcast (70219) | | | | | | | | |
| 55525 Cable & Internet (Office) | | | | | 630.35 | | | 630.35 |
| | | 0.00 | 0.00 | 0.00 | 630.35 | 0.00 | 0.00 | 630.35 |
| ComEd (6111) | | | | | | | | |
| 52005 Electricity | | | | 20,224.46 | | | | 20,224.46 |
| 52005 Electricity | | | | 4,599.64 | | | | 4,599.64 |
| 52005 Electricity | | | | | 19,018.75 | | | 19,018.75 |
| | | 0.00 | 0.00 | 24,824.10 | 19,018.75 | 0.00 | 0.00 | 43,842.85 |
| Domain Networks | | | | | | | | |
| 60000 MARKETING & ADVERTISING EXPENSE | | 289.00 | | | | | | 289.00 |
| | | 289.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 289.00 |
| EBM, Inc. | | | | | | | | |
| 50110 Janitorial - Building | | | | 9,353.07 | | | | 9,353.07 |
| | | 0.00 | 0.00 | 9,353.07 | 0.00 | 0.00 | 0.00 | 9,353.07 |
| Express Premium Finance Co., LLC | | | | | | | | |
| 57705 Property & General Liability | | | | | 15,613.47 | | | 15,613.47 |
| | | 0.00 | 0.00 | 0.00 | 15,613.47 | 0.00 | 0.00 | 15,613.47 |
| Fartman Group | | | | | | | | |
| 55515 Postage & Courier | | | | 30.45 | | | | 30.45 |
| < Multiple > | | 8,825.24 | | | | | | 8,825.24 |
| 55520 Telephone (Office) | | | | 83.96 | | | | 83.96 |
| | | 8,825.24 | 0.00 | 114.41 | 0.00 | 0.00 | 0.00 | 8,939.65 |
| Fartman Group - Payroll | | | | | | | | |
| < Multiple > | | | | 8,127.54 | | | | 8,127.54 |
| | | 0.00 | 0.00 | 8,127.54 | 0.00 | 0.00 | 0.00 | 8,127.54 |
| Ford City Realty LLC | | | | | | | | |
| 52030 Water & Sewer | | 54,928.42 | | | | | | 54,928.42 |
| 52030 Water & Sewer | | 52,174.22 | | | | | | 52,174.22 |
| 52030 Water & Sewer | | 59,136.82 | | | | | | 59,136.82 |

| Chart Name | Account # | 61+ (P) | 60-31 (P) | 30-1 (P) | 0-30 | 31-60 | 61+ | Total |
|---|---|---|---|---|---|---|---|---|
| 52030 Water & Sewer | | 46,769.94 | | | | | | 46,769.94 |
| 52030 Water & Sewer | | 50,684.12 | | | | | | 50,684.12 |
| 52030 Water & Sewer | | 59,916.00 | | | | | | 59,916.00 |
| 52030 Water & Sewer | | 58,290.70 | | | | | | 58,290.70 |
| 52030 Water & Sewer | | 47,272.64 | | | | | | 47,272.64 |
| 52030 Water & Sewer | | 130,759.76 | | | | | | 130,759.76 |
| 52030 Water & Sewer | | 142,123.84 | | | | | | 142,123.84 |
| 52030 Water & Sewer | | 85,655.64 | | | | | | 85,655.64 |
| 52030 Water & Sewer | | 50,007.62 | | | | | | 50,007.62 |
| 52030 Water & Sewer | | 48,494.50 | | | | | | 48,494.50 |
| 52030 Water & Sewer | | 48,119.14 | | | | | | 48,119.14 |
| 52030 Water & Sewer | | 56,793.78 | | | | | | 56,793.78 |
| 52030 Water & Sewer | | 48,187.96 | | | | | | 48,187.96 |
| 52030 Water & Sewer | | 631.18 | | | | | | 631.18 |
| | | 1,039,946.28 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,039,946.28 |
| **Gemini Associates INC** | | | | | | | | |
| 51000 REPAIRS & MAINTENANCE | | 14,217.02 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14,217.02 |
| | | 14,217.02 | | | | | | 14,217.02 |
| **George S. Hall, Inc.** | | | | | | | | |
| 51105 Salaries & Wages - R&M | | 1,716.48 | | | | | | 1,716.48 |
| 51105 Salaries & Wages - R&M | | 6,293.76 | | | | | | 6,293.76 |
| 51105 Salaries & Wages - R&M | | 4,577.28 | | | | | | 4,577.28 |
| 51105 Salaries & Wages - R&M | | 5,721.60 | | | | | | 5,721.60 |
| 51105 Salaries & Wages - R&M | | 5,743.40 | | | | | | 5,743.40 |
| 51105 Salaries & Wages - R&M | | 5,743.40 | 5,743.40 | | | | | 5,743.40 |
| | | 24,052.52 | 5,743.40 | 0.00 | 0.00 | 0.00 | 0.00 | 29,795.92 |
| **Hot Shower Chicago, Inc.** | | | | | | | | |
| 51610 Plumbing Repairs | | 150.00 | | | | | | 150.00 |
| 51610 Plumbing Repairs | | 489.00 | | | | | | 489.00 |
| | | 639.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 639.00 |
| **Huntington Maintenance** | | | | | | | | |
| 51000 REPAIRS & MAINTENANCE | | | 843.02 | | | | | 843.02 |
| | | 0.00 | 843.02 | 0.00 | 0.00 | 0.00 | 0.00 | 843.02 |
| **Law Office of Phyllis Price** | | | | | | | | |
| 16100 Legal Fees | | | | 2,831.46 | | | | 2,831.46 |
| | | 0.00 | 0.00 | 2,831.46 | 0.00 | 0.00 | 0.00 | 2,831.46 |
| **Mid-American Elevator Company, In** | | | | | | | | |
| 51210 Elevator Repairs | | 7,038.00 | | | | | | 7,038.00 |
| 51210 Elevator Repairs | | 566.00 | | | | | | 566.00 |
| 51210 Elevator Repairs | | 7,006.00 | | | | | | 7,006.00 |
| 51210 Elevator Repairs | | 7,006.00 | | | | | | 7,006.00 |
| 51210 Elevator Repairs | | 1,533.00 | | | | | | 1,533.00 |
| 51210 Elevator Repairs | | 204.40 | | | | | | 204.40 |
| 51200 ELEVATORS & ESCALATORS | | 849.00 | | | | | | 849.00 |
| 51210 Elevator Repairs | | 730.00 | | | | | | 730.00 |
| 51210 Elevator Repairs | | | 7,006.00 | | | | | 7,006.00 |
| 51210 Elevator Repairs | | | 292.00 | | | | | 292.00 |

| Chart Name | Account # | 61+ (P) | 60-31 (P) | 30-1 (P) | 0-30 | 31-60 | 61+ | Total |
|---|---|---|---|---|---|---|---|---|
| 51210 Elevator Repairs | | | 730.00 | | | | | 730.00 |
| 51210 Elevator Repairs | | | 438.00 | | | | | 438.00 |
| 51210 Elevator Repairs | | | 748.00 | | | | | 748.00 |
| 51210 Elevator Repairs | | | | 7,006.00 | | | | 7,006.00 |
| 51210 Elevator Repairs | | | | 7,006.00 | | | | 7,006.00 |
| 51210 Elevator Repairs | | | | 438.00 | | | | 438.00 |
| 51210 Elevator Repairs | | | | 1,359.00 | | | | 1,359.00 |
| 51210 Elevator Repairs | | | | 1,940.00 | | | | 1,940.00 |
| 51210 Elevator Repairs | | | | | 876.00 | | | 876.00 |
| 51210 Elevator Repairs | | | | | 511.00 | | | 511.00 |
| 51210 Elevator Repairs | | | | | 1,455.00 | | | 1,455.00 |
| 51210 Elevator Repairs | | | | | 1,359.00 | | | 1,359.00 |
| | | 24,932.40 | 9,214.00 | 17,749.00 | 4,201.00 | 0.00 | 0.00 | 56,096.40 |
| **New Era Renovations** | | | | | | | | |
| 51870 Turnover Expenses | | 335.00 | | | | | | 335.00 |
| 51800 GENERAL BUILDING (INTERIOR) | | 18,035.00 | | | | | | 18,035.00 |
| | | 18,370.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 18,370.00 |
| **Premier Landscape Contractors Inc** | | | | | | | | |
| 53100 LANDSCAPING | | | | 2,173.71 | | | | 2,173.71 |
| | | 0.00 | 0.00 | 2,173.71 | 0.00 | 0.00 | 0.00 | 2,173.71 |
| **Republic Services #710** | | | | | | | | |
| 50305 Routine Trash Removal | | | | 4,610.73 | | | | 4,610.73 |
| | | 0.00 | 0.00 | 4,610.73 | 0.00 | 0.00 | 0.00 | 4,610.73 |
| **Rose Pest Solutions** | | | | | | | | |
| 51805 Pest Control Contracts | | | | 150.00 | | | | 150.00 |
| 51805 Pest Control Contracts | | | | | 325.00 | | | 325.00 |
| 51805 Pest Control Contracts | | | | | 150.00 | | | 150.00 |
| 51805 Pest Control Contracts | | | | | 325.00 | | | 325.00 |
| 51805 Pest Control Contracts | | | | | 325.00 | | | 325.00 |
| 51805 Pest Control Contracts | | | | | 285.00 | | | 285.00 |
| 51805 Pest Control Contracts | | | | | 285.00 | | | 285.00 |
| 51805 Pest Control Contracts | | | | | 325.00 | | | 325.00 |
| | | 0.00 | 0.00 | 150.00 | 2,020.00 | 0.00 | 0.00 | 2,170.00 |
| **Snow Warriors, Inc.** | 53405 | | | | | | | |
| 53400 SNOW REMOVAL | | 8,000.00 | | | | | | 8,000.00 |
| 53400 SNOW REMOVAL | | 8,000.00 | | | | | | 8,000.00 |
| 53400 SNOW REMOVAL | | | 8,000.00 | | | | | 8,000.00 |
| 53400 SNOW REMOVAL | | 8,000.00 | | | | | | 8,000.00 |
| 53400 SNOW REMOVAL | | | | 8,000.00 | | | | 8,000.00 |
| | | 24,000.00 | 8,000.00 | 8,000.00 | 0.00 | 0.00 | 0.00 | 40,000.00 |
| **Terry Plumbing Co.** | | | | | | | | |
| 51610 Plumbing Repairs | | 14,932.05 | | | | | | 14,932.05 |
| 33200 Partner Distributions #1 | | 500.00 | | | | | | 500.00 |
| 51600 PLUMBING EXPENSES | | | 1,695.00 | | | | | 1,695.00 |
| | | 15,432.05 | 1,695.00 | 0.00 | 0.00 | 0.00 | 0.00 | 17,127.05 |
| **Werner-Nugent Plumbing, Inc.** | | | | | | | | |
| 51600 PLUMBING EXPENSES | | 19,035.00 | 19,035.00 | | | | | 19,035.00 |

# Open Vendor Credits

| Chart Name | Account # | 61+ (P) | 60-31 (P) | 30-1 (P) | 0-30 | 31-60 | 61+ | Total |
|---|---|---|---|---|---|---|---|---|
| Vendor Name | Reference | Date | Property | Unit | | | | |
| Fartman Group | | 12/16/22 | FCCA | | | | | |
| | | | 19,035.00 | 0.00 | 0.00 | 0.00 | 0.00 | 19,035.00 |
| | | | 1,192,344.48 | 25,600.42 | 77,934.02 | 41,483.57 | 0.00 | 0.00 | 1,337,362.49 |

# Bill Prepayments

| Vendor Name | Check # | Invoice # | Payment Date | Bill Date | Post Date | Due Date | Chart Account | Amount | Open Amount | Payment Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Rose Pest Solutions | 220 | 3221652 | 3/30/23 | 12/16/23 | 12/16/23 | 1/15/24 | 55545 Computer Hardware / Software | 93.63 | 0.10 | 325.00 |
| Rose Pest Solutions | 220 | 3221654 | 3/30/23 | 12/30/23 | 12/30/23 | 1/29/24 | | 93.63 | 0.10 | 325.00 |
| | | | | | | | | | | 650.00 |

# Aged Receivables
## EXHIBIT F

Property: Ford City Condo Association
Accounts as of 04/30/23

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| Diane Devroe d/b/a Lady D's Bake | FCCA | 4356 | 36894 | RC | 8/1/22 | 0.00 | 0.00 | 0.00 | 967.92 | 967.92 |
| | FCCA | 4356 | | RC | 12/1/22 | 0.00 | 0.00 | 0.00 | 500.00 | 500.00 |
| | FCCA | 4356 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | 4356 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | 4356 | | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | 4356 | | LATE | 3/1/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | 4356 | | LATE | 4/1/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 50.00 | 1,567.92 | 1,717.92 |
| Codos, Emilia | FCCA | A-201 | 36409 | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 380.86 | 380.86 |
| | FCCA | A-201 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 380.86 | 380.86 |
| | FCCA | A-201 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 380.86 | 380.86 |
| | FCCA | A-201 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 380.86 | 380.86 |
| | FCCA | A-201 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 380.86 | 380.86 |
| | FCCA | A-201 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-201 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 380.86 | 380.86 |
| | FCCA | A-201 | | LATE | 1/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-201 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-201 | | HOA | 2/1/23 | 0.00 | 0.00 | 380.86 | 0.00 | 380.86 |
| | FCCA | A-201 | | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-201 | | HOA | 3/1/23 | 0.00 | 380.86 | 0.00 | 0.00 | 380.86 |
| | FCCA | A-201 | | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-201 | | HOA | 4/1/23 | 380.86 | 0.00 | 0.00 | 0.00 | 380.86 |
| | FCCA | A-201 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 430.86 | 430.86 | 430.86 | 2,385.16 | 3,677.74 |
| Group, Arcadia Management | FCCA | A-202 | 36410 | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-202 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-202 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-202 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-202 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-202 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-202 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-202 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-202 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-202 | | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-202 | | HOA | 3/1/23 | 0.00 | 296.99 | 0.00 | 0.00 | 296.99 |
| | FCCA | A-202 | | HOA | 4/1/23 | 296.99 | 0.00 | 0.00 | 0.00 | 296.99 |
| | FCCA | A-202 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 346.99 | 296.99 | 50.00 | 2,178.93 | 2,872.91 |
| Sampson, Lisa | | | 36412 | | | | | | | |
| | FCCA | A-204 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 24.25 | 24.25 |
| | FCCA | A-204 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 13.25 | 13.25 |
| | FCCA | A-204 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 10.00 | 10.00 |
| | FCCA | A-204 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-204 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-204 | | HOA | 2/1/23 | 0.00 | 0.00 | 11.00 | 0.00 | 11.00 |
| | FCCA | A-204 | | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-204 | | HOA | 3/1/23 | 0.00 | 11.00 | 0.00 | 0.00 | 11.00 |
| | FCCA | A-204 | | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-204 | | HOA | 4/1/23 | 14.00 | 0.00 | 0.00 | 0.00 | 14.00 |
| | FCCA | A-204 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 64.00 | 61.00 | 61.00 | 147.50 | 333.50 |
| Hernandez, Arturo | | | 36414 | | | | | | | |
| | FCCA | A-206 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 7,540.16 | 7,540.16 |
| | FCCA | A-206 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-206 | | PARK | 1/1/23 | 0.00 | 0.00 | 0.00 | 250.00 | 250.00 |
| | FCCA | A-206 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 161.92 | 161.92 |
| | FCCA | A-206 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-206 | | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-206 | | PARK | 3/1/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-206 | | HOA | 3/1/23 | 0.00 | 380.96 | 0.00 | 0.00 | 380.96 |
| | FCCA | A-206 | | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-206 | | PARK | 4/1/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-206 | | HOA | 4/1/23 | 380.96 | 0.00 | 0.00 | 0.00 | 380.96 |
| | FCCA | A-206 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 480.96 | 480.96 | 50.00 | 13,766.48 | 14,778.40 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Densmore, Terry | | | 36415 | | | | | | | |
| | FCCA | A-207 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 2,566.05 | 2,566.05 |
| | FCCA | A-207 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 21.98 | 21.98 |
| | FCCA | A-207 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 21.98 | 21.98 |
| | FCCA | A-207 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 10.99 | 10.99 |
| | FCCA | A-207 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 10.99 | 10.99 |
| | FCCA | A-207 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-207 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-207 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-207 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-207 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 56.99 | 56.99 |
| | FCCA | A-207 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 56.99 | 56.99 |
| | FCCA | A-207 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 56.99 | 56.99 |
| | FCCA | A-207 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 56.99 | 56.99 |
| | FCCA | A-207 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 6.99 | 6.99 |
| | FCCA | A-207 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-207 | | PARK | 1/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-207 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 6.99 | 6.99 |
| | FCCA | A-207 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-207 | | HOA | 2/1/23 | 0.00 | 0.00 | 6.99 | 0.00 | 6.99 |
| | FCCA | A-207 | | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-207 | | PARK | 3/1/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-207 | | HOA | 3/1/23 | 0.00 | 6.99 | 0.00 | 0.00 | 6.99 |
| | FCCA | A-207 | | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-207 | | PARK | 4/1/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-207 | | HOA | 4/1/23 | 6.99 | 0.00 | 0.00 | 0.00 | 6.99 |
| | FCCA | A-207 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 106.99 | 106.99 | 56.99 | 4,211.89 | 4,482.86 |
| Marchetti, Modesta | | | 36418 | | | | | | | |
| | FCCA | A-210 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 49.64 | 49.64 |
| | FCCA | A-210 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 0.00 | 0.00 | 49.64 | 99.64 |
| Gordon, Loisa | | | 36419 | | | | | | | |
| | FCCA | A-301 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 6,237.54 | 6,237.54 |
| | FCCA | A-301 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 10.96 | 10.96 |
| | FCCA | A-301 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-301 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 10.96 | 10.96 |
| | FCCA | A-301 | | PARK | 12/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-301 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-301 | | PARK | 1/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-301 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 10.96 | 10.96 |
| | FCCA | A-301 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-301 | | PARK | 2/1/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-301 | | HOA | 2/1/23 | 0.00 | 0.00 | 10.96 | 0.00 | 10.96 |
| | FCCA | A-301 | | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-301 | | PARK | 3/1/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-301 | | HOA | 3/1/23 | 0.00 | 380.96 | 0.00 | 0.00 | 380.96 |
| | FCCA | A-301 | | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-301 | | PARK | 4/1/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-301 | | HOA | 4/1/23 | 380.96 | 0.00 | 0.00 | 0.00 | 380.96 |
| | FCCA | A-301 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 480.96 | 480.96 | 110.96 | 10,660.98 | 11,733.86 |
| Gonzalez Carabez, Vincente | FCCA | A-302 | 36420 | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 63.93 | 63.93 |
| | FCCA | A-302 | | PARK | 9/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-302 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 0.99 | 0.99 |
| | FCCA | A-302 | | PARK | 10/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-302 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-302 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 0.99 | 0.99 |
| | FCCA | A-302 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 0.99 | 0.99 |
| | FCCA | A-302 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-302 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 0.99 | 0.99 |
| | FCCA | A-302 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-302 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.99 | 0.00 | 0.99 |
| | FCCA | A-302 | | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-302 | | HOA | 3/1/23 | 0.00 | 0.99 | 0.00 | 0.00 | 0.99 |
| | FCCA | A-302 | | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-302 | | PARK | 4/1/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-302 | | HOA | 4/1/23 | 296.99 | 0.00 | 0.00 | 0.00 | 296.99 |
| | FCCA | A-302 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | P-36 | | GARAGE | 8/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-36 | | GARAGE | 9/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-36 | | GARAGE | 10/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-36 | | GARAGE | 11/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-36 | | GARAGE | 12/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-36 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | | | | | | 396.99 | 50.99 | 50.99 | 808.93 | 1,307.90 |
| DeSendadiano, Sherry | FCCA | A-303 | 36421 | | | | | | | |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-303 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 11,578.30 | 11,578.30 |
| | FCCA | A-303 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-303 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-303 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-303 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-303 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-303 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-303 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-303 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-303 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-303 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-303 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-303 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-303 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-303 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-303 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 34.95 | 34.95 |
| | FCCA | A-303 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-303 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-303 | | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-303 | | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-303 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 50.00 | 15,871.11 | 16,021.11 |
| Espino, Neftali | FCCA | A-305 | 36423 | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-305 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-305 | | PARK | 10/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-305 | | PARK | 12/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-305 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-305 | | PARK | 1/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-305 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-305 | | PARK | 2/1/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-305 | | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-305 | | PARK | 3/1/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-305 | | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-305 | | PARK | 4/1/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-305 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 100.00 | 100.00 | 100.00 | 960.24 | 1,260.24 |
| Alam, Muneeb | FCCA | A-306 | 36424 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 1,873.70 | 1,873.70 |
| | FCCA | A-306 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | A-306 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-306 | | PARK | 1/1/23 | 0.00 | 0.00 | 0.00 | 150.00 | 150.00 |
| | FCCA | A-306 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-306 | | HOA | 2/1/23 | 0.00 | 0.00 | 380.96 | 0.00 | 380.96 |
| | FCCA | A-306 | | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-306 | | HOA | 3/1/23 | 0.00 | 380.96 | 0.00 | 0.00 | 380.96 |
| | FCCA | A-306 | | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-306 | | HOA | 4/1/23 | 380.96 | 0.00 | 0.00 | 0.00 | 380.96 |
| | FCCA | A-306 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 430.96 | 430.96 | 430.96 | 8,219.06 | 9,511.94 |
| Frutos, Edgar | FCCA | A-307 | 36425 | LATE | 2/11/23 | 0.00 | 0.00 | 47.03 | 0.00 | 47.03 |
| | FCCA | A-307 | | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-307 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 47.03 | 0.00 | 147.03 |
| McKoy, Hatuey | FCCA | A-308 | 36426 | WATER | 3/29/22 | 0.00 | 0.00 | 0.00 | 25.00 | 25.00 |
| | FCCA | A-308 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 71.97 | 71.97 |
| | FCCA | A-308 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-308 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-308 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-308 | | PARK | 2/7/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-308 | | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-308 | | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-308 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 100.00 | 493.96 | 693.96 |
| Malley, Tanisha | FCCA | A-310 | 36428 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 30,276.29 | 30,276.29 |
| | FCCA | A-310 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-310 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-310 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-310 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-310 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-310 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 261.78 | 261.78 |
| | FCCA | A-310 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-310 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-310 | | HOA | 2/1/23 | 0.00 | 0.00 | 355.12 | 0.00 | 355.12 |
| | FCCA | A-310 | | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-310 | | HOA | 3/1/23 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
| | FCCA | A-310 | | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-310 | | HOA | 4/1/23 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
| | FCCA | A-310 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 405.12 | 405.12 | 405.12 | 32,413.67 | 33,629.03 |
| Wanozny, Mieczyslaw | | | 36429 | | | | | | | |
| | FCCA | A-401 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| Doleh, Yossef | | | 36430 | | | | | | | |
| | FCCA | A-402 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 11,872.14 | 11,872.14 |
| | FCCA | A-402 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-402 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-402 | | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-402 | | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-402 | | HOA | 4/1/23 | 240.49 | 0.00 | 0.00 | 0.00 | 240.49 |
| | FCCA | A-402 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 290.49 | 50.00 | 50.00 | 11,972.14 | 12,362.63 |
| Russell, Karen | | | 36431 | | | | | | | |
| | FCCA | A-403 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 200.28 | 200.28 |
| | FCCA | A-403 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-403 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-403 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-403 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-403 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-403 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-403 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-403 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-403 | | HOA | 2/1/23 | 0.00 | 0.00 | 296.99 | 0.00 | 296.99 |
| | FCCA | A-403 | | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-403 | | HOA | 3/1/23 | 0.00 | 296.99 | 0.00 | 0.00 | 296.99 |
| | FCCA | A-403 | | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-403 | | HOA | 4/1/23 | 296.99 | 0.00 | 0.00 | 0.00 | 296.99 |
| | FCCA | A-403 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 346.99 | 346.99 | 346.99 | 2,082.22 | 3,123.19 |
| Farkas, Rossane | | | 36432 | | | | | | | |
| | FCCA | A-404 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 246.99 | 246.99 |
| | FCCA | A-404 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | A-404 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-404 | | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-404 | | PARK | 2/28/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-404 | | PARK | 3/1/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-404 | | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-404 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 100.00 | 100.00 | 346.99 | 596.99 |
| Home Chicago, Sweet | FCCA | A-406 | 36434 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 1,725.97 | 1,725.97 |
| | FCCA | A-406 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-406 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-406 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-406 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-406 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-406 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-406 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-406 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-406 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-406 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-406 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-406 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-406 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-406 | | PARK | 1/1/23 | 0.00 | 0.00 | 0.00 | 150.00 | 150.00 |
| | FCCA | A-406 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-406 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-406 | | PARK | 2/1/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-406 | | HOA | 2/1/23 | 0.00 | 0.00 | 380.96 | 0.00 | 380.96 |
| | FCCA | A-406 | | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-406 | | PARK | 3/1/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-406 | | HOA | 3/1/23 | 0.00 | 380.96 | 0.00 | 0.00 | 380.96 |
| | FCCA | A-406 | | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-406 | | PARK | 4/1/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-406 | | HOA | 4/1/23 | 380.96 | 0.00 | 0.00 | 0.00 | 380.96 |
| | FCCA | A-406 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 480.96 | 480.96 | 480.96 | 6,928.45 | 8,371.33 |
| Woods, Leonard | FCCA | A-407 | 36435 | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 45.05 | 45.05 |
| | FCCA | A-407 | | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-407 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 0.00 | 45.05 | 145.05 |
| Watkins, Anton | FCCA | A-409 | 36436 | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-409 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |

Aged Receivables     05/17/23 10:17 PM                                                                 rentmanager.com - property management systems   rev.12.954

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-409 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-409 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-409 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-409 | | HOA | 2/1/23 | 0.00 | 0.00 | 355.12 | 0.00 | 355.12 |
| | FCCA | A-409 | | LATE | 2/11/23 | 0.00 | 355.12 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-409 | | HOA | 3/1/23 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
| | FCCA | A-409 | | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-409 | | HOA | 4/1/23 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
| | FCCA | A-409 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 405.12 | 405.12 | 405.12 | 1,165.36 | 2,380.72 |
| Zmora, Hilda | FCCA | A-410 | 36437 | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-410 | | LATE | 2/11/23 | 0.00 | 0.00 | 46.93 | 0.00 | 46.93 |
| | FCCA | P-24 | | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | P-24 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 100.00 | 50.00 | 46.93 | 0.00 | 196.93 |
| McKoy, Hatuey | FCCA | A-501 | 36438 | LATE | 2/11/23 | 0.00 | 0.00 | 44.99 | 0.00 | 44.99 |
| | FCCA | A-501 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | P-18 | | GARAGE | 2/1/23 | 0.00 | 0.00 | 38.81 | 0.00 | 38.81 |
| | FCCA | P-18 | | GARAGE | 3/1/23 | 0.00 | 38.81 | 0.00 | 0.00 | 38.81 |
| | FCCA | P-18 | | GARAGE | 4/1/23 | 38.81 | 0.00 | 0.00 | 0.00 | 38.81 |
| | | | | | | 88.81 | 38.81 | 83.80 | 0.00 | 211.42 |
| Polymenakos, George | FCCA | A-505 | 36882 | HOA | 8/19/22 | 0.00 | 0.00 | 0.00 | 1,954.88 | 1,954.88 |
| | FCCA | A-505 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-505 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-505 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-505 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-505 | | HOA | 2/1/23 | 0.00 | 0.00 | 355.12 | 0.00 | 355.12 |
| | FCCA | A-505 | | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-505 | | HOA | 3/1/23 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
| | FCCA | A-505 | | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-505 | | HOA | 4/1/23 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
| | FCCA | A-505 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 405.12 | 405.12 | 405.12 | 2,765.12 | 3,980.48 |
| Buildings, LLC, Fairfield | FCCA | A-506 | 36442 | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 133.82 | 133.82 |
| | FCCA | A-506 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-506 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-506 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-506 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-506 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 83.97 | 83.97 |

Aged Receivables    05/17/23 10:17 PM

rentmanager.com - property management systems   rev.12.954

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-506 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-506 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 83.97 | 83.97 |
| | FCCA | A-506 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-506 | | HOA | 2/1/23 | 0.00 | 0.00 | 83.97 | 0.00 | 83.97 |
| | FCCA | A-506 | | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-506 | | HOA | 3/1/23 | 0.00 | 83.97 | 0.00 | 0.00 | 83.97 |
| | FCCA | A-506 | | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-506 | | HOA | 4/1/23 | 83.97 | 0.00 | 0.00 | 0.00 | 83.97 |
| | FCCA | A-506 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 133.97 | 133.97 | 133.97 | 1,925.60 | 2,327.51 |
| Burnett, Camryn | FCCA | A-508 | 36444 | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-508 | | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-508 | | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-508 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 50.00 | 50.00 | 200.00 |
| Ogunsanya, Ade | FCCA | A-509 | 36445 | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-509 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-509 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-509 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-509 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-509 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-509 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 187.96 | 187.96 |
| | FCCA | A-509 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-509 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-509 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-509 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-509 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-509 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-509 | | HOA | 2/1/23 | 0.00 | 0.00 | 296.99 | 0.00 | 296.99 |
| | FCCA | A-509 | | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-509 | | HOA | 3/1/23 | 0.00 | 296.99 | 0.00 | 0.00 | 296.99 |
| | FCCA | A-509 | | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-509 | | HOA | 4/1/23 | 296.99 | 0.00 | 0.00 | 0.00 | 296.99 |
| | FCCA | A-509 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 346.99 | 346.99 | 346.99 | 3,257.86 | 4,298.83 |
| Murphy, Angus | FCCA | A-510 | 36446 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 2,913.50 | 2,913.50 |
| | FCCA | A-510 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |

Aged Receivables  05/17/23 10:17 PM  rentmanager.com - property management systems  rev.12.954

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-510 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-510 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-510 | | HOA | 2/1/23 | 0.00 | 0.00 | 355.12 | 0.00 | 355.12 |
| | FCCA | A-510 | | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-510 | | HOA | 3/1/23 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
| | FCCA | A-510 | | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-510 | | HOA | 4/1/23 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
| | FCCA | A-510 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 405.12 | 405.12 | 405.12 | 8,695.42 | 9,910.78 |
| Farrow, Deborah | FCCA | A-601 | 36447 | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 65.54 | 65.54 |
| | FCCA | A-601 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-601 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-601 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-601 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-601 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-601 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-601 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-601 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-601 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-601 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-601 | | PARK | 1/28/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-601 | | HOA | 2/1/23 | 0.00 | 0.00 | 387.42 | 0.00 | 387.42 |
| | FCCA | A-601 | | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-601 | | HOA | 3/1/23 | 0.00 | 387.42 | 0.00 | 0.00 | 387.42 |
| | FCCA | A-601 | | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-601 | | HOA | 4/1/23 | 387.42 | 0.00 | 0.00 | 0.00 | 387.42 |
| | FCCA | A-601 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 437.42 | 437.42 | 437.42 | 3,314.90 | 4,627.16 |
| Mireles, Oscar | FCCA | A-603 | 36889 | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 4.35 | 4.35 |
| | FCCA | A-603 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 10.35 | 10.35 |

Aged Receivables    05/17/23 10:17 PM                    rentmanager.com - property management systems    rev.12.954

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
|  | FCCA | A-603 |  | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 3.45 | 3.45 |
|  | FCCA | A-603 |  | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-603 |  | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
|  | FCCA | A-603 |  | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-603 |  | HOA | 2/1/23 | 0.00 | 0.00 | 303.45 | 0.00 | 303.45 |
|  | FCCA | A-603 |  | PARK | 2/7/23 | 0.00 | 0.00 | 300.00 | 0.00 | 300.00 |
|  | FCCA | A-603 |  | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
|  | FCCA | A-603 |  | HOA | 3/1/23 | 0.00 | 3.45 | 0.00 | 0.00 | 3.45 |
|  | FCCA | A-603 |  | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | A-603 |  | HOA | 4/1/23 | 303.45 | 0.00 | 0.00 | 0.00 | 303.45 |
|  | FCCA | A-603 |  | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  |  |  |  |  |  | 353.45 | 53.45 | 653.45 | 421.60 | 1,481.95 |
| Rusak, Waldemar | FCCA | A-604 | 36449 | RC | 1/1/22 | 0.00 | 0.00 | 0.00 | 950.00 | 950.00 |
|  | FCCA | A-604 |  | RC | 2/1/22 | 0.00 | 0.00 | 0.00 | 950.00 | 950.00 |
|  | FCCA | A-604 |  | RC | 5/1/22 | 0.00 | 0.00 | 0.00 | 950.00 | 950.00 |
|  | FCCA | A-604 |  | RC | 6/1/22 | 0.00 | 0.00 | 0.00 | 950.00 | 950.00 |
|  | FCCA | A-604 |  | RC | 7/1/22 | 0.00 | 0.00 | 0.00 | 950.00 | 950.00 |
|  | FCCA | A-604 |  | RC | 8/1/22 | 0.00 | 0.00 | 0.00 | 950.00 | 950.00 |
|  | FCCA | A-604 |  | RC | 12/1/22 | 0.00 | 0.00 | 0.00 | 950.00 | 950.00 |
|  | FCCA | A-604 |  | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-604 |  | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-604 |  | RC | 2/1/23 | 0.00 | 0.00 | 950.00 | 0.00 | 950.00 |
|  | FCCA | A-604 |  | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
|  | FCCA | A-604 |  | RC | 3/1/23 | 0.00 | 950.00 | 0.00 | 0.00 | 950.00 |
|  | FCCA | A-604 |  | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | A-604 |  | RC | 4/1/23 | 950.00 | 0.00 | 0.00 | 0.00 | 950.00 |
|  | FCCA | A-604 |  | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  |  |  |  |  |  | 1,000.00 | 1,000.00 | 1,000.00 | 6,750.00 | 9,750.00 |
| Carmona, Manuel | FCCA | A-605 | 36450 | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
|  | FCCA | A-605 |  | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-605 |  | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-605 |  | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
|  | FCCA | A-605 |  | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | A-605 |  | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  |  |  |  |  |  | 50.00 | 50.00 | 50.00 | 461.46 | 611.46 |
| Vaughn, Mary | FCCA | A-606 | 36451 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 49.91 | 49.91 |
|  | FCCA | A-606 |  | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
|  | FCCA | A-606 |  | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
|  | FCCA | A-606 |  | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-606 |  | PARK | 1/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-606 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-606 | | PARK | 2/1/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-606 | | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-606 | | PARK | 3/1/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-606 | | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-606 | | PARK | 4/1/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-606 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 100.00 | 100.00 | 100.00 | 974.75 | 1,274.75 |
| Ogunsanya, Ade | FCCA | A-607 | 36452 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 1,010.35 | 1,010.35 |
| | FCCA | A-607 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-607 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-607 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-607 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-607 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-607 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-607 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-607 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-607 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 213.80 | 213.80 |
| | FCCA | A-607 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-607 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-607 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-607 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-607 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-607 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-607 | | HOA | 2/1/23 | 0.00 | 0.00 | 303.45 | 0.00 | 303.45 |
| | FCCA | A-607 | | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-607 | | HOA | 3/1/23 | 0.00 | 303.45 | 0.00 | 0.00 | 303.45 |
| | FCCA | A-607 | | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-607 | | HOA | 4/1/23 | 303.45 | 0.00 | 0.00 | 0.00 | 303.45 |
| | FCCA | A-607 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 353.45 | 353.45 | 353.45 | 4,965.55 | 6,025.90 |
| McKoy, Hatuey | FCCA | A-608 | 36453 | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-608 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-608 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-608 | | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-608 | | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-608 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 50.00 | 403.45 | 553.45 |
| Wagner, Kimberly | FCCA | A-610 | 36455 | LATE | 2/11/23 | 0.00 | 0.00 | 13.38 | 0.00 | 13.38 |
| | FCCA | A-610 | | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
|  | FCCA | A-610 |  | HOA | 4/1/23 | 361.46 | 0.00 | 0.00 | 0.00 | 361.46 |
|  | FCCA | A-610 |  | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  |  |  |  |  |  | 411.46 | 50.00 | 13.38 | 0.00 | 474.84 |
| Investments, Amgun | FCCA | A-702 | 36457 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 22,868.92 | 22,868.92 |
|  | FCCA | A-702 |  | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
|  | FCCA | A-702 |  | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
|  | FCCA | A-702 |  | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
|  | FCCA | A-702 |  | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
|  | FCCA | A-702 |  | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
|  | FCCA | A-702 |  | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
|  | FCCA | A-702 |  | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
|  | FCCA | A-702 |  | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
|  | FCCA | A-702 |  | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
|  | FCCA | A-702 |  | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
|  | FCCA | A-702 |  | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
|  | FCCA | A-702 |  | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
|  | FCCA | A-702 |  | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
|  | FCCA | A-702 |  | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
|  | FCCA | A-702 |  | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-702 |  | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
|  | FCCA | A-702 |  | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-702 |  | HOA | 2/1/23 | 0.00 | 0.00 | 303.45 | 0.00 | 303.45 |
|  | FCCA | A-702 |  | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
|  | FCCA | A-702 |  | HOA | 3/1/23 | 0.00 | 303.45 | 0.00 | 0.00 | 303.45 |
|  | FCCA | A-702 |  | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | A-702 |  | HOA | 4/1/23 | 303.45 | 0.00 | 0.00 | 0.00 | 303.45 |
|  | FCCA | A-702 |  | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  |  |  |  |  |  | 353.45 | 353.45 | 353.45 | 27,520.67 | 28,581.02 |
| Golden, John | FCCA | A-703 | 36458 | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 408.67 | 408.67 |
|  | FCCA | A-703 |  | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 408.67 | 408.67 |
|  | FCCA | A-703 |  | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 408.67 | 408.67 |
|  | FCCA | A-703 |  | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 408.67 | 408.67 |
|  | FCCA | A-703 |  | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 408.67 | 408.67 |
|  | FCCA | A-703 |  | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 408.67 | 408.67 |
|  | FCCA | A-703 |  | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 408.67 | 408.67 |
|  | FCCA | A-703 |  | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 408.67 | 408.67 |
|  | FCCA | A-703 |  | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 408.67 | 408.67 |
|  | FCCA | A-703 |  | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 408.67 | 408.67 |
|  | FCCA | A-703 |  | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 408.67 | 408.67 |
|  | FCCA | A-703 |  | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-703 |  | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 408.67 | 408.67 |
|  | FCCA | A-703 |  | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-703 | | HOA | 2/1/23 | 0.00 | 0.00 | 408.67 | 0.00 | 408.67 |
| | FCCA | A-703 | | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-703 | | HOA | 3/1/23 | 0.00 | 408.67 | 0.00 | 0.00 | 408.67 |
| | FCCA | A-703 | | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-703 | | HOA | 4/1/23 | 408.67 | 0.00 | 0.00 | 0.00 | 408.67 |
| | FCCA | A-703 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 458.67 | 458.67 | 458.67 | 5,004.04 | 6,380.05 |
| SantaMaria, Gabriela | | | 36460 | | | | | | | |
| | FCCA | A-705 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 303.14 | 303.14 |
| | FCCA | A-705 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-705 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-705 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-705 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-705 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-705 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-705 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-705 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-705 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-705 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-705 | | HOA | 2/1/23 | 0.00 | 0.00 | 361.46 | 0.00 | 361.46 |
| | FCCA | A-705 | | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-705 | | PARK | 2/28/23 | 0.00 | 0.00 | 100.00 | 0.00 | 100.00 |
| | FCCA | A-705 | | PARK | 3/1/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-705 | | HOA | 3/1/23 | 0.00 | 361.46 | 0.00 | 0.00 | 361.46 |
| | FCCA | A-705 | | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-705 | | PARK | 4/1/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-705 | | HOA | 4/1/23 | 361.46 | 0.00 | 0.00 | 0.00 | 361.46 |
| | FCCA | A-705 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 461.46 | 461.46 | 511.46 | 3,294.82 | 4,729.20 |
| Lawande, Vinayak | | | 36461 | | | | | | | |
| | FCCA | A-706 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 1,699.68 | 1,699.68 |
| | FCCA | A-706 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-706 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-706 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-706 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-706 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-706 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-706 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-706 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-706 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-706 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-706 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-706 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-706 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-706 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-706 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-706 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-706 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-706 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-706 | | HOA | 2/1/23 | 0.00 | 0.00 | 387.42 | 0.00 | 387.42 |
| | FCCA | A-706 | | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-706 | | HOA | 3/1/23 | 0.00 | 387.42 | 0.00 | 0.00 | 387.42 |
| | FCCA | A-706 | | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-706 | | HOA | 4/1/23 | 387.42 | 0.00 | 0.00 | 0.00 | 387.42 |
| | FCCA | A-706 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 437.42 | 437.42 | 437.42 | 7,998.40 | 9,310.66 |
| Dalu, James | FCCA | A-707 | 36462 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 3,805.39 | 3,805.39 |
| | FCCA | A-707 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-707 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-707 | | HOA | 2/1/23 | 0.00 | 0.00 | 303.45 | 0.00 | 303.45 |
| | FCCA | A-707 | | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-707 | | PARK | 2/28/23 | 0.00 | 0.00 | 300.00 | 0.00 | 300.00 |
| | FCCA | A-707 | | HOA | 3/1/23 | 0.00 | 303.45 | 0.00 | 0.00 | 303.45 |
| | FCCA | A-707 | | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-707 | | PARK | 4/1/23 | 100.00 | 0.00 | 0.00 | 0.00 | 100.00 |
| | FCCA | A-707 | | HOA | 4/1/23 | 303.45 | 0.00 | 0.00 | 0.00 | 303.45 |
| | FCCA | A-707 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 453.45 | 353.45 | 653.45 | 8,760.59 | 10,220.94 |
| Andrade, Pablo | FCCA | A-708 | 36463 | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 203.45 | 203.45 |
| | FCCA | A-708 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | A-708 | | HOA | 2/1/23 | 0.00 | 0.00 | 303.45 | 0.00 | 303.45 |
| | FCCA | A-708 | | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-708 | | HOA | 3/1/23 | 0.00 | 303.45 | 0.00 | 0.00 | 303.45 |
| | FCCA | A-708 | | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-708 | | HOA | 4/1/23 | 303.45 | 0.00 | 0.00 | 0.00 | 303.45 |
| | FCCA | A-708 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 353.45 | 353.45 | 353.45 | 253.45 | 1,313.80 |
| Wojcikowski, Stan | | | 36464 | | | | | | | |
| | FCCA | A-709 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 128.45 | 128.45 |
| | FCCA | A-709 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-709 | | PARK | 10/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-709 | | PARK | 10/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-709 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-709 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-709 | | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-709 | | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-709 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 50.00 | 631.90 | 781.90 |
| Watson, Wendy | | | 36466 | | | | | | | |
| | FCCA | A-801 | | XFR | 2/22/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-801 | | XFR | 2/22/22 | 0.00 | 0.00 | 0.00 | 43.74 | 43.74 |
| | FCCA | A-801 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 374.84 | 374.84 |
| | FCCA | A-801 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-801 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-801 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-801 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-801 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-801 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-801 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-801 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 278.69 | 278.69 |
| | FCCA | A-801 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-801 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-801 | | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-801 | | HOA | 3/1/23 | 0.00 | 387.42 | 0.00 | 0.00 | 387.42 |
| | FCCA | A-801 | | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-801 | | HOA | 4/1/23 | 387.42 | 0.00 | 0.00 | 0.00 | 387.42 |
| | FCCA | A-801 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | P-34 | | GARAGE | 3/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-34 | | GARAGE | 4/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-34 | | GARAGE | 5/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-34 | | GARAGE | 6/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-34 | | GARAGE | 7/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-34 | | GARAGE | 8/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-34 | | GARAGE | 9/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |

Aged Receivables    05/17/23 10:17 PM    rentmanager.com - property management systems   rev.12.954

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | P-34 | | GARAGE | 10/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-34 | | GARAGE | 11/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-34 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-34 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-34 | | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | P-34 | | GARAGE | 3/1/23 | 0.00 | 38.81 | 0.00 | 0.00 | 38.81 |
| | FCCA | P-34 | | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | P-34 | | GARAGE | 4/1/23 | 38.81 | 0.00 | 0.00 | 0.00 | 38.81 |
| | FCCA | P-34 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| Nikolov, Stevco | | | 36467 | | | 526.23 | 526.23 | 100.00 | 4,339.46 | 5,491.92 |
| | FCCA | A-802 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-802 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-802 | | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-802 | | PARK | 3/1/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-802 | | HOA | 3/1/23 | 0.00 | 64.70 | 0.00 | 0.00 | 64.70 |
| | FCCA | A-802 | | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-802 | | PARK | 4/1/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-802 | | HOA | 4/1/23 | 303.45 | 0.00 | 0.00 | 0.00 | 303.45 |
| | FCCA | A-802 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | 36883 | | | 403.45 | 164.70 | 50.00 | 100.00 | 718.15 |
| | FCCA | A-803 | | RC | 9/1/22 | 0.00 | 0.00 | 0.00 | 700.00 | 700.00 |
| | FCCA | A-806 | | RC | 10/1/22 | 0.00 | 0.00 | 0.00 | 400.00 | 400.00 |
| | FCCA | A-806 | | RC | 11/1/22 | 0.00 | 0.00 | 0.00 | 400.00 | 400.00 |
| | FCCA | A-806 | | RC | 12/1/22 | 0.00 | 0.00 | 0.00 | 1,300.00 | 1,300.00 |
| | FCCA | A-806 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-806 | | RC | 1/1/23 | 0.00 | 0.00 | 0.00 | 400.00 | 400.00 |
| | FCCA | A-806 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-806 | | RC | 2/1/23 | 0.00 | 0.00 | 400.00 | 0.00 | 400.00 |
| | FCCA | A-806 | | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-806 | | RC | 3/1/23 | 0.00 | 400.00 | 0.00 | 0.00 | 400.00 |
| | FCCA | A-806 | | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-806 | | RC | 4/1/23 | 1,300.00 | 0.00 | 0.00 | 0.00 | 1,300.00 |
| | FCCA | A-806 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| Shuttleworth, Steven | | | 36470 | | | 1,350.00 | 450.00 | 450.00 | 3,300.00 | 5,550.00 |
| | FCCA | A-806 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 1,300.00 | 1,300.00 |
| | FCCA | A-806 | | RC | 10/1/21 | 0.00 | 0.00 | 0.00 | 1,300.00 | 1,300.00 |
| | FCCA | A-806 | | RC | 11/1/21 | 0.00 | 0.00 | 0.00 | 1,300.00 | 1,300.00 |
| | FCCA | A-806 | | RC | 12/1/21 | 0.00 | 0.00 | 0.00 | 1,300.00 | 1,300.00 |
| | FCCA | A-806 | | RC | 1/1/22 | 0.00 | 0.00 | 0.00 | 1,300.00 | 1,300.00 |
| Residence, Ford City | FCCA | A-806 | | RC | 2/1/22 | 0.00 | 0.00 | 0.00 | 1,300.00 | 1,300.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-806 | | RC | 3/1/22 | 0.00 | 0.00 | 0.00 | 1,300.00 | 1,300.00 |
| | FCCA | A-806 | | RC | 4/1/22 | 0.00 | 0.00 | 0.00 | 1,300.00 | 1,300.00 |
| | FCCA | A-806 | | RC | 5/1/22 | 0.00 | 0.00 | 0.00 | 1,300.00 | 1,300.00 |
| | FCCA | A-806 | | RC | 6/1/22 | 0.00 | 0.00 | 0.00 | 1,300.00 | 1,300.00 |
| | FCCA | A-806 | | RC | 7/1/22 | 0.00 | 0.00 | 0.00 | 1,300.00 | 1,300.00 |
| | FCCA | A-806 | | RC | 8/1/22 | 0.00 | 0.00 | 0.00 | 1,300.00 | 1,300.00 |
| | FCCA | A-806 | | RC | 9/1/22 | 0.00 | 0.00 | 0.00 | 1,300.00 | 1,300.00 |
| | FCCA | A-806 | | RC | 10/1/22 | 0.00 | 0.00 | 0.00 | 1,300.00 | 1,300.00 |
| | FCCA | A-806 | | RC | 11/1/22 | 0.00 | 0.00 | 0.00 | 1,300.00 | 1,300.00 |
| | FCCA | A-806 | | RC | 12/1/22 | 0.00 | 0.00 | 0.00 | 1,300.00 | 1,300.00 |
| | FCCA | A-806 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-806 | | RC | 1/1/23 | 0.00 | 0.00 | 0.00 | 1,300.00 | 1,300.00 |
| | FCCA | A-806 | | RC | 2/1/23 | 0.00 | 0.00 | 1,300.00 | 0.00 | 1,300.00 |
| | FCCA | A-806 | | RC | 3/1/23 | 0.00 | 1,300.00 | 0.00 | 0.00 | 1,300.00 |
| | FCCA | A-806 | | RC | 4/1/23 | 1,300.00 | 0.00 | 0.00 | 0.00 | 1,300.00 |
| | | | | | | 1,300.00 | 1,300.00 | 1,300.00 | 22,150.00 | 26,050.00 |
| GPAM Properties | | | 36884 | | | | | | | |
| | FCCA | A-807 | | HOA | 2/28/23 | 0.00 | 0.00 | 278.29 | 0.00 | 278.29 |
| | FCCA | A-807 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-901 | | GARAGE | 4/1/23 | 0.81 | 0.00 | 0.00 | 0.00 | 0.81 |
| | FCCA | A-901 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 100.81 | 0.00 | 278.29 | 0.00 | 379.10 |
| Watson, Wendy | | | 36885 | | | | | | | |
| | FCCA | A-808 | | RC | 7/13/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | RC | 7/13/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | RC | 7/13/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | RC | 7/13/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | RC | 7/13/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | RC | 7/13/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | RC | 7/13/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | RC | 7/13/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | RC | 7/13/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | RC | 7/13/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-808 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-808 | | HOA | 2/1/23 | 0.00 | 0.00 | 303.45 | 0.00 | 303.45 |
| | FCCA | A-808 | | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
|  | FCCA | A-808 |  | HOA | 3/1/23 | 0.00 | 303.45 | 0.00 | 0.00 | 303.45 |
|  | FCCA | A-808 |  | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | A-808 |  | HOA | 4/1/23 | 303.45 | 0.00 | 0.00 | 0.00 | 303.45 |
|  | FCCA | A-808 |  | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  |  |  |  |  |  | 353.45 | 353.45 | 353.45 | 5,258.65 | 6,319.00 |
| Nikolov, Stevco | FCCA | A-809 | 36471 | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-809 |  | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-809 |  | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
|  | FCCA | A-809 |  | HOA | 3/1/23 | 0.00 | 64.70 | 0.00 | 0.00 | 64.70 |
|  | FCCA | A-809 |  | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | A-809 |  | HOA | 4/1/23 | 303.45 | 0.00 | 0.00 | 0.00 | 303.45 |
|  | FCCA | A-809 |  | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  |  |  |  |  |  | 353.45 | 114.70 | 50.00 | 100.00 | 618.15 |
| The Veterans, Homes for | FCCA | A-902 | 36473 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 3,680.34 | 3,680.34 |
|  | FCCA | A-902 |  | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
|  | FCCA | A-902 |  | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
|  | FCCA | A-902 |  | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
|  | FCCA | A-902 |  | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
|  | FCCA | A-902 |  | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
|  | FCCA | A-902 |  | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
|  | FCCA | A-902 |  | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
|  | FCCA | A-902 |  | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
|  | FCCA | A-902 |  | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
|  | FCCA | A-902 |  | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
|  | FCCA | A-902 |  | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
|  | FCCA | A-902 |  | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
|  | FCCA | A-902 |  | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
|  | FCCA | A-902 |  | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
|  | FCCA | A-902 |  | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-902 |  | PARK | 1/1/23 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
|  | FCCA | A-902 |  | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
|  | FCCA | A-902 |  | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-902 |  | HOA | 2/1/23 | 0.00 | 0.00 | 303.45 | 0.00 | 303.45 |
|  | FCCA | A-902 |  | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
|  | FCCA | A-902 |  | PARK | 3/1/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | A-902 |  | HOA | 3/1/23 | 0.00 | 303.45 | 0.00 | 0.00 | 303.45 |
|  | FCCA | A-902 |  | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | A-902 |  | HOA | 4/1/23 | 303.45 | 0.00 | 0.00 | 0.00 | 303.45 |
|  | FCCA | A-902 |  | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  |  |  |  |  |  | 353.45 | 403.45 | 353.45 | 8,432.09 | 9,542.44 |
| Dziedzic, Ludwik | FCCA | A-903 | 36474 |  |  |  |  |  |  |  |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-903 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 0.40 | 0.40 |
| | FCCA | A-903 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 0.05 | 0.05 |
| | FCCA | A-903 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 0.05 | 0.05 |
| | FCCA | A-903 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 0.05 | 0.05 |
| | FCCA | A-903 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 0.05 | 0.05 |
| | FCCA | A-903 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-903 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 0.05 | 0.05 |
| | FCCA | A-903 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-903 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.05 | 0.00 | 0.05 |
| | FCCA | A-903 | | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-903 | | HOA | 3/1/23 | 0.00 | 0.05 | 0.00 | 0.00 | 0.05 |
| | FCCA | A-903 | | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-903 | | HOA | 4/1/23 | 0.05 | 0.00 | 0.00 | 0.00 | 0.05 |
| | FCCA | A-903 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.05 | 50.05 | 50.05 | 100.65 | 250.80 |
| Guros, Cecilia | FCCA | A-904 | 36475 | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 49.71 | 49.71 |
| | FCCA | A-904 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-904 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-904 | | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-904 | | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-904 | | HOA | 4/1/23 | 303.45 | 0.00 | 0.00 | 0.00 | 303.45 |
| | FCCA | A-904 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 353.45 | 50.00 | 50.00 | 149.71 | 603.16 |
| Dockery, Donyetta | FCCA | A-905 | 36476 | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 360.35 | 360.35 |
| | FCCA | A-905 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-905 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-905 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-905 | | HOA | 2/1/23 | 0.00 | 0.00 | 361.46 | 0.00 | 361.46 |
| | FCCA | A-905 | | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-905 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | FCCA | A-905 | | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-905 | | HOA | 4/1/23 | 361.46 | 0.00 | 0.00 | 0.00 | 361.46 |
| | FCCA | A-905 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 411.46 | 50.00 | 411.46 | 821.81 | 1,694.73 |
| Zmora, Hilda | FCCA | A-906 | 36477 | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 129.13 | 129.13 |
| | FCCA | A-906 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-906 | | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-906 | | HOA | 3/1/23 | 0.00 | 387.42 | 0.00 | 0.00 | 387.42 |
| | FCCA | A-906 | | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-906 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 437.42 | 50.00 | 179.13 | 716.55 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Zmora, Hilda | FCCA | A-907 | 36478 | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-907 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-907 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-907 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 301.45 | 301.45 |
| | FCCA | A-907 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-907 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-907 | | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-907 | | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-907 | | HOA | 4/1/23 | 303.45 | 0.00 | 0.00 | 0.00 | 303.45 |
| | FCCA | A-907 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 353.45 | 50.00 | 50.00 | 1,311.80 | 1,765.25 |
| Morawa, Elzbeita | FCCA | A-908 | 36479 | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 208.29 | 208.29 |
| | FCCA | A-908 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-908 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-908 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 174.32 | 174.32 |
| | FCCA | A-908 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-908 | | HOA | 4/1/23 | 303.45 | 0.00 | 0.00 | 0.00 | 303.45 |
| | FCCA | P-17 | | GARAGE | 7/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-17 | | GARAGE | 8/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-17 | | GARAGE | 9/1/22 | 0.00 | 0.00 | 0.00 | 16.43 | 16.43 |
| | FCCA | P-17 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-17 | | GARAGE | 4/1/23 | 38.81 | 0.00 | 0.00 | 0.00 | 38.81 |
| | | | | | | 342.26 | 0.00 | 0.00 | 1,183.56 | 1,525.82 |
| Zmora, Hilda | FCCA | A-908 | 36886 | PARK | 11/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-908 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-908 | | PARK | 12/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-908 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-908 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-908 | | PARK | 1/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-908 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-908 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-908 | | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-908 | | PARK | 3/1/23 | 0.00 | 38.81 | 0.00 | 0.00 | 38.81 |
| | FCCA | A-908 | | HOA | 3/1/23 | 0.00 | 303.45 | 0.00 | 0.00 | 303.45 |
| | FCCA | A-908 | | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-908 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 392.26 | 50.00 | 1,126.78 | 1,619.04 |
| Flores, Margarita | FCCA | A-909 | 36480 | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-909 | | PARK | 2/1/23 | 0.00 | 0.00 | 28.45 | 0.00 | 28.45 |

Aged Receivables

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | A-909 | | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-909 | | PARK | 3/1/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-909 | | PARK | 3/1/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-909 | | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-909 | | PARK | 4/1/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-909 | | PARK | 4/1/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-909 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 150.00 | 150.00 | 78.45 | 50.00 | 428.45 |
| Brzek, Ewa | FCCA | A-910 | 36481 | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 300.00 | 300.00 |
| | FCCA | A-910 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-910 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| | FCCA | A-910 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| | FCCA | A-910 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| | FCCA | A-910 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| | FCCA | A-910 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| | FCCA | A-910 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-910 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| | FCCA | A-910 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-910 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| | FCCA | A-910 | | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-910 | | HOA | 3/1/23 | 0.00 | 0.00 | 75.00 | 0.00 | 75.00 |
| | FCCA | A-910 | | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-910 | | HOA | 4/1/23 | 75.00 | 0.00 | 0.00 | 0.00 | 75.00 |
| | FCCA | A-910 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 125.00 | 125.00 | 125.00 | 1,211.46 | 1,586.46 |
| Wilson, Rayven | FCCA | A-1001 | 36482 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 13,197.62 | 13,197.62 |
| | FCCA | A-1001 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-1001 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1001 | | HOA | 2/1/23 | 0.00 | 0.00 | 387.42 | 0.00 | 387.42 |
| | FCCA | A-1001 | | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1001 | | HOA | 3/1/23 | 0.00 | 387.42 | 0.00 | 0.00 | 387.42 |
| | FCCA | A-1001 | | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1001 | | HOA | 4/1/23 | 387.42 | 0.00 | 0.00 | 0.00 | 387.42 |
| | FCCA | A-1001 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 437.42 | 437.42 | 437.42 | 19,496.34 | 20,808.60 |
| Rangel, Melissa | FCCA | A-1002 | 36483 | | | | | | | |
| | FCCA | A-1002 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 1.48 | 1.48 |
| | FCCA | A-1002 | | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1002 | | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1002 | | HOA | 4/1/23 | 303.45 | 0.00 | 0.00 | 0.00 | 303.45 |
| | FCCA | A-1002 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 353.45 | 50.00 | 50.00 | 1.48 | 454.93 |
| Mcmath, Lisa | FCCA | A-1003 | 36484 | | | | | | | |
| | FCCA | A-1003 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 2,900.00 | 2,900.00 |
| | FCCA | A-1003 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1003 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1003 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1003 | | HOA | 2/1/23 | 0.00 | 0.00 | 303.45 | 0.00 | 303.45 |
| | FCCA | A-1003 | | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1003 | | HOA | 3/1/23 | 0.00 | 303.45 | 0.00 | 0.00 | 303.45 |
| | FCCA | A-1003 | | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1003 | | HOA | 4/1/23 | 303.45 | 0.00 | 0.00 | 0.00 | 303.45 |
| | FCCA | A-1003 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 353.45 | 353.45 | 353.45 | 3,303.45 | 4,363.80 |
| Lawande, Vinayak | FCCA | A-1004 | 36485 | | | | | | | |
| | FCCA | A-1004 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1004 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1004 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1004 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1004 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1004 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1004 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1004 | | HOA | 2/1/23 | 0.00 | 0.00 | 303.45 | 0.00 | 303.45 |
| | FCCA | A-1004 | | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1004 | | HOA | 3/1/23 | 0.00 | 303.45 | 0.00 | 0.00 | 303.45 |
| | FCCA | A-1004 | | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1004 | | HOA | 4/1/23 | 303.45 | 0.00 | 0.00 | 0.00 | 303.45 |
| | FCCA | A-1004 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 353.45 | 353.45 | 353.45 | 1,313.80 | 2,374.15 |
| Banks, Barbara | FCCA | A-1005 | 36486 | | | | | | | |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-1005 | | PARK | 8/1/22 | 0.00 | 0.00 | 0.00 | 120.00 | 120.00 |
| | FCCA | A-1005 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 158.40 | 158.40 |
| | FCCA | A-1005 | | PARK | 9/1/22 | 0.00 | 0.00 | 0.00 | 120.00 | 120.00 |
| | FCCA | A-1005 | | PARK | 10/1/22 | 0.00 | 0.00 | 0.00 | 120.00 | 120.00 |
| | FCCA | A-1005 | | PARK | 11/1/22 | 0.00 | 0.00 | 0.00 | 120.00 | 120.00 |
| | FCCA | A-1005 | | PARK | 12/1/22 | 0.00 | 0.00 | 0.00 | 120.00 | 120.00 |
| | FCCA | A-1005 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1005 | | PARK | 1/1/23 | 0.00 | 0.00 | 0.00 | 120.00 | 120.00 |
| | FCCA | A-1005 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1005 | | PARK | 2/1/23 | 0.00 | 0.00 | 120.00 | 0.00 | 120.00 |
| | FCCA | A-1005 | | HOA | 2/1/23 | 0.20 | 0.00 | 0.00 | 0.00 | 0.20 |
| | FCCA | A-1005 | | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1005 | | PARK | 3/1/23 | 0.00 | 120.00 | 0.00 | 0.00 | 120.00 |
| | FCCA | A-1005 | | HOA | 3/1/23 | 0.20 | 0.20 | 0.00 | 0.00 | 0.20 |
| | FCCA | A-1005 | | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1005 | | PARK | 4/1/23 | 120.00 | 0.00 | 0.00 | 0.00 | 120.00 |
| | FCCA | A-1005 | | HOA | 4/1/23 | 0.20 | 0.00 | 0.00 | 0.00 | 0.20 |
| | FCCA | A-1005 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 170.20 | 170.20 | 170.20 | 978.40 | 1,489.00 |
| Chavez, Rodolfo | FCCA | A-1006 | 36487 | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1006 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 0.00 | 50.00 | 0.00 | 100.00 |
| Sanchez Flores, Manuala | FCCA | A-1007 | 36488 | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 211.10 | 211.10 |
| | FCCA | A-1007 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1007 | | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1007 | | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1007 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 50.00 | 261.10 | 411.10 |
| Dulay, Zarah | FCCA | A-1008 | 36489 | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 51.02 | 51.02 |
| | FCCA | A-408 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-408 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-408 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-408 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-408 | | HOA | 2/1/23 | 0.00 | 0.00 | 296.99 | 0.00 | 296.99 |
| | FCCA | A-408 | | HOA | 3/1/23 | 0.00 | 296.99 | 0.00 | 0.00 | 296.99 |
| | FCCA | A-408 | | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-408 | | HOA | 4/1/23 | 296.99 | 0.00 | 0.00 | 0.00 | 296.99 |
| | FCCA | A-408 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1008 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1008 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-1008 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1008 | | PARK | 1/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1008 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1008 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1008 | | PARK | 2/1/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1008 | | HOA | 2/1/23 | 0.00 | 0.00 | 303.45 | 0.00 | 303.45 |
| | FCCA | A-1008 | | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1008 | | HOA | 3/1/23 | 0.00 | 303.45 | 0.00 | 0.00 | 303.45 |
| | FCCA | A-1008 | | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1008 | | PARK | 4/1/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1008 | | HOA | 4/1/23 | 303.45 | 0.00 | 0.00 | 0.00 | 303.45 |
| | FCCA | A-1008 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 750.44 | 700.44 | 700.44 | 1,805.35 | 3,956.67 |
| Castillo, Alfredo | FCCA | A-1009 | 36490 | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 52.97 | 52.97 |
| | FCCA | A-1009 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1009 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1009 | | PARK | 1/1/23 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| | FCCA | A-1009 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1009 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1009 | | HOA | 2/1/23 | 0.00 | 0.00 | 303.45 | 0.00 | 303.45 |
| | FCCA | A-1009 | | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1009 | | HOA | 2/28/23 | 0.00 | 0.00 | 3,486.78 | 0.00 | 3,486.78 |
| | FCCA | A-1009 | | HOA | 3/1/23 | 0.00 | 303.45 | 0.00 | 0.00 | 303.45 |
| | FCCA | A-1009 | | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1009 | | PARK | 4/1/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1009 | | HOA | 4/1/23 | 303.45 | 0.00 | 0.00 | 0.00 | 303.45 |
| | FCCA | A-1009 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 403.45 | 353.45 | 3,840.23 | 859.87 | 5,457.00 |
| Wagner, Kimberly | FCCA | A-1010 | 36491 | HOA | 4/1/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1010 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 100.00 | 0.00 | 0.00 | 0.00 | 100.00 |
| Gonzalez, Providencia | FCCA | A-1101 | 36492 | PARK | 11/1/21 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| | FCCA | A-1101 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 270.84 | 270.84 |
| | FCCA | A-1101 | | PARK | 12/1/21 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| | FCCA | A-1101 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1101 | | PARK | 1/1/22 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| | FCCA | A-1101 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1101 | | PARK | 2/1/22 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| | FCCA | A-1101 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1101 | | PARK | 3/1/22 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-1101 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1101 | | PARK | 4/1/22 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| | FCCA | A-1101 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1101 | | PARK | 5/1/22 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| | FCCA | A-1101 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1101 | | PARK | 6/1/22 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| | FCCA | A-1101 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1101 | | PARK | 7/1/22 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| | FCCA | A-1101 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1101 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1101 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1101 | | PARK | 10/1/22 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| | FCCA | A-1101 | | PARK | 10/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1101 | | PARK | 10/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1101 | | PARK | 10/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1101 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1101 | | PARK | 11/1/22 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| | FCCA | A-1101 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1101 | | PARK | 12/1/22 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| | FCCA | A-1101 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1101 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1101 | | PARK | 1/1/23 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| | FCCA | A-1101 | | PARK | 1/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1101 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1101 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1101 | | HOA | 2/1/23 | 0.00 | 0.00 | 393.87 | 0.00 | 393.87 |
| | FCCA | A-1101 | | LATE | 2/11/23 | 0.00 | 50.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1101 | | HOA | 3/1/23 | 0.00 | 393.87 | 0.00 | 0.00 | 393.87 |
| | FCCA | A-1101 | | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1101 | | PARK | 4/1/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1101 | | PARK | 4/1/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1101 | | PARK | 4/1/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1101 | | HOA | 4/1/23 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
| | FCCA | A-1101 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 593.87 | 443.87 | 443.87 | 7,060.02 | 8,541.63 |
| Financial, Z. | FCCA | A-1102 | 36493 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 655.96 | 655.96 |
| | FCCA | A-1102 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1102 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1102 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1102 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1102 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1102 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1102 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1102 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

Aged Receivables    rentmanager.com - property management systems    rev.12.954

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-1102 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1102 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1102 | | HOA | 2/1/23 | 0.00 | 0.00 | 309.91 | 0.00 | 309.91 |
| | FCCA | A-1102 | | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1102 | | HOA | 3/1/23 | 0.00 | 309.91 | 0.00 | 0.00 | 309.91 |
| | FCCA | A-1102 | | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1102 | | HOA | 4/1/23 | 309.91 | 0.00 | 0.00 | 0.00 | 309.91 |
| | FCCA | A-1102 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 359.91 | 359.91 | 359.91 | 3,235.24 | 4,314.97 |
| Watson, Brent | FCCA | A-1103 | 36494 | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 259.91 | 259.91 |
| | FCCA | A-1103 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1103 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1103 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1103 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1103 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1103 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1103 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1103 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1103 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 239.64 | 239.64 |
| | FCCA | A-1103 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1103 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1103 | | PARK | 1/28/23 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| | FCCA | A-1103 | | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1103 | | PARK | 3/1/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1103 | | HOA | 3/1/23 | 0.00 | 309.91 | 0.00 | 0.00 | 309.91 |
| | FCCA | A-1103 | | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1103 | | PARK | 4/1/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1103 | | HOA | 4/1/23 | 309.91 | 0.00 | 0.00 | 0.00 | 309.91 |
| | FCCA | A-1103 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 409.91 | 409.91 | 50.00 | 3,178.83 | 4,048.65 |
| Milton, Vanessa | FCCA | A-1105 | 36496 | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 37.48 | 37.48 |
| | FCCA | A-1105 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1105 | | HOA | 2/1/23 | 0.00 | 0.00 | 3.04 | 0.00 | 3.04 |
| | FCCA | A-1105 | | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1105 | | HOA | 3/1/23 | 0.00 | 0.04 | 0.00 | 0.00 | 0.04 |
| | FCCA | A-1105 | | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1105 | | HOA | 4/1/23 | 0.04 | 0.00 | 0.00 | 0.00 | 0.04 |
| | FCCA | A-1105 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.04 | 50.04 | 53.04 | 87.48 | 240.60 |
| Lawande, Vinayak | FCCA | A-1107 | 36498 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 1,389.64 | 1,389.64 |
| | FCCA | A-1107 | | | | | | | | 1,389.64 |

Aged Receivables    05/17/23 10:17 PM    rentmanager.com - property management systems    rev.12.954

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-1107 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1107 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1107 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1107 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1107 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1107 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1107 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1107 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1107 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1107 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1107 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1107 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1107 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1107 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1107 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1107 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1107 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1107 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1107 | | HOA | 2/1/23 | 0.00 | 0.00 | 309.91 | 0.00 | 309.91 |
| | FCCA | A-1107 | | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1107 | | HOA | 3/1/23 | 0.00 | 309.91 | 0.00 | 0.00 | 309.91 |
| | FCCA | A-1107 | | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1107 | | HOA | 4/1/23 | 309.91 | 0.00 | 0.00 | 0.00 | 309.91 |
| | FCCA | A-1107 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 359.91 | 359.91 | 359.91 | 6,448.20 | 7,527.93 |
| Ogunsanya, Ade | FCCA | A-1108 | 36499 | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 121.83 | 121.83 |
| | FCCA | A-1108 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1108 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1108 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 239.64 | 239.64 |
| | FCCA | A-1108 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1108 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1108 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1108 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1108 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1108 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1108 | | PARK | 1/28/23 | 0.00 | 0.00 | 0.00 | 120.00 | 120.00 |
| | FCCA | A-1108 | | HOA | 2/1/23 | 0.00 | 0.00 | 309.91 | 0.00 | 309.91 |
| | FCCA | A-1108 | | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1108 | | HOA | 3/1/23 | 0.00 | 309.91 | 0.00 | 0.00 | 309.91 |
| | FCCA | A-1108 | | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1108 | | HOA | 4/1/23 | 309.91 | 0.00 | 0.00 | 0.00 | 309.91 |
| | FCCA | A-1108 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 359.91 | 359.91 | 359.91 | 2,440.93 | 3,520.66 |

| Name | Property | Unit | Acct# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|-------|------|------|------|-------|-------|-----|-------|
| Thomas, Erma | FCCA | A-1110 | 36501 | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1110 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1110 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1110 | | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1110 | | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1110 | | HOA | 4/1/23 | 368.04 | 0.00 | 0.00 | 0.00 | 368.04 |
| | FCCA | A-1110 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 418.04 | 50.00 | 50.00 | 468.04 | 986.08 |
| Navarro, Amanda | FCCA | A-1201 | 36502 | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1201 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1201 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1201 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1201 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1201 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1201 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1201 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1201 | | HOA | 2/1/23 | 0.00 | 0.00 | 393.87 | 0.00 | 393.87 |
| | FCCA | A-1201 | | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1201 | | HOA | 3/1/23 | 0.00 | 393.87 | 0.00 | 0.00 | 393.87 |
| | FCCA | A-1201 | | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1201 | | HOA | 4/1/23 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
| | FCCA | A-1201 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 443.87 | 443.87 | 443.87 | 2,463.22 | 3,794.83 |
| Palacios, Pedro | FCCA | A-1202 | 36503 | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 0.28 | 0.28 |
| | FCCA | A-1202 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1202 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1202 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1202 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1202 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1202 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 239.64 | 239.64 |
| | FCCA | A-1202 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1202 | | PARK | 11/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1202 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1202 | | PARK | 12/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1202 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1202 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1202 | | PARK | 1/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1202 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1202 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1202 | | PARK | 2/1/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1202 | | HOA | 2/1/23 | 0.00 | 0.00 | 309.91 | 0.00 | 309.91 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-1202 | | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1202 | | PARK | 3/1/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1202 | | HOA | 3/1/23 | 0.00 | 309.91 | 0.00 | 0.00 | 309.91 |
| | FCCA | A-1202 | | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1202 | | PARK | 4/1/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1202 | | HOA | 4/1/23 | 309.91 | 0.00 | 0.00 | 0.00 | 309.91 |
| | FCCA | A-1202 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 409.91 | 409.91 | 50.00 | 3,279.11 | 4,508.84 |
| Green, Toni | FCCA | A-1203 | 36504 | HOA | 4/1/22 | | | | 128.22 | 128.22 |
| | FCCA | A-1203 | | HOA | 5/1/22 | | | | 309.91 | 309.91 |
| | FCCA | A-1203 | | HOA | 6/1/22 | | | | 309.91 | 309.91 |
| | FCCA | A-1203 | | HOA | 7/1/22 | | | | 309.91 | 309.91 |
| | FCCA | A-1203 | | LATE | 12/18/22 | | | | 50.00 | 50.00 |
| | FCCA | A-1203 | | LATE | 1/11/23 | | | | 50.00 | 50.00 |
| | FCCA | A-1203 | | LATE | 2/11/23 | | | 50.00 | | 50.00 |
| | FCCA | A-1203 | | LATE | 3/11/23 | | 50.00 | | | 50.00 |
| | FCCA | A-1203 | | HOA | 4/1/23 | 0.07 | | | | 0.07 |
| | FCCA | A-1203 | | LATE | 4/11/23 | 50.00 | | | | 50.00 |
| | | | | | | 50.07 | 50.00 | 50.00 | 1,157.95 | 1,308.02 |
| Jandura, Marc | FCCA | A-1204 | 36505 | LATE | 12/18/22 | | | | 48.25 | 48.25 |
| | FCCA | A-1204 | | LATE | 1/11/23 | | | | 50.00 | 50.00 |
| | FCCA | A-1204 | | LATE | 2/11/23 | | | 50.00 | | 50.00 |
| | FCCA | A-1204 | | LATE | 3/11/23 | | 50.00 | | | 50.00 |
| | FCCA | A-1204 | | LATE | 4/11/23 | 50.00 | | | | 50.00 |
| | | | | | | 50.00 | 50.00 | 50.00 | 98.25 | 248.25 |
| Brownlee, Daphne | FCCA | A-1205 | 36506 | HOA | 4/1/22 | | | | 64.73 | 64.73 |
| | FCCA | A-1205 | | HOA | 5/1/22 | | | | 368.04 | 368.04 |
| | FCCA | A-1205 | | HOA | 6/1/22 | | | | 368.04 | 368.04 |
| | FCCA | A-1205 | | HOA | 7/1/22 | | | | 368.04 | 368.04 |
| | FCCA | A-1205 | | HOA | 8/1/22 | | | | 368.04 | 368.04 |
| | FCCA | A-1205 | | HOA | 9/1/22 | | | | 368.04 | 368.04 |
| | FCCA | A-1205 | | HOA | 10/1/22 | | | | 368.04 | 368.04 |
| | FCCA | A-1205 | | HOA | 11/1/22 | | | | 368.04 | 368.04 |
| | FCCA | A-1205 | | HOA | 12/1/22 | | | | 368.04 | 368.04 |
| | FCCA | A-1205 | | LATE | 12/18/22 | | | | 50.00 | 50.00 |
| | FCCA | A-1205 | | HOA | 1/1/23 | | | | 368.04 | 368.04 |
| | FCCA | A-1205 | | LATE | 1/11/23 | | | | 50.00 | 50.00 |
| | FCCA | A-1205 | | HOA | 2/1/23 | | | 368.04 | | 368.04 |
| | FCCA | A-1205 | | LATE | 2/11/23 | | | 50.00 | | 50.00 |
| | FCCA | A-1205 | | HOA | 3/1/23 | | 368.04 | | | 368.04 |

Aged Receivables       05/17/23 10:17 PM

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Management Group, Arcadia | FCCA | A-1205 | | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1205 | | HOA | 4/1/23 | 368.04 | 0.00 | 0.00 | 0.00 | 368.04 |
| | FCCA | A-1205 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 418.04 | 418.04 | 418.04 | 3,477.09 | 4,731.21 |
| | FCCA | A-1206 | 36507 | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 293.87 | 293.87 |
| | FCCA | A-1206 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1206 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1206 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1206 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1206 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1206 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1206 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1206 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1206 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1206 | | PARK | 2/7/23 | 0.00 | 0.00 | 100.00 | 0.00 | 100.00 |
| | FCCA | A-1206 | | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1206 | | HOA | 3/1/23 | 0.00 | 393.87 | 0.00 | 0.00 | 393.87 |
| | FCCA | A-1206 | | LATE | 3/31/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1206 | | HOA | 4/1/23 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
| | FCCA | A-1206 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 443.87 | 443.87 | 150.00 | 3,150.96 | 4,188.70 |
| Empire, LLC, Truth | FCCA | A-1207 | 36508 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 10,069.50 | 10,069.50 |
| | FCCA | A-1207 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1207 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1207 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1207 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1207 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1207 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1207 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1207 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1207 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1207 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1207 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1207 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1207 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1207 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1207 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1207 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1207 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1207 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1207 | | HOA | 2/1/23 | 0.00 | 0.00 | 309.91 | 0.00 | 309.91 |
| | FCCA | A-1207 | | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-1207 | | HOA | 3/1/23 | 0.00 | 309.91 | 0.00 | 0.00 | 309.91 |
| | FCCA | A-1207 | | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1207 | | HOA | 4/1/23 | 309.91 | 0.00 | 0.00 | 0.00 | 309.91 |
| | FCCA | A-1207 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | P-28 | | GARAGE | 10/1/21 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-28 | | GARAGE | 11/1/21 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-28 | | GARAGE | 12/1/21 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-28 | | GARAGE | 1/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-28 | | GARAGE | 2/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-28 | | GARAGE | 3/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-28 | | GARAGE | 4/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-28 | | GARAGE | 5/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-28 | | GARAGE | 6/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-28 | | GARAGE | 7/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-28 | | GARAGE | 8/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-28 | | GARAGE | 9/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-28 | | GARAGE | 10/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-28 | | GARAGE | 11/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-28 | | GARAGE | 12/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-28 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-28 | | GARAGE | 1/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-28 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-28 | | GARAGE | 2/1/23 | 0.00 | 0.00 | 38.81 | 0.00 | 38.81 |
| | FCCA | P-28 | | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | P-28 | | GARAGE | 3/1/23 | 0.00 | 38.81 | 0.00 | 0.00 | 38.81 |
| | FCCA | P-28 | | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | P-28 | | GARAGE | 4/1/23 | 38.81 | 0.00 | 0.00 | 0.00 | 38.81 |
| | FCCA | P-28 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 448.72 | 448.72 | 448.72 | 15,849.02 | 17,195.18 |
| Moore, Joan | FCCA | A-1208 | 36509 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 60,146.40 | 60,146.40 |
| | FCCA | A-1208 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |

| Name | Property | Unit | Acct# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-1208 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1208 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1208 | | HOA | 2/1/23 | 0.00 | 0.00 | 309.91 | 0.00 | 309.91 |
| | FCCA | A-1208 | | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1208 | | HOA | 3/1/23 | 0.00 | 309.91 | 0.00 | 0.00 | 309.91 |
| | FCCA | A-1208 | | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1208 | | HOA | 4/1/23 | 309.91 | 0.00 | 0.00 | 0.00 | 309.91 |
| | FCCA | A-1208 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 359.91 | 359.91 | 359.91 | 65,204.96 | 66,284.69 |
| Alexandrov, Lyubomir | FCCA | A-1209 | 36510 | HOA | 4/1/23 | 309.91 | 0.00 | 0.00 | 0.00 | 309.91 |
| | FCCA | A-1209 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 359.91 | 0.00 | 0.00 | 0.00 | 359.91 |
| Beras, Ramona | FCCA | A-1210 | 36511 | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1210 | | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1210 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 50.00 | 0.00 | 150.00 |
| Ferreria, Miriam | FCCA | A-1301 | 36512 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 2,007.85 | 2,007.85 |
| | FCCA | A-1301 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1301 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1301 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1301 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1301 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1301 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1301 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1301 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1301 | | HOA | 2/1/23 | 0.00 | 0.00 | 393.87 | 0.00 | 393.87 |
| | FCCA | A-1301 | | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1301 | | HOA | 3/1/23 | 0.00 | 0.74 | 0.00 | 0.00 | 0.74 |
| | FCCA | A-1301 | | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1301 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.74 | 443.87 | 4,471.07 | 5,015.68 |
| Nur, Ahmad | FCCA | A-1302 | 36513 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 12,212.72 | 12,212.72 |
| | FCCA | A-1302 | | PARK | 10/1/21 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | PARK | 11/1/21 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | PARK | 12/1/21 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-1302 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | PARK | 1/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | PARK | 2/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | PARK | 3/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | PARK | 4/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | PARK | 5/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | PARK | 6/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | PARK | 7/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | PARK | 8/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | PARK | 9/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | PARK | 10/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | PARK | 11/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | PARK | 12/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1302 | | PARK | 1/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1302 | | PARK | 2/1/23 | 0.00 | 0.00 | 38.81 | 0.00 | 38.81 |
| | FCCA | A-1302 | | HOA | 2/1/23 | 0.00 | 0.00 | 309.91 | 0.00 | 309.91 |
| | FCCA | A-1302 | | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1302 | | PARK | 3/1/23 | 0.00 | 38.81 | 0.00 | 0.00 | 38.81 |
| | FCCA | A-1302 | | HOA | 3/1/23 | 0.00 | 309.91 | 0.00 | 0.00 | 309.91 |
| | FCCA | A-1302 | | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1302 | | PARK | 4/1/23 | 38.81 | 0.00 | 0.00 | 0.00 | 38.81 |
| | FCCA | A-1302 | | HOA | 4/1/23 | 309.91 | 0.00 | 0.00 | 0.00 | 309.91 |
| | FCCA | A-1302 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 398.72 | 398.72 | 398.72 | 17,892.24 | 19,088.40 |
| Maher, Loretta | | | 36514 | | | | | | | |
| | FCCA | A-1303 | | HOA | 3/1/23 | 0.00 | 215.98 | 0.00 | 0.00 | 215.98 |
| | FCCA | A-1303 | | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1303 | | HOA | 4/1/23 | 309.91 | 0.00 | 0.00 | 0.00 | 309.91 |
| | FCCA | A-1303 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 359.91 | 265.98 | 0.00 | 0.00 | 625.89 |
| Powell, Gary | | | 36515 | | | | | | | |
| | FCCA | A-1304 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 14.42 | 14.42 |
| | FCCA | A-1304 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 0.45 | 0.45 |
| | FCCA | A-1304 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 59.45 | 59.45 |
| | FCCA | A-1304 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1304 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1304 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1304 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1304 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 59.45 | 59.45 |
| | FCCA | A-1304 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 59.45 | 59.45 |
| | FCCA | A-1304 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 59.45 | 59.45 |
| | FCCA | A-1304 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 59.45 | 59.45 |
| | FCCA | A-1304 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1304 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 59.45 | 59.45 |
| | FCCA | A-1304 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1304 | | HOA | 2/1/23 | 0.00 | 0.00 | 59.45 | 0.00 | 59.45 |
| | FCCA | A-1304 | | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1304 | | HOA | 3/1/23 | 0.00 | 59.45 | 0.00 | 0.00 | 59.45 |
| | FCCA | A-1304 | | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1304 | | HOA | 4/1/23 | 59.45 | 0.00 | 0.00 | 0.00 | 59.45 |
| | FCCA | A-1304 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 109.45 | 109.45 | 109.45 | 1,685.37 | 2,013.72 |
| Appling, Charlene | | | 36516 | | | | | | | |
| | FCCA | A-1305 | | PARK | 4/1/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1305 | | HOA | 4/1/23 | 367.98 | 0.00 | 0.00 | 0.00 | 367.98 |
| | FCCA | A-1305 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | P-32 | | GARAGE | 4/1/23 | 38.81 | 0.00 | 0.00 | 0.00 | 38.81 |
| | FCCA | P-32 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 556.79 | 0.00 | 0.00 | 0.00 | 556.79 |
| McKoy, Hatuey | | | 36519 | | | | | | | |
| | FCCA | A-1308 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1308 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1308 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1308 | | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1308 | | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1308 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 50.00 | 409.91 | 559.91 |
| Heart Ministries, Believe In | | | 36520 | | | | | | | |
| | FCCA | A-1309 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1309 | | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1309 | | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1309 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |

rentmanager.com - property management systems  rev.12.954

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | | | | | | 50.00 | 50.00 | 50.00 | 50.00 | 200.00 |
| Hammon, Julius | | | 36521 | | | | | | | |
| | FCCA | A-1310 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1310 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1310 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1310 | | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1310 | | LATE | 2/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1310 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1310 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 50.00 | 836.08 | 986.08 |
| Holley, Adrienne | | | 36522 | | | | | | | |
| | FCCA | A-1401 | | HOA | 2/1/23 | 0.00 | 0.00 | 50.87 | 0.00 | 50.87 |
| | FCCA | A-1401 | | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1401 | | HOA | 3/1/23 | 0.00 | 393.87 | 0.00 | 0.00 | 393.87 |
| | FCCA | A-1401 | | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1401 | | HOA | 4/1/23 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
| | FCCA | A-1401 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 443.87 | 443.87 | 100.87 | 0.00 | 988.61 |
| Watson, Wendy | | | 36523 | | | | | | | |
| | FCCA | A-1402 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 77.62 | 77.62 |
| | FCCA | A-1402 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1402 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1402 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1402 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1402 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1402 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1402 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1402 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1402 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1402 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1402 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1402 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1402 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1402 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1402 | | HOA | 2/1/23 | 0.00 | 0.00 | 309.91 | 0.00 | 309.91 |
| | FCCA | A-1402 | | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1402 | | HOA | 3/1/23 | 0.00 | 309.91 | 0.00 | 0.00 | 309.91 |
| | FCCA | A-1402 | | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1402 | | HOA | 4/1/23 | 309.91 | 0.00 | 0.00 | 0.00 | 309.91 |
| | FCCA | A-1402 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 359.91 | 359.91 | 359.91 | 3,896.54 | 4,976.27 |
| Fierro, Liliana | | | 36756 | | | | | | | |
| | FCCA | A-1404 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 37.99 | 37.99 |

Aged Receivables    05/17/23 10:17 PM    rentmanager.com - property management systems  rev.12.954

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-1404 | | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1404 | | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1404 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| Group, Arcadia Management | | | | | | 50.00 | 50.00 | 50.00 | 37.99 | 187.99 |
| | FCCA | A-1405 | 36525 | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1405 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1405 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1405 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1405 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1405 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1405 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1405 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1405 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1405 | | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1405 | | HOA | 3/1/23 | 0.00 | 368.04 | 0.00 | 0.00 | 368.04 |
| | FCCA | A-1405 | | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1405 | | HOA | 4/1/23 | 368.04 | 0.00 | 0.00 | 0.00 | 368.04 |
| | FCCA | A-1405 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 418.04 | 418.04 | 50.00 | 2,676.28 | 3,562.36 |
| | FCCA | A-1406 | 36526 | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 374.17 | 374.17 |
| | FCCA | A-1406 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1406 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1406 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1406 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1406 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1406 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1406 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1406 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1406 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1406 | | HOA | 2/1/23 | 0.00 | 0.00 | 393.87 | 0.00 | 393.87 |
| | FCCA | A-1406 | | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1406 | | HOA | 3/1/23 | 0.00 | 393.87 | 0.00 | 0.00 | 393.87 |
| | FCCA | A-1406 | | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1406 | | HOA | 4/1/23 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
| | FCCA | A-1406 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| Alamajr, Arshan | | | | | | 443.87 | 443.87 | 443.87 | 3,231.26 | 4,562.87 |
| | FCCA | A-1407 | 36527 | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1407 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1407 | | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1407 | | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| Rocha, Martha | | | | | | | | | | |

| Name | Property | Unit | Acct# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-1407 | 36528 | LATE | 4/11/23 | 50.00 | | | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 50.00 | 100.00 | 250.00 |
| Fierro, Liliana | FCCA | A-1408 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 309.55 | 309.55 |
| | FCCA | A-1408 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1408 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1408 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1408 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1408 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1408 | | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1408 | | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1408 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 50.00 | 1,339.28 | 1,489.28 |
| Lukasiewicz, Miroslawa | FCCA | A-1409 | 36529 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 50,921.91 | 50,921.91 |
| | FCCA | A-1409 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1409 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1409 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1409 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1409 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1409 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1409 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1409 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1409 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1409 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1409 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1409 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 169.37 | 169.37 |
| | FCCA | A-1409 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1409 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1409 | | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1409 | | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1409 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 50.00 | 54,600.29 | 54,750.29 |
| Howard, Trustee, Donna | FCCA | A-1501 | 36531 | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 88.34 | 88.34 |
| | FCCA | A-1501 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1501 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1501 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1501 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1501 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1501 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1501 | | HOA | 2/1/23 | 0.00 | 0.00 | 393.87 | 0.00 | 393.87 |
| | FCCA | A-1501 | | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-1501 | | HOA | 3/1/23 | 0.00 | 393.87 | 0.00 | 0.00 | 393.87 |
| | FCCA | A-1501 | | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1501 | | HOA | 4/1/23 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
| | FCCA | A-1501 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 443.87 | 443.87 | 443.87 | 1,763.82 | 3,095.43 |
| O'Donnell, William | FCCA | A-1502 | 36532 | HOA | 4/1/23 | 263.56 | 0.00 | 0.00 | 0.00 | 263.56 |
| | FCCA | A-1502 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 313.56 | | | | 313.56 |
| Griffin, Judy | FCCA | A-1503 | 36533 | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 173.00 | 173.00 |
| | FCCA | A-1503 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 322.00 | 322.00 |
| | FCCA | A-1503 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 322.00 | 322.00 |
| | FCCA | A-1503 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 322.00 | 322.00 |
| | FCCA | A-1503 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 322.00 | 322.00 |
| | FCCA | A-1503 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 322.00 | 322.00 |
| | FCCA | A-1503 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 322.00 | 322.00 |
| | FCCA | A-1503 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 322.00 | 322.00 |
| | FCCA | A-1503 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 322.00 | 322.00 |
| | FCCA | A-1503 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1503 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 322.00 | 322.00 |
| | FCCA | A-1503 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1503 | | HOA | 2/1/23 | 0.00 | 0.00 | 322.00 | 0.00 | 322.00 |
| | FCCA | A-1503 | | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1503 | | HOA | 3/1/23 | 0.00 | 322.00 | 0.00 | 0.00 | 322.00 |
| | FCCA | A-1503 | | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1503 | | HOA | 4/1/23 | 322.00 | 0.00 | 0.00 | 0.00 | 322.00 |
| | FCCA | A-1503 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 372.00 | 372.00 | 372.00 | 3,171.00 | 4,287.00 |
| Mrowka, Theresa | FCCA | A-1505 | 36535 | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1505 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1505 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1505 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1505 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1505 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1505 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1505 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1505 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1505 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1505 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1505 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1505 | | HOA | 2/1/23 | 0.00 | 0.00 | 368.04 | 0.00 | 368.04 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-1505 | | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1505 | | HOA | 3/1/23 | 0.00 | 368.04 | 0.00 | 0.00 | 368.04 |
| | FCCA | A-1505 | | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1505 | | HOA | 4/1/23 | 368.04 | 0.00 | 0.00 | 0.00 | 368.04 |
| | FCCA | A-1505 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | P-23 | | GARAGE | 4/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-23 | | GARAGE | 5/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-23 | | GARAGE | 6/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-23 | | GARAGE | 7/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-23 | | GARAGE | 8/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-23 | | GARAGE | 9/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-23 | | GARAGE | 10/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-23 | | GARAGE | 11/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-23 | | GARAGE | 12/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-23 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-23 | | GARAGE | 1/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-23 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-23 | | GARAGE | 2/1/23 | 0.00 | 0.00 | 38.81 | 0.00 | 38.81 |
| | FCCA | P-23 | | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | P-23 | | GARAGE | 3/1/23 | 0.00 | 38.81 | 0.00 | 0.00 | 38.81 |
| | FCCA | P-23 | | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | P-23 | | GARAGE | 4/1/23 | 38.81 | 0.00 | 0.00 | 0.00 | 38.81 |
| | FCCA | P-23 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 506.85 | 506.85 | 506.85 | 4,268.50 | 5,789.05 |
| Watson, Wendy | FCCA | A-1506 | 36536 | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 260.01 | 260.01 |
| | FCCA | A-1506 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1506 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1506 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1506 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1506 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1506 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1506 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1506 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1506 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1506 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1506 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1506 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1506 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 287.74 | 287.74 |
| | FCCA | A-1506 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1506 | | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1506 | | HOA | 3/1/23 | 0.00 | 393.87 | 0.00 | 0.00 | 393.87 |
| | FCCA | A-1506 | | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1506 | | HOA | 4/1/23 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
| | FCCA | A-1506 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |

| Name | Property | Unit | Acct# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 443.87 | 443.87 | 50.00 | 4,980.32 | 5,918.06 |
| Salinas, Erica | FCCA | A-1507 | 36537 | | | | | | | |
| | FCCA | A-1507 | | PARK | 8/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1507 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1507 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1507 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1507 | | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1507 | | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1507 | | PARK | 4/1/23 | 38.81 | 0.00 | 0.00 | 0.00 | 38.81 |
| | FCCA | A-1507 | | HOA | 4/1/23 | 309.91 | 0.00 | 0.00 | 0.00 | 309.91 |
| | FCCA | A-1507 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 398.72 | 50.00 | 50.00 | 448.72 | 947.44 |
| Gaytan, Jose | FCCA | A-1510 | 36540 | | | | | | | |
| | FCCA | A-1510 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1510 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1510 | | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1510 | | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1510 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 50.00 | 100.00 | 250.00 |
| Wagner, Kimberly | FCCA | B1-101 | 36541 | | | | | | | |
| | FCCA | B1-101 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-101 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | | | | | | 0.00 | 0.00 | 0.00 | 437.42 | 437.42 |
| Midland Federal Savings | FCCA | B1-101 | 36890 | | | | | | | |
| | FCCA | B1-101 | | HOA | 5/28/22 | 0.00 | 0.00 | 0.00 | 387.22 | 387.22 |
| | FCCA | B1-101 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-101 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-101 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-101 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-101 | | PARK | 10/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-101 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-101 | | PARK | 11/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-101 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-101 | | PARK | 12/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-101 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-101 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-101 | | PARK | 1/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-101 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-101 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-101 | | PARK | 2/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-101 | | HOA | 2/1/23 | 0.00 | 0.00 | 387.42 | 0.00 | 387.42 |
| | FCCA | B1-101 | | LATE | 2/1/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B1-101 | | PARK | 3/1/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
|  | FCCA | B1-101 |  | HOA | 3/1/23 | 0.00 | 387.42 | 0.00 | 0.00 | 387.42 |
|  | FCCA | B1-101 |  | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | B1-101 |  | PARK | 4/1/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | B1-101 |  | HOA | 4/1/23 | 387.42 | 0.00 | 0.00 | 0.00 | 387.42 |
|  | FCCA | B1-101 |  | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  |  |  |  |  |  | 487.42 | 487.42 | 487.42 | 3,786.58 | 5,248.84 |
| Bolden, Gervase | FCCA | B1-104 | 36543 | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
|  | FCCA | B1-104 |  | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
|  | FCCA | B1-104 |  | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
|  | FCCA | B1-104 |  | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
|  | FCCA | B1-104 |  | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
|  | FCCA | B1-104 |  | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
|  | FCCA | B1-104 |  | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
|  | FCCA | B1-104 |  | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
|  | FCCA | B1-104 |  | HOA | 6/9/22 | 0.00 | 0.00 | 0.00 | 1,549.68 | 1,549.68 |
|  | FCCA | B1-104 |  | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
|  | FCCA | B1-104 |  | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
|  | FCCA | B1-104 |  | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
|  | FCCA | B1-104 |  | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
|  | FCCA | B1-104 |  | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
|  | FCCA | B1-104 |  | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
|  | FCCA | B1-104 |  | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-104 |  | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
|  | FCCA | B1-104 |  | HOA | 2/1/23 | 0.00 | 0.00 | 387.42 | 0.00 | 387.42 |
|  | FCCA | B1-104 |  | HOA | 3/1/23 | 0.00 | 387.42 | 0.00 | 0.00 | 387.42 |
|  | FCCA | B1-104 |  | HOA | 4/1/23 | 387.42 | 0.00 | 0.00 | 0.00 | 387.42 |
|  |  |  |  |  |  | 387.42 | 387.42 | 387.42 | 7,410.98 | 8,573.24 |
| Carillo, Frank | FCCA | B1-104 | 36887 | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
|  | FCCA | B1-104 |  | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
|  | FCCA | B1-104 |  | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
|  | FCCA | B1-104 |  | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
|  | FCCA | B1-104 |  | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
|  | FCCA | B1-104 |  | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
|  | FCCA | B1-104 |  | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
|  | FCCA | B1-104 |  | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-104 |  | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
|  | FCCA | B1-104 |  | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-104 |  | HOA | 2/1/23 | 0.00 | 0.00 | 387.42 | 0.00 | 387.42 |
|  | FCCA | B1-104 |  | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
|  | FCCA | B1-104 |  | HOA | 3/1/23 | 0.00 | 387.42 | 0.00 | 0.00 | 387.42 |
|  | FCCA | B1-104 |  | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | B1-104 |  | HOA | 4/1/23 | 387.42 | 0.00 | 0.00 | 0.00 | 387.42 |

| Name | Property | Unit | Acct# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Diaz-Cruz, Blanca Estela | FCCA | B1-104 | | LATE | 4/11/23 | 50.00 | | | 0.00 | 50.00 |
| | | | | | | 437.42 | 437.42 | 437.42 | 3,199.36 | 4,511.62 |
| | FCCA | B1-105 | 36544 | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 90.36 | 90.36 |
| | FCCA | B1-105 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-105 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-105 | | HOA | 2/1/23 | 0.00 | 0.00 | 387.42 | 0.00 | 387.42 |
| | FCCA | B1-105 | | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B1-105 | | HOA | 4/1/23 | 0.42 | 0.00 | 0.00 | 0.00 | 0.42 |
| | FCCA | B1-105 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.42 | 0.00 | 437.42 | 190.36 | 678.20 |
| Gamboa, Leticia | FCCA | B1-108 | 36545 | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B1-108 | | | | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| Cruz, Angelo | FCCA | B1-202 | 36547 | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 243.58 | 243.58 |
| | FCCA | B1-202 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-202 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-202 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-202 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-202 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-202 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-202 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-202 | | PARK | 2/1/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B1-202 | | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B1-202 | | PARK | 3/1/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B1-202 | | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B1-202 | | PARK | 4/1/23 | 49.12 | 0.00 | 0.00 | 0.00 | 49.12 |
| | FCCA | B1-202 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 99.12 | 100.00 | 100.00 | 2,119.18 | 2,418.30 |
| Polymenakos, George | FCCA | B1-203 | 36913 | PARK | 2/7/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B1-203 | | HOA | 2/7/23 | 0.00 | 0.00 | 610.24 | 0.00 | 610.24 |
| | FCCA | B1-203 | | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B1-203 | | HOA | 3/1/23 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
| | FCCA | B1-203 | | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B1-203 | | PARK | 4/1/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B1-203 | | HOA | 4/1/23 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
| | FCCA | B1-203 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 455.12 | 405.12 | 710.24 | 0.00 | 1,570.48 |
| Howard, Trustee, Donna | FCCA | B1-204 | 36549 | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 352.84 | 352.84 |
| | FCCA | B1-204 | | | | 0.00 | 0.00 | 0.00 | 352.84 | 352.84 |

rentmanager.com - property management systems   rev.12.954

Aged Receivables    05/17/23 10:17 PM

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | B1-204 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-204 | | PARK | 10/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-204 | | PARK | 10/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-204 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-204 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-204 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-204 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-204 | | HOA | 2/1/23 | 0.00 | 0.00 | 380.96 | 0.00 | 380.96 |
| | FCCA | B1-204 | | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B1-204 | | HOA | 3/1/23 | 0.00 | 380.96 | 0.00 | 0.00 | 380.96 |
| | FCCA | B1-204 | | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B1-204 | | PARK | 4/1/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B1-204 | | PARK | 4/1/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B1-204 | | HOA | 4/1/23 | 380.96 | 0.00 | 0.00 | 0.00 | 380.96 |
| | FCCA | B1-204 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | P-26 | | GARAGE | 6/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-26 | | GARAGE | 7/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-26 | | GARAGE | 10/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-26 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-26 | | GARAGE | 1/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-26 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-26 | | GARAGE | 2/1/23 | 0.00 | 0.00 | 38.81 | 0.00 | 38.81 |
| | FCCA | P-26 | | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | P-26 | | GARAGE | 3/1/23 | 0.00 | 38.81 | 0.00 | 0.00 | 38.81 |
| | FCCA | P-26 | | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | P-26 | | GARAGE | 4/1/23 | 38.81 | 0.00 | 0.00 | 0.00 | 38.81 |
| | FCCA | P-26 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 619.77 | 519.77 | 519.77 | 1,950.96 | 3,610.27 |
| Sweeper, Roberta | | | 36550 | | | | | | | |
| | FCCA | B1-205 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 63.10 | 63.10 |
| | FCCA | B1-205 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 4.80 | 4.80 |
| | FCCA | B1-205 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-205 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-205 | | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B1-205 | | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B1-205 | | HOA | 4/1/23 | 80.96 | 0.00 | 0.00 | 0.00 | 80.96 |
| | FCCA | B1-205 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 130.96 | 50.00 | 50.00 | 167.90 | 398.86 |
| Hollway, Wayne | | | 36551 | | | | | | | |
| | FCCA | B1-206 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 51,911.16 | 51,911.16 |
| | FCCA | B1-206 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 10.24 | 10.24 |
| | FCCA | B1-206 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | B1-206 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-206 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | HOA | 2/1/23 | 0.00 | 0.00 | 355.12 | 0.00 | 355.12 |
| | FCCA | B1-206 | | HOA | 3/1/23 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
| | FCCA | B1-206 | | HOA | 4/1/23 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
| | | | | | | 355.12 | 355.12 | 355.12 | 56,943.08 | 58,008.44 |
| Thornwood Properties Ltd | FCCA | B1-206 | 36888 | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-206 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-206 | | HOA | 2/1/23 | 0.00 | 0.00 | 355.12 | 0.00 | 355.12 |
| | FCCA | B1-206 | | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B1-206 | | HOA | 3/1/23 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
| | FCCA | B1-206 | | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B1-206 | | HOA | 4/1/23 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
| | FCCA | B1-206 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 405.12 | 405.12 | 405.12 | 2,940.96 | 4,156.32 |
| Jones, Irene | FCCA | B1-207 | 36552 | PARK | 4/1/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B1-207 | | HOA | 4/1/23 | 335.18 | 0.00 | 0.00 | 0.00 | 335.18 |
| | FCCA | B1-207 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 435.18 | 0.00 | 0.00 | 0.00 | 435.18 |
| Properties LLC, GPAM | FCCA | B1-301 | 36554 | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 330.96 | 330.96 |
| | FCCA | B1-301 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-301 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| Diaz Townsend, Maria | | | | | | | | | | |
| | FCCA | B1-301 | | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B1-301 | | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B1-301 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 50.00 | 430.96 | 580.96 |
| | | | 36555 | | | | | | | |
| | FCCA | B1-302 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-302 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-302 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-302 | | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B1-302 | | HOA | 3/1/23 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
| | FCCA | B1-302 | | LATE | 3/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B1-302 | | HOA | 4/1/23 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
| | FCCA | B1-302 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | P-9 | | GARAGE | 7/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-9 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-9 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-9 | | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | P-9 | | GARAGE | 3/1/23 | 0.00 | 38.81 | 0.00 | 0.00 | 38.81 |
| | FCCA | P-9 | | LATE | 3/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | P-9 | | GARAGE | 4/1/23 | 38.81 | 0.00 | 0.00 | 0.00 | 38.81 |
| | FCCA | P-9 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 493.93 | 493.93 | 100.00 | 593.93 | 1,681.79 |
| Moore, Thelma | | | | | | | | | | |
| | | | 36556 | | | | | | | |
| | FCCA | B1-303 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 60.68 | 60.68 |
| | FCCA | B1-303 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-303 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-303 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-303 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-303 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-303 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-303 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-303 | | HOA | 2/1/23 | 0.00 | 0.00 | 355.12 | 0.00 | 355.12 |
| | FCCA | B1-303 | | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B1-303 | | HOA | 3/1/23 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
| | FCCA | B1-303 | | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B1-303 | | HOA | 4/1/23 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
| | FCCA | B1-303 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 405.12 | 405.12 | 405.12 | 1,936.28 | 3,151.64 |
| Oguchuba, George | | | | | | | | | | |
| | | | 36557 | | | | | | | |
| | FCCA | B1-304 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 2,590.44 | 2,590.44 |
| | FCCA | B1-304 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-304 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-304 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
|  | FCCA | B1-304 |  | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | B1-304 |  | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | B1-304 |  | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | B1-304 |  | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | B1-304 |  | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 285.76 | 285.76 |
|  | FCCA | B1-304 |  | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | B1-304 |  | LATE | 12/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-304 |  | HOA | 12/18/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | B1-304 |  | LATE | 1/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-304 |  | HOA | 1/11/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | B1-304 |  | LATE | 2/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-304 |  | HOA | 2/11/23 | 0.00 | 0.00 | 380.96 | 0.00 | 380.96 |
|  | FCCA | B1-304 |  | LATE | 3/1/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
|  | FCCA | B1-304 |  | HOA | 3/11/23 | 0.00 | 380.96 | 0.00 | 0.00 | 380.96 |
|  | FCCA | B1-304 |  | LATE | 4/1/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | B1-304 |  | HOA | 4/1/23 | 380.96 | 0.00 | 0.00 | 0.00 | 380.96 |
|  | FCCA | B1-304 |  | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  |  |  |  |  |  | 430.96 | 430.96 | 430.96 | 6,785.80 | 8,078.68 |
| Swims, Thelma | FCCA | B1-305 | 36558 | HOA | 4/1/23 | 14.08 | 0.00 | 0.00 | 0.00 | 14.08 |
|  | FCCA | B1-305 |  | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  |  |  |  |  |  | 64.08 | 0.00 | 0.00 | 0.00 | 64.08 |
| Polymenakos, George | FCCA | B1-306 | 36559 | HOA | 3/1/23 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
|  | FCCA | B1-306 |  | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | B1-306 |  | HOA | 4/1/23 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
|  | FCCA | B1-306 |  | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  |  |  |  |  |  | 405.12 | 405.12 | 0.00 | 0.00 | 810.24 |
| Bellido, Abel | FCCA | B1-307 | 36560 | HOA | 4/1/23 | 327.52 | 0.00 | 0.00 | 0.00 | 327.52 |
|  | FCCA | B1-307 |  | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  |  |  |  |  |  | 377.52 | 0.00 | 0.00 | 0.00 | 377.52 |
| Stallsworth, Joanna | FCCA | B1-308 | 36561 | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 122.12 | 122.12 |
|  | FCCA | B1-308 |  | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | B1-308 |  | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 14.08 | 14.08 |
|  | FCCA | B1-308 |  | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 14.08 | 14.08 |
|  | FCCA | B1-308 |  | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 14.08 | 14.08 |
|  | FCCA | B1-308 |  | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 14.08 | 14.08 |
|  | FCCA | B1-308 |  | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 14.08 | 14.08 |
|  | FCCA | B1-308 |  | HOA | 2/1/23 | 0.00 | 0.00 | 14.08 | 0.00 | 14.08 |
|  | FCCA | B1-308 |  | HOA | 3/1/23 | 0.00 | 14.08 | 0.00 | 0.00 | 14.08 |
|  | FCCA | B1-308 |  | HOA | 4/1/23 | 14.08 | 0.00 | 0.00 | 0.00 | 14.08 |
|  | FCCA | B1-308 |  | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |

Aged Receivables    rentmanager.com - property management systems  rev.12.954

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 64.08 | 14.08 | 14.08 | 573.48 | 665.72 |
| Doleh, Yossef | | | 36562 | | | | | | | |
| | FCCA | B1-401 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 12,493.33 | 12,493.33 |
| | FCCA | B1-401 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 226.21 | 226.21 |
| | FCCA | B1-401 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-401 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-401 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-401 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-401 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-401 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-401 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-401 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-401 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-401 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-401 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-401 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-401 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-401 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 276.25 | 276.25 |
| | FCCA | B1-401 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-401 | | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B1-401 | | HOA | 3/1/23 | 0.00 | 380.96 | 0.00 | 0.00 | 380.96 |
| | FCCA | B1-401 | | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B1-401 | | HOA | 4/1/23 | 380.96 | 0.00 | 0.00 | 0.00 | 380.96 |
| | FCCA | B1-401 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 430.96 | 430.96 | 50.00 | 17,667.31 | 18,579.23 |
| Davis, Walter | | | 36563 | | | | | | | |
| | FCCA | B1-402 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 2,127.59 | 2,127.59 |
| | FCCA | B1-402 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-402 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-402 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-402 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-402 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-402 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-402 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-402 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-402 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-402 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-402 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-402 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-402 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-402 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-402 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-402 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-402 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | B1-402 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-402 | | HOA | 2/1/23 | 0.00 | 0.00 | 355.12 | 0.00 | 355.12 |
| | FCCA | B1-402 | | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B1-402 | | HOA | 3/1/23 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
| | FCCA | B1-402 | | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B1-402 | | HOA | 4/1/23 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
| | FCCA | B1-402 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 405.12 | 405.12 | 405.12 | 7,909.51 | 9,124.87 |
| Omawanche, Godwin | FCCA | B1-404 | 36565 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 4,010.12 | 4,010.12 |
| | FCCA | B1-404 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-404 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 214.40 | 214.40 |
| | FCCA | B1-404 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-404 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-404 | | HOA | 2/1/23 | 0.00 | 0.00 | 380.96 | 0.00 | 380.96 |
| | FCCA | B1-404 | | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B1-404 | | HOA | 3/1/23 | 0.00 | 380.96 | 0.00 | 0.00 | 380.96 |
| | FCCA | B1-404 | | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B1-404 | | HOA | 4/1/23 | 380.96 | 0.00 | 0.00 | 0.00 | 380.96 |
| | FCCA | B1-404 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 430.96 | 430.96 | 430.96 | 4,705.48 | 5,998.36 |
| Jones, Terry | FCCA | B1-408 | 36569 | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 102.14 | 102.14 |
| | FCCA | B1-408 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-408 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-408 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-408 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-408 | | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B1-408 | | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B1-408 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | P-12 | | GARAGE | 5/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-12 | | GARAGE | 6/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-12 | | GARAGE | 7/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-12 | | GARAGE | 8/1/22 | 0.00 | 0.00 | 0.00 | 14.08 | 14.08 |
| | FCCA | P-12 | | GARAGE | 9/1/22 | 0.00 | 0.00 | 0.00 | 14.08 | 14.08 |
| | FCCA | P-12 | | GARAGE | 10/1/22 | 0.00 | 0.00 | 0.00 | 14.08 | 14.08 |
| | FCCA | P-12 | | GARAGE | 11/1/22 | 0.00 | 0.00 | 0.00 | 14.08 | 14.08 |
| | FCCA | P-12 | | GARAGE | 12/1/22 | 0.00 | 0.00 | 0.00 | 14.08 | 14.08 |
| | FCCA | P-12 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-12 | | GARAGE | 1/1/23 | 0.00 | 0.00 | 0.00 | 14.08 | 14.08 |
| | FCCA | P-12 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-12 | | GARAGE | 2/1/23 | 0.00 | 0.00 | 14.08 | 0.00 | 14.08 |
| | FCCA | P-12 | | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | P-12 | | GARAGE | 3/1/23 | 0.00 | 14.08 | 0.00 | 0.00 | 14.08 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | P-12 | | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | P-12 | | GARAGE | 4/1/23 | 14.08 | | | 0.00 | 14.08 |
| | FCCA | P-12 | | LATE | 4/11/23 | 50.00 | | | 0.00 | 50.00 |
| | | | | | | 114.08 | 114.08 | 114.08 | 1,264.97 | 1,607.21 |
| Alonso, Rosalinda | FCCA | B1-502 | 36571 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 5,772.73 | 5,772.73 |
| | FCCA | B1-502 | | PARK | 10/1/21 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-502 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | PARK | 11/1/21 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-502 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | PARK | 12/1/21 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-502 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | PARK | 1/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-502 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | PARK | 2/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-502 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | PARK | 3/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-502 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | PARK | 4/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-502 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | PARK | 5/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-502 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | PARK | 6/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-502 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | PARK | 7/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-502 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | PARK | 8/1/22 | 0.00 | 0.00 | 0.00 | 27.62 | 27.62 |
| | FCCA | B1-502 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | PARK | 10/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-502 | | PARK | 10/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-502 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | PARK | 11/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-502 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | PARK | 12/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-502 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-502 | | PARK | 1/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-502 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-502 | | PARK | 2/1/23 | 0.00 | 0.00 | 38.81 | 0.00 | 38.81 |
| | FCCA | B1-502 | | HOA | 2/1/23 | 0.00 | 0.00 | 355.12 | 0.00 | 355.12 |
| | FCCA | B1-502 | | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B1-502 | | PARK | 3/1/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B1-502 | | PARK | 3/1/23 | 0.00 | 38.81 | 0.00 | 0.00 | 38.81 |

Aged Receivables     05/17/23 10:17 PM

rentmanager.com - property management systems   rev.12.954

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | B1-502 | | HOA | 3/1/23 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
| | FCCA | B1-502 | | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B1-502 | | PARK | 4/1/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B1-502 | | PARK | 4/1/23 | 38.81 | 0.00 | 0.00 | 0.00 | 38.81 |
| | FCCA | B1-502 | | HOA | 4/1/23 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
| | FCCA | B1-502 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 493.93 | 493.93 | 443.93 | 12,175.61 | 13,607.40 |
| Johnson, Clifford | FCCA | B1-503 | 36572 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 2,229.52 | 2,229.52 |
| | FCCA | B1-503 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-503 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-503 | | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B1-503 | | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B1-503 | | HOA | 4/1/23 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
| | FCCA | B1-503 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 405.12 | 50.00 | 50.00 | 8,011.44 | 8,516.56 |
| Santamaria, Gabriela | FCCA | B1-504 | 36573 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 7.80 | 7.80 |
| | FCCA | B1-504 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-504 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-504 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-504 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-504 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-504 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-504 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-504 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-504 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-504 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | B1-504 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-504 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-504 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-504 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-504 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-504 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-504 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-504 | | LATE | 1/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-504 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-504 | | HOA | 2/1/23 | 0.00 | 0.00 | 380.96 | 0.00 | 380.96 |
| | FCCA | B1-504 | | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B1-504 | | HOA | 3/1/23 | 0.00 | 380.96 | 0.00 | 0.00 | 380.96 |
| | FCCA | B1-504 | | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B1-504 | | HOA | 4/1/23 | 380.96 | 0.00 | 0.00 | 0.00 | 380.96 |
| | FCCA | B1-504 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 430.96 | 430.96 | 430.96 | 6,203.16 | 7,496.04 |
| Ballard, Brenda | FCCA | B1-506 | 36675 | PARK | 10/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-506 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 255.12 | 255.12 |
| | FCCA | B1-506 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-506 | | LATE | 1/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-506 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-506 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | | | 405.12 | 505.12 |
| Fierro, Liliana | FCCA | B1-508 | 36577 | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 0.92 | 0.92 |
| | FCCA | B1-508 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-508 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-508 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-508 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-508 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-508 | | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B1-508 | | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B1-508 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 50.00 | 1,243.80 | 1,393.80 |
| McKoy, Hatuey | FCCA | B2-101 | 36578 | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B2-101 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-101 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-101 | | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B2-101 | | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B2-101 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 50.00 | 487.42 | 637.42 |
| Mckoy, Hatuey | FCCA | B2-102 | 36579 | | | | | | | |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | B2-102 | | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B2-102 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| Carillo, Frank | | | | | | 50.00 | 50.00 | 0.00 | 0.00 | 100.00 |
| | FCCA | B2-104 | 36580 | | | | | | | |
| | FCCA | B2-104 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 279.00 | 279.00 |
| | FCCA | B2-104 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-104 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-104 | | HOA | 2/1/23 | 0.00 | 0.00 | 388.00 | 0.00 | 388.00 |
| | FCCA | B2-104 | | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B2-104 | | HOA | 3/1/23 | 0.00 | 388.00 | 0.00 | 0.00 | 388.00 |
| | FCCA | B2-104 | | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B2-104 | | HOA | 4/1/23 | 388.00 | 0.00 | 0.00 | 0.00 | 388.00 |
| | FCCA | B2-104 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 438.00 | 438.00 | 438.00 | 5,423.00 | 6,737.00 |
| | FCCA | B2-108 | 36582 | | | | | | | |
| | FCCA | B2-108 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 383.12 | 383.12 |
| | FCCA | B2-108 | | PARK | 11/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-108 | | PARK | 12/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-108 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-108 | | PARK | 1/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-108 | | PARK | 2/1/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B2-108 | | PARK | 3/1/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B2-108 | | PARK | 4/1/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B2-108 | | HOA | 4/1/23 | 387.42 | 0.00 | 0.00 | 0.00 | 387.42 |
| | FCCA | B2-108 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| Garcia, Ricardo | | | | | | 487.42 | 50.00 | 50.00 | 583.12 | 1,170.54 |
| | FCCA | B2-202 | 36584 | | | | | | | |
| | FCCA | B2-202 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 2,216.39 | 2,216.39 |
| | FCCA | B2-202 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-202 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| Mayfield, Lisa | | | | | | | | | | |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | B2-202 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-202 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-202 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-202 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-202 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-202 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-202 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-202 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-202 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-202 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-202 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-202 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-202 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-202 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-202 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-202 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-202 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-202 | | LATE | 2/11/23 | 0.00 | 0.00 | 355.12 | 0.00 | 355.12 |
| | FCCA | B2-202 | | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B2-202 | | HOA | 3/1/23 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
| | FCCA | B2-202 | | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B2-202 | | HOA | 4/1/23 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
| | FCCA | B2-202 | | LATE | 4/1/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 405.12 | 405.12 | 405.12 | 7,998.31 | 9,213.67 |
| Garcia, Zenaida | FCCA | B2-203 | 36585 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 2,229.52 | 2,229.52 |
| | FCCA | B2-203 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-203 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-203 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
|  | FCCA | B2-203 |  | HOA | 3/1/23 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
|  | FCCA | B2-203 |  | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | B2-203 |  | HOA | 4/1/23 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
|  | FCCA | B2-203 |  | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  |  |  |  |  |  | 405.12 | 405.12 | 405.12 | 8,011.44 | 9,226.80 |
| Tapia, Javier | FCCA | B2-204 | 36586 | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B2-204 |  | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-204 |  | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B2-204 |  | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
|  | FCCA | B2-204 |  | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | B2-204 |  | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | P-8 |  | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | P-8 |  | GARAGE | 1/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
|  | FCCA | P-8 |  | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | P-8 |  | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
|  | FCCA | P-8 |  | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | P-8 |  | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  |  |  |  |  |  | 100.00 | 100.00 | 100.00 | 593.93 | 893.93 |
| Franklin, Leethel | FCCA | B2-206 | 36588 | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 305.10 | 305.10 |
|  | FCCA | B2-206 |  | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-206 |  | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 0.02 | 0.02 |
|  | FCCA | B2-206 |  | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 0.02 | 0.02 |
|  | FCCA | B2-206 |  | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B2-206 |  | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B2-206 |  | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | B2-206 |  | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  |  |  |  |  |  | 50.00 | 50.00 | 0.00 | 760.26 | 860.26 |
| Clark, Ernestine | FCCA | B2-207 | 36589 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 60,417.60 | 60,417.60 |
|  | FCCA | B2-207 |  | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-207 |  | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-207 |  | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-207 |  | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-207 |  | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-207 |  | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-207 |  | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-207 |  | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-207 |  | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-207 |  | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-207 |  | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-207 |  | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | B2-207 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-207 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-207 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-207 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-207 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-207 | | HOA | 2/1/23 | 0.00 | 0.00 | 355.12 | 0.00 | 355.12 |
| | FCCA | B2-207 | | HOA | 2/28/23 | 0.00 | 0.00 | 355.12 | 0.00 | 355.12 |
| | | | | | | 0.00 | 0.00 | 710.24 | 66,149.52 | 66,859.76 |
| Munoz, Carlos | | | 36590 | | | | | | | |
| | FCCA | B2-208 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 68,790.64 | 68,790.64 |
| | FCCA | B2-208 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-208 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-208 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-208 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-208 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-208 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-208 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-208 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-208 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-208 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-208 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-208 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-208 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-208 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-208 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-208 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-208 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-208 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-208 | | HOA | 2/1/23 | 0.00 | 0.00 | 380.96 | 0.00 | 380.96 |
| | FCCA | B2-208 | | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B2-208 | | HOA | 3/1/23 | 0.00 | 380.96 | 0.00 | 0.00 | 380.96 |
| | FCCA | B2-208 | | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B2-208 | | HOA | 4/1/23 | 380.96 | 0.00 | 0.00 | 0.00 | 380.96 |
| | FCCA | B2-208 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 430.96 | 430.96 | 430.96 | 74,986.00 | 76,278.88 |
| Johnson, Sarah | | | 36591 | | | | | | | |
| | FCCA | B2-301 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 4,470.38 | 4,470.38 |
| | FCCA | B2-301 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | B2-301 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-301 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | LATE | 1/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-301 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-301 | | HOA | 2/1/23 | 0.00 | 0.00 | 380.96 | 0.00 | 380.96 |
| | FCCA | B2-301 | | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B2-301 | | HOA | 3/1/23 | 0.00 | 380.96 | 0.00 | 0.00 | 380.96 |
| | FCCA | B2-301 | | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B2-301 | | HOA | 4/1/23 | 380.96 | 0.00 | 0.00 | 0.00 | 380.96 |
| | FCCA | B2-301 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 430.96 | 430.96 | 430.96 | 10,665.74 | 11,958.62 |
| Boston, Nathaniel | FCCA | B2-303 | 36593 | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 24.20 | 24.20 |
| | FCCA | B2-303 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-303 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-303 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-303 | | PARK | 11/1/22 | 0.00 | 0.00 | 0.00 | 5.12 | 5.12 |
| | FCCA | B2-303 | | PARK | 12/1/22 | 0.00 | 0.00 | 0.00 | 0.12 | 0.12 |
| | FCCA | B2-303 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-303 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-303 | | LATE | 1/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-303 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-303 | | HOA | 2/1/23 | 0.00 | 0.00 | 355.12 | 0.00 | 355.12 |
| | FCCA | B2-303 | | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B2-303 | | HOA | 3/1/23 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
| | FCCA | B2-303 | | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B2-303 | | PARK | 4/1/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B2-303 | | HOA | 4/1/23 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
| | FCCA | B2-303 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 455.12 | 405.12 | 405.12 | 1,549.92 | 2,815.28 |
| Lobbins, Daniel | FCCA | B2-304 | 37165 | HOA | 4/1/23 | 1,065.26 | 0.00 | 0.00 | 0.00 | 1,065.26 |
| | FCCA | B2-304 | | | | 1,065.26 | 0.00 | 0.00 | 0.00 | 1,065.26 |
| Watson, Brent | FCCA | B2-305 | 36595 | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 182.47 | 182.47 |
| | FCCA | B2-305 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-305 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
|  | FCCA | B2-305 |  | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | B2-305 |  | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | B2-305 |  | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | B2-305 |  | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | B2-305 |  | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | B2-305 |  | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | B2-305 |  | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | B2-305 |  | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 142.88 | 142.88 |
|  | FCCA | B2-305 |  | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B2-305 |  | LATE | 1/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
|  | FCCA | B2-305 |  | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
|  | FCCA | B2-305 |  | HOA | 3/1/23 | 0.00 | 380.96 | 0.00 | 0.00 | 380.96 |
|  | FCCA | B2-305 |  | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | B2-305 |  | HOA | 4/1/23 | 380.96 | 0.00 | 0.00 | 0.00 | 380.96 |
|  | FCCA | B2-305 |  | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  |  |  |  |  |  | 430.96 | 430.96 | 50.00 | 3,853.99 | 4,765.91 |
| Johnson, Josephine |  |  | 36596 |  |  |  |  |  |  |  |
|  | FCCA | B2-306 |  | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 4,182.88 | 4,182.88 |
|  | FCCA | B2-306 |  | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-306 |  | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-306 |  | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-306 |  | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-306 |  | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-306 |  | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12a |
|  | FCCA | B2-306 |  | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-306 |  | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-306 |  | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-306 |  | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-306 |  | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-306 |  | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-306 |  | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-306 |  | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-306 |  | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-306 |  | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B2-306 |  | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-306 |  | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B2-306 |  | HOA | 2/1/23 | 0.00 | 0.00 | 355.12 | 0.00 | 355.12 |
|  | FCCA | B2-306 |  | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
|  | FCCA | B2-306 |  | HOA | 3/1/23 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
|  | FCCA | B2-306 |  | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | B2-306 |  | HOA | 4/1/23 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
|  | FCCA | B2-306 |  | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  |  |  |  |  |  | 405.12 | 405.12 | 405.12 | 9,964.80 | 11,180.16 |
| Smith, John | FCCA | B2-307 | 36597 |  |  |  |  |  |  |  |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
|  | FCCA | B2-307 |  | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-307 |  | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B2-307 |  | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B2-307 |  | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
|  | FCCA | B2-307 |  | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | B2-307 |  | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  |  |  |  |  |  | 50.00 | 50.00 | 50.00 | 455.12 | 605.12 |
| Pethichiki, Atanas |  |  | 36601 |  |  |  |  |  |  |  |
|  | FCCA | B2-403 |  | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B2-403 |  | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
|  | FCCA | B2-403 |  | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | B2-403 |  | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  |  |  |  |  |  | 50.00 | 50.00 | 50.00 | 50.00 | 200.00 |
| Obard, Patricia |  |  | 36602 |  |  |  |  |  |  |  |
|  | FCCA | B2-404 |  | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 301.42 | 301.42 |
|  | FCCA | B2-404 |  | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-404 |  | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-404 |  | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-404 |  | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-404 |  | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-404 |  | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-404 |  | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-404 |  | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-404 |  | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-404 |  | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-404 |  | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-404 |  | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-404 |  | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B2-404 |  | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-404 |  | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B2-404 |  | HOA | 2/1/23 | 0.00 | 0.00 | 355.12 | 0.00 | 355.12 |
|  | FCCA | B2-404 |  | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
|  | FCCA | B2-404 |  | HOA | 3/1/23 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
|  | FCCA | B2-404 |  | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | B2-404 |  | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  |  |  |  |  |  | 50.00 | 405.12 | 405.12 | 5,017.98 | 5,878.22 |
| Polymenakos, George |  |  | 36603 |  |  |  |  |  |  |  |
|  | FCCA | B2-405 |  | PARK | 12/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B2-405 |  | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B2-405 |  | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B2-405 |  | PARK | 1/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B2-405 |  | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | B2-405 |  | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | B2-405 | | HOA | 2/1/23 | 0.00 | 0.00 | 380.96 | 0.00 | 380.96 |
| | FCCA | B2-405 | | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B2-405 | | HOA | 3/1/23 | 0.00 | 380.96 | 0.00 | 0.00 | 380.96 |
| | FCCA | B2-405 | | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B2-405 | | PARK | 4/1/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B2-405 | | HOA | 4/1/23 | 380.96 | 0.00 | 0.00 | 0.00 | 380.96 |
| | FCCA | B2-405 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 480.96 | 430.96 | 430.96 | 630.96 | 1,973.84 |
| Skipper, Desiree | FCCA | B2-406 | 36604 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 2,676.71 | 2,676.71 |
| | FCCA | B2-406 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-406 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-406 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-406 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-406 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-406 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-406 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-406 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-406 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-406 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-406 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-406 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-406 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-406 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-406 | | PARK | 12/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-406 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-406 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-406 | | PARK | 1/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-406 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-406 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-406 | | PARK | 2/1/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B2-406 | | HOA | 2/1/23 | 0.00 | 0.00 | 355.12 | 0.00 | 355.12 |
| | FCCA | B2-406 | | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B2-406 | | PARK | 3/1/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B2-406 | | HOA | 3/1/23 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
| | FCCA | B2-406 | | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B2-406 | | PARK | 4/1/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B2-406 | | HOA | 4/1/23 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
| | FCCA | B2-406 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 455.12 | 455.12 | 455.12 | 8,558.63 | 9,923.99 |
| Oguachuba, Mosjisola | FCCA | B2-407 | 36605 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 2,621.51 | 2,621.51 |
| | FCCA | B2-407 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-407 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |

Aged Receivables    05/17/23 10:17 PM                                    rentmanager.com - property management systems    rev.12.954

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | B2-407 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-407 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-407 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-407 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-407 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-407 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-407 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 130.72 | 130.72 |
| | FCCA | B2-407 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-407 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-407 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-407 | | LATE | 1/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-407 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-407 | | HOA | 2/1/23 | 0.00 | 0.00 | 355.12 | 0.00 | 355.12 |
| | FCCA | B2-407 | | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B2-407 | | HOA | 3/1/23 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
| | FCCA | B2-407 | | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B2-407 | | HOA | 4/1/23 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
| | FCCA | B2-407 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 405.12 | 405.12 | 405.12 | 6,403.43 | 7,618.79 |
| Clavjo, Berta | | | 36607 | | | | | | | |
| | FCCA | B2-501 | | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B2-501 | | HOA | 3/1/23 | 0.00 | 380.96 | 0.00 | 0.00 | 380.96 |
| | FCCA | B2-501 | | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B2-501 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 430.96 | 50.00 | 0.00 | 530.96 |
| Navarro, Victor | | | 36609 | | | | | | | |
| | FCCA | B2-503 | | HOA | 4/1/23 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
| | FCCA | B2-503 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 405.12 | 0.00 | 0.00 | 0.00 | 405.12 |
| Chimilleski, Leonard | | | 36610 | | | | | | | |
| | FCCA | B2-504 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 38.92 | 38.92 |
| | FCCA | B2-504 | | LATE | 2/11/23 | 0.00 | 0.00 | 10.20 | 0.00 | 10.20 |
| | FCCA | B2-504 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 0.00 | 10.20 | 38.92 | 99.12 |
| Polymenakos, George | | | 36879 | | | | | | | |
| | FCCA | B2-505 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-203 | | HOA | 9/5/22 | 0.00 | 0.00 | 0.00 | 965.36 | 965.36 |
| | FCCA | B2-505 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-505 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-505 | | PARK | 1/1/23 | 0.00 | 0.00 | 0.00 | 300.00 | 300.00 |
| | FCCA | B2-505 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-505 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-505 | | PARK | 2/1/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B2-505 | | PARK | 2/1/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | B2-505 | | HOA | 2/1/23 | 0.00 | 0.00 | 380.96 | 0.00 | 380.96 |
| | FCCA | B2-505 | | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B2-505 | | PARK | 3/1/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B2-505 | | PARK | 3/1/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B2-505 | | HOA | 3/1/23 | 0.00 | 380.96 | 0.00 | 0.00 | 380.96 |
| | FCCA | B2-505 | | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B2-505 | | PARK | 4/1/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B2-505 | | PARK | 4/1/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B2-505 | | HOA | 4/1/23 | 380.96 | 0.00 | 0.00 | 0.00 | 380.96 |
| | FCCA | B2-505 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 530.96 | 530.96 | 530.96 | 2,177.28 | 3,770.16 |
| RNM Future LLC | | | 36758 | | | | | | | |
| | FCCA | B2-507 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 355.00 | 355.00 |
| | FCCA | B2-507 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-507 | | PARK | 1/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-507 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-507 | | HOA | 2/1/23 | 0.00 | 0.00 | 355.00 | 0.00 | 355.00 |
| | FCCA | B2-507 | | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B2-507 | | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B2-507 | | PARK | 4/1/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B2-507 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D2-101 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 169.69 | 169.69 |
| | FCCA | D2-101 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-101 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-101 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-101 | | HOA | 2/1/23 | 0.00 | 0.00 | 393.87 | 0.00 | 393.87 |
| | FCCA | D2-101 | | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | D2-101 | | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D2-101 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 150.00 | 100.00 | 848.87 | 1,168.56 | 2,267.43 |
| Chicago Land & Trust | | | 36613 | | | | | | | |
| | FCCA | B2-508 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 75.64 | 75.64 |
| | FCCA | B2-508 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 366.88 | 366.88 |
| | FCCA | B2-508 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 366.88 | 366.88 |
| | FCCA | B2-508 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 366.88 | 366.88 |
| | FCCA | B2-508 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 366.88 | 366.88 |
| | FCCA | B2-508 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-508 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 316.88 | 316.88 |
| | FCCA | B2-508 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-508 | | HOA | 2/1/23 | 0.00 | 0.00 | 366.88 | 0.00 | 366.88 |
| | FCCA | B2-508 | | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B2-508 | | HOA | 3/1/23 | 0.00 | 366.88 | 0.00 | 0.00 | 366.88 |
| | FCCA | B2-508 | | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B2-508 | | HOA | 4/1/23 | 366.88 | 0.00 | 0.00 | 0.00 | 366.88 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Carillo, Frank | FCCA | B2-508 | | LATE | 4/11/23 | 50.00 | | | 0.00 | 50.00 |
| | | | | | | 416.88 | 416.88 | 416.88 | 1,960.04 | 3,210.68 |
| | FCCA | C1-103 | 36615 | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 274.81 | 274.81 |
| | FCCA | C1-103 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C1-103 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C1-103 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C1-103 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C1-103 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C1-103 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C1-103 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-103 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C1-103 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-103 | | HOA | 2/1/23 | 0.00 | 0.00 | 322.71 | 0.00 | 322.71 |
| | FCCA | C1-103 | | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C1-103 | | HOA | 3/1/23 | 0.00 | 322.71 | 0.00 | 0.00 | 322.71 |
| | FCCA | C1-103 | | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-103 | | HOA | 4/1/23 | 322.71 | 0.00 | 0.00 | 0.00 | 322.71 |
| | FCCA | C1-103 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 372.71 | 372.71 | 372.71 | 2,633.78 | 3,751.91 |
| Vasquez, Adriana | FCCA | C1-104 | 36616 | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 64.27 | 64.27 |
| | FCCA | C1-104 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-104 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-104 | | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C1-104 | | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-104 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 50.00 | 164.27 | 314.27 |
| Doleh, Yossef | FCCA | C1-105 | 36617 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 13,651.70 | 13,651.70 |
| | FCCA | C1-105 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 284.32 | 284.32 |
| | FCCA | C1-105 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-105 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-105 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-105 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-105 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-105 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-105 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-105 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-105 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-105 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-105 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-105 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | C1-105 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-105 | | PARK | 1/1/23 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| | FCCA | C1-105 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 314.99 | 314.99 |
| | FCCA | C1-105 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-105 | | PARK | 2/1/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C1-105 | | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C1-105 | | PARK | 3/1/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-105 | | HOA | 3/1/23 | 0.00 | 400.33 | 0.00 | 0.00 | 400.33 |
| | FCCA | C1-105 | | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-105 | | PARK | 4/1/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-105 | | HOA | 4/1/23 | 400.33 | 0.00 | 0.00 | 0.00 | 400.33 |
| | FCCA | C1-105 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 500.33 | 500.33 | 100.00 | 19,254.97 | 20,355.63 |
| Lawande, Vinayak | FCCA | C1-108 | 36618 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 1,651.32 | 1,651.32 |
| | FCCA | C1-108 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-108 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-108 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-108 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-108 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-108 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-108 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-108 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-108 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-108 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-108 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-108 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-108 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-108 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-108 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-108 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-108 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-108 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-108 | | HOA | 2/1/23 | 0.00 | 0.00 | 400.33 | 0.00 | 400.33 |
| | FCCA | C1-108 | | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C1-108 | | PARK | 2/28/23 | 0.00 | 0.00 | 100.00 | 0.00 | 100.00 |
| | FCCA | C1-108 | | HOA | 3/1/23 | 0.00 | 400.33 | 0.00 | 0.00 | 400.33 |
| | FCCA | C1-108 | | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-108 | | PARK | 4/1/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-108 | | HOA | 4/1/23 | 400.33 | 0.00 | 0.00 | 0.00 | 400.33 |
| | FCCA | C1-108 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 500.33 | 500.33 | 550.33 | 8,156.60 | 9,707.59 |
| Ponce, Tania | FCCA | C1-201 | 36619 | | | | | | | |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C1-201 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 1,967.18 | 1,967.18 |
| | FCCA | C1-201 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-201 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 8.46 | 8.46 |
| | FCCA | C1-201 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-201 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-201 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-201 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-201 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-201 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-201 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-201 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 8.46 | 8.46 |
| | FCCA | C1-201 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-201 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-201 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-201 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-201 | | HOA | 2/1/23 | 0.00 | 0.00 | 458.46 | 0.00 | 458.46 |
| | FCCA | C1-201 | | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C1-201 | | HOA | 3/1/23 | 0.00 | 458.46 | 0.00 | 0.00 | 458.46 |
| | FCCA | C1-201 | | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-201 | | HOA | 4/1/23 | 458.46 | 0.00 | 0.00 | 0.00 | 458.46 |
| | FCCA | C1-201 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 508.46 | 508.46 | 508.46 | 6,668.70 | 8,194.08 |
| Rightousness Foundation, Inc., Th | FCCA | C1-203 | 36621 | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 309.04 | 309.04 |
| | FCCA | C1-203 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-203 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-203 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-203 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-203 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-203 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-203 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-203 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-203 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-203 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-203 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-203 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-203 | | HOA | 2/1/23 | 0.00 | 0.00 | 316.37 | 0.00 | 316.37 |
| | FCCA | C1-203 | | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C1-203 | | HOA | 3/1/23 | 0.00 | 316.37 | 0.00 | 0.00 | 316.37 |
| | FCCA | C1-203 | | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-203 | | HOA | 4/1/23 | 316.37 | 0.00 | 0.00 | 0.00 | 316.37 |
| | FCCA | C1-203 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 366.37 | 366.37 | 366.37 | 3,572.74 | 4,671.85 |
| Howard, Trustee, Donna | FCCA | C1-204 | 36622 | | | | | | | |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C1-204 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 12,897.83 | 12,897.83 |
| | FCCA | C1-204 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | PARK | 10/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | PARK | 10/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | PARK | 11/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | PARK | 11/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | PARK | 12/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | PARK | 12/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | PARK | 1/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | PARK | 1/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | FCCA | C1-204 | | PARK | 2/1/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C1-204 | | PARK | 2/1/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C1-204 | | HOA | 2/1/23 | 0.00 | 0.00 | 458.46 | 0.00 | 458.46 |
| | FCCA | C1-204 | | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C1-204 | | PARK | 3/1/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-204 | | PARK | 3/1/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-204 | | HOA | 3/1/23 | 0.00 | 458.46 | 0.00 | 0.00 | 458.46 |
| | FCCA | C1-204 | | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-204 | | PARK | 4/1/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-204 | | PARK | 4/1/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-204 | | HOA | 4/1/23 | 458.46 | 0.00 | 0.00 | 0.00 | 458.46 |
| | FCCA | C1-204 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 608.46 | 608.46 | 608.46 | 19,766.27 | 21,591.65 |
| Zmora, Hilda | FCCA | C1-205 | 36623 | | | | | | | |
| | FCCA | C1-205 | | LATE | 4/11/23 | 48.77 | | | 0.00 | 48.77 |
| | | | | | | 48.77 | | | 0.00 | 48.77 |
| Thornwood Partners | FCCA | C1-206 | 36624 | | | | | | | |
| | FCCA | C1-206 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 34,973.65 | 34,973.65 |
| | FCCA | C1-206 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |

Aged Receivables    05/17/23 10:17 PM    rentmanager.com - property management systems    rev.12.954

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C1-206 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-206 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-206 | | HOA | 2/1/23 | 0.00 | 0.00 | 316.37 | 0.00 | 316.37 |
| | FCCA | C1-206 | | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C1-206 | | HOA | 3/1/23 | 0.00 | 316.37 | 0.00 | 0.00 | 316.37 |
| | FCCA | C1-206 | | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-206 | | HOA | 4/1/23 | 316.37 | 0.00 | 0.00 | 0.00 | 316.37 |
| | FCCA | C1-206 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 366.37 | 366.37 | 366.37 | 40,135.57 | 41,234.68 |
| Watson, Cyris | FCCA | C1-207 | 36625 | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 87.29 | 87.29 |
| | FCCA | C1-207 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-207 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-207 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 366.20 | 366.20 |
| | FCCA | C1-207 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-207 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-207 | | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C1-207 | | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-207 | | HOA | 4/1/23 | 368.04 | 0.00 | 0.00 | 0.00 | 368.04 |
| | FCCA | C1-207 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 418.04 | 50.00 | 50.00 | 1,289.57 | 1,807.61 |
| Hardy, Dorthy | FCCA | C1-208 | 36626 | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-208 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-208 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-208 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-208 | | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C1-208 | | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-208 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 50.00 | 50.00 | 50.00 | 887.74 | 1,037.74 |
| USMA 3098, CTLTC | | | 36627 | | | | | | | |
| | FCCA | C1-301 | | LATE | 2/11/23 | 0.00 | 0.00 | 22.50 | 0.00 | 22.50 |
| | FCCA | C1-301 | | HOA | 3/1/23 | 0.00 | 458.46 | 0.00 | 0.00 | 458.46 |
| | FCCA | C1-301 | | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-301 | | HOA | 4/1/23 | 458.46 | 0.00 | 0.00 | 0.00 | 458.46 |
| | FCCA | C1-301 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 508.46 | 508.46 | 22.50 | 0.00 | 1,039.42 |
| Mendoza, Juan | | | 36628 | | | | | | | |
| | FCCA | C1-302 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 5,536.90 | 5,536.90 |
| | FCCA | C1-302 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-302 | | PARK | 1/1/23 | 0.00 | 0.00 | 0.00 | 250.00 | 250.00 |
| | FCCA | C1-302 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-302 | | PARK | 2/1/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C1-302 | | PARK | 2/1/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C1-302 | | HOA | 2/1/23 | 0.00 | 0.00 | 368.04 | 0.00 | 368.04 |
| | FCCA | C1-302 | | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C1-302 | | PARK | 3/1/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-302 | | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-302 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 100.00 | 518.04 | 11,775.54 | 12,443.58 |
| Thornwood Partners | | | 36629 | | | | | | | |
| | FCCA | C1-303 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 139.14 | 139.14 |
| | FCCA | C1-303 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | C1-303 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-303 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-303 | | HOA | 2/1/23 | 0.00 | 0.00 | 316.37 | 0.00 | 316.37 |
| | FCCA | C1-303 | | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C1-303 | | HOA | 3/1/23 | 0.00 | 316.37 | 0.00 | 0.00 | 316.37 |
| | FCCA | C1-303 | | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-303 | | HOA | 4/1/23 | 316.37 | 0.00 | 0.00 | 0.00 | 316.37 |
| | FCCA | C1-303 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 366.37 | 366.37 | 366.37 | 4,035.58 | 5,134.69 |
| Marchetti, Modesta | FCCA | C1-304 | 36630 | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 358.46 | 358.46 |
| | FCCA | C1-304 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 0.46 | 0.46 |
| | FCCA | C1-304 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-304 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 0.46 | 0.46 |
| | FCCA | C1-304 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-304 | | PARK | 1/1/23 | 0.00 | 0.00 | 0.00 | 200.00 | 200.00 |
| | FCCA | C1-304 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 0.46 | 0.46 |
| | FCCA | C1-304 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-304 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 0.46 | 0.46 |
| | FCCA | C1-304 | | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C1-304 | | HOA | 3/1/23 | 0.00 | 0.46 | 0.00 | 0.00 | 0.46 |
| | FCCA | C1-304 | | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-304 | | HOA | 4/1/23 | 0.46 | 0.00 | 0.00 | 0.00 | 0.46 |
| | FCCA | C1-304 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.46 | 50.46 | 50.46 | 1,118.30 | 1,269.68 |
| Wright, Kenneth | FCCA | C1-305 | 36631 | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 392.99 | 392.99 |
| | FCCA | C1-305 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-305 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-305 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-305 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-305 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-305 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-305 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-305 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-305 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C1-305 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-305 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-305 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-305 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-305 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-305 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-305 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-305 | | HOA | 2/1/23 | 0.00 | 0.00 | 393.87 | 0.00 | 393.87 |
| | FCCA | C1-305 | | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C1-305 | | HOA | 3/1/23 | 0.00 | 393.87 | 0.00 | 0.00 | 393.87 |
| | FCCA | C1-305 | | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-305 | | HOA | 4/1/23 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
| | FCCA | C1-305 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 443.87 | 443.87 | 443.87 | 6,007.17 | 7,338.78 |
| Quaresma, Vinizius | FCCA | C1-306 | 36632 | MISC | 2/9/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C1-306 | | PARK | 3/22/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 0.00 | 50.00 | 50.00 | 0.00 | 100.00 |
| Dominquez Perez, Ignacio | FCCA | C1-401 | 36635 | HOA | 3/1/23 | 0.00 | 250.00 | 0.00 | 0.00 | 250.00 |
| | FCCA | C1-401 | | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-401 | | HOA | 4/1/23 | 458.46 | 0.00 | 0.00 | 0.00 | 458.46 |
| | FCCA | C1-401 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 508.46 | 300.00 | 0.00 | 0.00 | 808.46 |
| Farias, Salvador | FCCA | C1-402 | 36636 | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 176.00 | 176.00 |
| | FCCA | C1-402 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-402 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-402 | | PARK | 2/5/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C1-402 | | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C1-402 | | HOA | 3/1/23 | 0.00 | 368.04 | 0.00 | 0.00 | 368.04 |
| | FCCA | C1-402 | | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-402 | | PARK | 4/1/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-402 | | HOA | 4/1/23 | 368.04 | 0.00 | 0.00 | 0.00 | 368.04 |
| | FCCA | C1-402 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 468.04 | 418.04 | 100.00 | 276.00 | 1,262.08 |
| Hendley, Karen | FCCA | C1-403 | 36637 | PARK | 2/1/23 | 0.00 | 0.00 | 6.40 | 0.00 | 6.40 |
| | FCCA | C1-403 | | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C1-403 | | PARK | 3/1/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-403 | | HOA | 3/1/23 | 0.00 | 6.37 | 0.00 | 0.00 | 6.37 |
| | FCCA | C1-403 | | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-403 | | PARK | 4/1/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Novegroder Condo Fund | FCCA | C1-403 | | HOA | 4/1/23 | 6.37 | 0.00 | 0.00 | 0.00 | 6.37 |
| | FCCA | C1-403 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 106.37 | 106.37 | 56.40 | 0.00 | 269.14 |
| | FCCA | C1-404 | 36638 | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-404 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-404 | | HOA | 2/1/23 | 0.00 | 0.00 | 458.46 | 0.00 | 458.46 |
| | FCCA | C1-404 | | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C1-404 | | HOA | 3/1/23 | 0.00 | 458.46 | 0.00 | 0.00 | 458.46 |
| | FCCA | C1-404 | | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-404 | | HOA | 4/1/23 | 458.46 | 0.00 | 0.00 | 0.00 | 458.46 |
| | FCCA | C1-404 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 508.46 | 508.46 | 508.46 | 6,518.44 | 8,043.82 |
| Javate, Marie Clair | FCCA | C1-405 | 36639 | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-405 | | HOA | 2/1/23 | 0.00 | 0.00 | 393.87 | 0.00 | 393.87 |
| | FCCA | C1-405 | | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C1-405 | | HOA | 3/1/23 | 0.00 | 393.87 | 0.00 | 0.00 | 393.87 |
| | FCCA | C1-405 | | PARK | 4/1/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-405 | | HOA | 4/1/23 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
| | FCCA | C1-405 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 493.87 | 393.87 | 443.87 | 50.00 | 1,381.61 |
| Frutos, Jorge | FCCA | C1-406 | 36640 | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C1-406 | | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-406 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 50.00 | 0.00 | 150.00 |
| Alharsha, Laila | FCCA | C1-408 | 36642 | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-408 | | LATE | 3/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |

Aged Receivables　05/17/23 10:17 PM　　　　　　　　　　rentmanager.com - property management systems　rev.12.954

| Name | Property | Unit | Acct# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Novogroder Condo Fund | FCCA | C1-408 | | LATE | 4/11/23 | 50.00 | | | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 0.00 | 0.00 | 100.00 |
| | FCCA | C1-501 | 36643 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 703.66 | 703.66 |
| | FCCA | C1-501 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 97.60 | 97.60 |
| | FCCA | C1-501 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-501 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-501 | | HOA | 2/1/23 | 0.00 | 0.00 | 458.46 | 0.00 | 458.46 |
| | FCCA | C1-501 | | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C1-501 | | HOA | 3/1/23 | 0.00 | 458.46 | 0.00 | 0.00 | 458.46 |
| | FCCA | C1-501 | | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-501 | | HOA | 4/1/23 | 458.46 | 0.00 | 0.00 | 0.00 | 458.46 |
| | FCCA | C1-501 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 508.46 | 508.46 | 508.46 | 7,778.16 | 9,303.54 |
| Iniquez, Jorge | FCCA | C1-502 | 36644 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 7,470.78 | 7,470.78 |
| | FCCA | C1-502 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | PARK | 10/1/22 | 0.00 | 0.00 | 0.00 | 25.00 | 25.00 |

Aged Receivables        05/17/23 10:17 PM                                                                                rentmanager.com - property management systems   rev.12.954

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | C1-502 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | PARK | 11/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-502 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | PARK | 12/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-502 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-502 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-502 | | PARK | 2/1/23 | 0.00 | 0.00 | 25.00 | 0.00 | 25.00 |
| | FCCA | C1-502 | | HOA | 2/1/23 | 0.00 | 0.00 | 368.04 | 0.00 | 368.04 |
| | FCCA | C1-502 | | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C1-502 | | HOA | 3/1/23 | 0.00 | 368.04 | 0.00 | 0.00 | 368.04 |
| | FCCA | C1-502 | | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-502 | | PARK | 4/1/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-502 | | HOA | 4/1/23 | 368.04 | 0.00 | 0.00 | 0.00 | 368.04 |
| | FCCA | C1-502 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 468.04 | 418.04 | 443.04 | 13,584.42 | 14,913.54 |
| Ofurum, Emmanuel | FCCA | C1-503 | 36645 | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 0.72 | 0.72 |
| | FCCA | C1-503 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 0.20 | 0.20 |
| | FCCA | C1-503 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 0.20 | 0.20 |
| | FCCA | C1-503 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 0.31 | 0.31 |
| | FCCA | C1-503 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-503 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-503 | | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C1-503 | | HOA | 3/1/23 | 0.00 | 0.20 | 0.00 | 0.00 | 0.20 |
| | FCCA | C1-503 | | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-503 | | HOA | 4/1/23 | 0.20 | 0.00 | 0.00 | 0.00 | 0.20 |
| | FCCA | C1-503 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.20 | 50.20 | 50.00 | 101.43 | 251.83 |
| Perez, David | FCCA | C1-504 | 36646 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 4,313.22 | 4,313.22 |
| | FCCA | C1-504 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-504 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-504 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-504 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-504 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-504 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-504 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-504 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-504 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-504 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-504 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-504 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |

Aged Receivables

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | C1-504 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-504 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-504 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-504 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-504 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-504 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-504 | | HOA | 2/1/23 | 0.00 | 0.00 | 458.46 | 0.00 | 458.46 |
| | FCCA | C1-504 | | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C1-504 | | HOA | 3/1/23 | 0.00 | 458.46 | 0.00 | 0.00 | 458.46 |
| | FCCA | C1-504 | | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-504 | | HOA | 4/1/23 | 458.46 | 0.00 | 0.00 | 0.00 | 458.46 |
| | FCCA | C1-504 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 508.46 | 508.46 | 508.46 | 11,748.58 | 13,273.96 |
| Jackson, Aaron | FCCA | C1-506 | 36648 | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 100.42 | 100.42 |
| | FCCA | C1-506 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-506 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-506 | | HOA | 2/1/23 | 0.00 | 0.00 | 316.37 | 0.00 | 316.37 |
| | FCCA | C1-506 | | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C1-506 | | HOA | 3/1/23 | 0.00 | 316.37 | 0.00 | 0.00 | 316.37 |
| | FCCA | C1-506 | | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-506 | | HOA | 4/1/23 | 316.37 | 0.00 | 0.00 | 0.00 | 316.37 |
| | FCCA | C1-506 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 366.37 | 366.37 | 366.37 | 4,629.60 | 5,728.71 |
| Rice, Aisha | FCCA | C1-507 | 36649 | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-507 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-507 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-507 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-507 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |

rentmanager.com - property management systems   rev.12.954

Aged Receivables

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | C1-507 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-507 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-507 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-507 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-507 | | HOA | 2/1/23 | 0.00 | 0.00 | 368.04 | 0.00 | 368.04 |
| | FCCA | C1-507 | | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C1-507 | | HOA | 3/1/23 | 0.00 | 368.04 | 0.00 | 0.00 | 368.04 |
| | FCCA | C1-507 | | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-507 | | HOA | 4/1/23 | 368.04 | 0.00 | 0.00 | 0.00 | 368.04 |
| | FCCA | C1-507 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 418.04 | 418.04 | 418.04 | 2,676.28 | 3,930.40 |
| Fortineaux, Marlon | FCCA | C1-508 | 36650 | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 286.11 | 286.11 |
| | FCCA | C1-508 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-508 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-508 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-508 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-508 | | PARK | 1/28/23 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| | FCCA | C1-508 | | PARK | 2/1/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C1-508 | | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C1-508 | | PARK | 3/1/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-508 | | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-508 | | PARK | 4/1/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-508 | | HOA | 4/1/23 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
| | FCCA | C1-508 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 493.87 | 100.00 | 100.00 | 1,273.85 | 1,967.72 |
| Bellido, Abel | FCCA | C2-101 | 36651 | HOA | 11/11/22 | 0.00 | 0.00 | 0.00 | 464.92 | 464.92 |
| | FCCA | C2-101 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 464.92 | 464.92 |
| | FCCA | C2-101 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-101 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 0.01 | 0.01 |
| | FCCA | C2-101 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-101 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.01 | 0.00 | 0.01 |
| | FCCA | C2-101 | | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C2-101 | | HOA | 3/1/23 | 0.00 | 0.01 | 0.00 | 0.00 | 0.01 |
| | FCCA | C2-101 | | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-101 | | HOA | 4/1/23 | 464.92 | 0.00 | 0.00 | 0.00 | 464.92 |
| | FCCA | C2-101 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 514.92 | 50.01 | 50.01 | 1,029.85 | 1,644.79 |
| Wojas, Anna | FCCA | C2-103 | 36652 | PARK | 1/28/23 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| | FCCA | C2-103 | | PARK | 2/1/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C2-103 | | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C2-103 | | PARK | 3/1/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-103 | | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-103 | | PARK | 4/1/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-103 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 100.00 | 100.00 | 100.00 | 100.00 | 400.00 |
| Lawande, Vinayak | FCCA | C2-104 | 36653 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 2,009.68 | 2,009.68 |
| | FCCA | C2-104 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 464.92 | 464.92 |
| | FCCA | C2-104 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 464.92 | 464.92 |
| | FCCA | C2-104 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 464.92 | 464.92 |
| | FCCA | C2-104 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 464.92 | 464.92 |
| | FCCA | C2-104 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 464.92 | 464.92 |
| | FCCA | C2-104 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 464.92 | 464.92 |
| | FCCA | C2-104 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 464.92 | 464.92 |
| | FCCA | C2-104 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 464.92 | 464.92 |
| | FCCA | C2-104 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 464.92 | 464.92 |
| | FCCA | C2-104 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 464.92 | 464.92 |
| | FCCA | C2-104 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 464.92 | 464.92 |
| | FCCA | C2-104 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 464.92 | 464.92 |
| | FCCA | C2-104 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 464.92 | 464.92 |
| | FCCA | C2-104 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 464.92 | 464.92 |
| | FCCA | C2-104 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 464.92 | 464.92 |
| | FCCA | C2-104 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-104 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 464.92 | 464.92 |
| | FCCA | C2-104 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-104 | | HOA | 2/1/23 | 0.00 | 0.00 | 464.92 | 0.00 | 464.92 |
| | FCCA | C2-104 | | LATE | 2/1/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C2-104 | | HOA | 3/1/23 | 0.00 | 464.92 | 0.00 | 0.00 | 464.92 |
| | FCCA | C2-104 | | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-104 | | HOA | 4/1/23 | 464.92 | 0.00 | 0.00 | 0.00 | 464.92 |
| | FCCA | C2-104 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 514.92 | 514.92 | 514.92 | 9,548.40 | 11,093.16 |
| Botello, Hector | FCCA | C2-105 | 36654 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 8,040.48 | 8,040.48 |
| | FCCA | C2-105 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 14.77 | 14.77 |
| | FCCA | C2-105 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-105 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-105 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-105 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-105 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-105 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 15.33 | 15.33 |
| | FCCA | C2-105 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-105 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-105 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C2-105 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-105 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-105 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-105 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 14.77 | 14.77 |
| | FCCA | C2-105 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-105 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-105 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-105 | | LATE | 1/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-105 | | HOA | 1/11/23 | 0.00 | 0.00 | 15.33 | 0.00 | 15.33 |
| | FCCA | C2-105 | | LATE | 2/1/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C2-105 | | HOA | 2/11/23 | 0.00 | 15.33 | 0.00 | 0.00 | 15.33 |
| | FCCA | C2-105 | | LATE | 3/1/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-105 | | LATE | 3/11/23 | 15.33 | 0.00 | 0.00 | 0.00 | 15.33 |
| | FCCA | C2-105 | | HOA | 4/1/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-105 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 65.33 | 65.33 | 65.33 | 13,389.64 | 13,585.63 |
| Wilcher Jr., William | FCCA | C2-108 | 36892 | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-108 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-108 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-108 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-108 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-108 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-108 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-108 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-108 | | LATE | 1/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-108 | | HOA | 1/11/23 | 0.00 | 0.00 | 400.33 | 0.00 | 400.33 |
| | FCCA | C2-108 | | LATE | 2/1/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C2-108 | | HOA | 2/11/23 | 0.00 | 400.33 | 0.00 | 0.00 | 400.33 |
| | FCCA | C2-108 | | LATE | 3/1/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-108 | | HOA | 4/1/23 | 400.33 | 0.00 | 0.00 | 0.00 | 400.33 |
| | FCCA | C2-108 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 450.33 | 450.33 | 450.33 | 2,902.31 | 4,253.30 |
| Polymenakos, George | FCCA | C2-201 | 36655 | HOA | 3/1/23 | 0.00 | 149.17 | 0.00 | 0.00 | 149.17 |
| | FCCA | C2-201 | | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-201 | | HOA | 4/1/23 | 458.46 | 0.00 | 0.00 | 0.00 | 458.46 |
| | FCCA | C2-201 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 508.46 | 199.17 | 0.00 | 0.00 | 707.63 |
| Polymenakos, George | FCCA | C2-202 | 36656 | HOA | 4/1/23 | 306.31 | 0.00 | 0.00 | 0.00 | 306.31 |
| | FCCA | C2-202 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 356.31 | 0.00 | 0.00 | 0.00 | 356.31 |
| Lappa, Gregory | FCCA | C2-203 | 36657 | | | | | | | |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C2-203 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-203 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-203 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-203 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 77.99 | 77.99 |
| | FCCA | C2-203 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-203 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 77.99 | 77.99 |
| | FCCA | C2-203 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-203 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 77.99 | 77.99 |
| | FCCA | C2-203 | | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C2-203 | | HOA | 3/1/23 | 0.00 | 0.00 | 77.99 | 0.00 | 77.99 |
| | FCCA | C2-203 | | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-203 | | HOA | 4/1/23 | 77.99 | 0.00 | 0.00 | 0.00 | 77.99 |
| | FCCA | C2-203 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 127.99 | 127.99 | 127.99 | 1,224.11 | 1,608.08 |
| Khatatbeh, Ziad | FCCA | C2-205 | 36659 | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-205 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-205 | | HOA | 2/1/23 | 0.00 | 0.00 | 393.87 | 0.00 | 393.87 |
| | FCCA | C2-205 | | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C2-205 | | HOA | 3/1/23 | 0.00 | 393.87 | 0.00 | 0.00 | 393.87 |
| | FCCA | C2-205 | | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-205 | | HOA | 4/1/23 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
| | FCCA | C2-205 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 443.87 | 443.87 | 443.87 | 443.87 | 1,775.48 |
| Brennan, Michael | FCCA | C2-206 | 36660 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 18,069.07 | 18,069.07 |
| | FCCA | C2-206 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-206 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-206 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-206 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-206 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-206 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-206 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-206 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-206 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-206 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-206 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-206 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-206 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-206 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-206 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-206 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-206 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-206 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C2-206 | | HOA | 2/1/23 | 0.00 | 0.00 | 316.37 | 0.00 | 316.37 |
| | FCCA | C2-206 | | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C2-206 | | HOA | 3/1/23 | 0.00 | 316.37 | 0.00 | 0.00 | 316.37 |
| | FCCA | C2-206 | | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-206 | | HOA | 4/1/23 | 316.37 | 0.00 | 0.00 | 0.00 | 316.37 |
| | | | | | | 316.37 | 366.37 | 366.37 | 23,230.99 | 24,280.10 |
| Abubaker, Mohammed | FCCA | C2-207 | 36661 | | | | | | | |
| | FCCA | C2-207 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 468.04 | 468.04 |
| | FCCA | C2-207 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-207 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-207 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-207 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-207 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-207 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-207 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 312.36 | 312.36 |
| | FCCA | C2-207 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-207 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-207 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-207 | | HOA | 2/1/23 | 0.00 | 0.00 | 368.04 | 0.00 | 368.04 |
| | FCCA | C2-207 | | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C2-207 | | HOA | 3/1/23 | 0.00 | 368.04 | 0.00 | 0.00 | 368.04 |
| | FCCA | C2-207 | | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-207 | | HOA | 4/1/23 | 368.04 | 0.00 | 0.00 | 0.00 | 368.04 |
| | FCCA | C2-207 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 418.04 | 418.04 | 418.04 | 3,456.68 | 4,710.80 |
| Odeh, Magdi | FCCA | C2-208 | 36662 | | | | | | | |
| | FCCA | C2-208 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 1,591.87 | 1,591.87 |
| | FCCA | C2-208 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-208 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |

Aged Receivables    05/17/23 10:17 PM    rentmanager.com - property management systems   rev.12.954

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C2-208 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-208 | | HOA | 2/1/23 | 0.00 | 0.00 | 393.87 | 0.00 | 393.87 |
| | FCCA | C2-208 | | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C2-208 | | HOA | 3/1/23 | 0.00 | 393.87 | 0.00 | 0.00 | 393.87 |
| | FCCA | C2-208 | | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-208 | | HOA | 4/1/23 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
| | FCCA | C2-208 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 443.87 | 443.87 | 443.87 | 7,993.79 | 9,325.40 |
| Garcia, Jose | FCCA | C2-301 | 36663 | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 258.46 | 258.46 |
| | FCCA | C2-301 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-301 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-301 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-301 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-301 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-301 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-301 | | PARK | 12/31/22 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| | FCCA | C2-301 | | PARK | 12/31/22 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| | FCCA | C2-301 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-301 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-301 | | PARK | 2/1/23 | 0.00 | 0.00 | 100.00 | 0.00 | 100.00 |
| | FCCA | C2-301 | | HOA | 2/1/23 | 0.00 | 0.00 | 458.46 | 0.00 | 458.46 |
| | FCCA | C2-301 | | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C2-301 | | PARK | 3/1/23 | 0.00 | 100.00 | 0.00 | 0.00 | 100.00 |
| | FCCA | C2-301 | | HOA | 3/1/23 | 0.00 | 458.46 | 0.00 | 0.00 | 458.46 |
| | FCCA | C2-301 | | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-301 | | PARK | 4/1/23 | 100.00 | 0.00 | 0.00 | 0.00 | 100.00 |
| | FCCA | C2-301 | | HOA | 4/1/23 | 458.46 | 0.00 | 0.00 | 0.00 | 458.46 |
| | FCCA | C2-301 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 608.46 | 608.46 | 608.46 | 3,309.22 | 5,134.60 |
| Jandura, Marc | FCCA | C2-302 | 36664 | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-302 | | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C2-302 | | PARK | 2/28/23 | 0.00 | 0.00 | 41.52 | 0.00 | 41.52 |
| | FCCA | C2-302 | | PARK | 3/1/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-302 | | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-302 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 100.00 | 91.52 | 50.00 | 291.52 |
| Maritza Cervantes and Alma Octav | FCCA | C2-303 | 36665 | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 175.91 | 175.91 |
| | FCCA | C2-303 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-303 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-303 | | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
|  | FCCA | C2-303 |  | HOA | 3/1/23 | 0.00 | 322.71 | 0.00 | 0.00 | 322.71 |
|  | FCCA | C2-303 |  | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | C2-303 |  | HOA | 4/1/23 | 322.71 | 0.00 | 0.00 | 0.00 | 322.71 |
|  | FCCA | C2-303 |  | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| Polymenakos, George |  |  | 36666 |  |  | 372.71 | 372.71 | 50.00 | 275.91 | 1,071.33 |
|  | FCCA | C2-304 |  | HOA | 2/1/23 | 0.00 | 0.00 | 100.00 | 0.00 | 100.00 |
|  | FCCA | C2-304 |  | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
|  | FCCA | C2-304 |  | HOA | 3/1/23 | 0.00 | 458.46 | 0.00 | 0.00 | 458.46 |
|  | FCCA | C2-304 |  | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | C2-304 |  | HOA | 4/1/23 | 458.46 | 0.00 | 0.00 | 0.00 | 458.46 |
|  | FCCA | C2-304 |  | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  |  |  |  |  |  | 508.46 | 508.46 | 150.00 | 0.00 | 1,166.92 |
| Desir, Sabine |  |  | 36667 |  |  |  |  |  |  |  |
|  | FCCA | C2-305 |  | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 80.50 | 80.50 |
|  | FCCA | C2-305 |  | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
|  | FCCA | C2-305 |  | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 14.60 | 14.60 |
|  | FCCA | C2-305 |  | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 58.40 | 58.40 |
|  | FCCA | C2-305 |  | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-305 |  | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-305 |  | HOA | 2/1/23 | 0.00 | 0.00 | 14.60 | 0.00 | 14.60 |
|  | FCCA | C2-305 |  | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
|  | FCCA | C2-305 |  | HOA | 3/1/23 | 0.00 | 14.60 | 0.00 | 0.00 | 14.60 |
|  | FCCA | C2-305 |  | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | C2-305 |  | HOA | 4/1/23 | 14.60 | 0.00 | 0.00 | 0.00 | 14.60 |
|  | FCCA | C2-305 |  | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  |  |  |  |  |  | 64.60 | 64.60 | 64.60 | 647.37 | 841.17 |
| Delgadillo Alonson, Olga |  |  | 36714 |  |  |  |  |  |  |  |
|  | FCCA | C2-306 |  | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 949.11 | 949.11 |
|  | FCCA | C2-306 |  | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
|  | FCCA | C2-306 |  | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
|  | FCCA | C2-306 |  | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
|  | FCCA | C2-306 |  | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
|  | FCCA | C2-306 |  | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
|  | FCCA | C2-306 |  | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
|  | FCCA | C2-306 |  | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
|  | FCCA | C2-306 |  | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
|  | FCCA | C2-306 |  | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
|  | FCCA | C2-306 |  | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
|  | FCCA | C2-306 |  | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
|  | FCCA | C2-306 |  | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
|  | FCCA | C2-306 |  | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
|  | FCCA | C2-306 |  | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |

Aged Receivables    05/17/23 10:17 PM    rentmanager.com - property management systems  rev.12.954

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C2-306 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-306 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-306 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-306 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-306 | | HOA | 2/1/23 | 0.00 | 0.00 | 316.37 | 0.00 | 316.37 |
| | FCCA | C2-306 | | HOA | 3/1/23 | 0.00 | 316.37 | 0.00 | 0.00 | 316.37 |
| | FCCA | C2-306 | | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-306 | | PARK | 4/1/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-306 | | HOA | 4/1/23 | 316.37 | 0.00 | 0.00 | 0.00 | 316.37 |
| | FCCA | C2-306 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| Group LLC, Arcadia Management | FCCA | C2-307 | 36668 | | | 416.37 | 366.37 | 316.37 | 6,111.03 | 7,210.14 |
| | FCCA | C2-307 | | HOA | 2/1/23 | 0.00 | 0.00 | 140.00 | 0.00 | 140.00 |
| | FCCA | C2-307 | | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C2-307 | | HOA | 3/1/23 | 0.00 | 368.04 | 0.00 | 0.00 | 368.04 |
| | FCCA | C2-307 | | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-307 | | HOA | 4/1/23 | 368.04 | 0.00 | 0.00 | 0.00 | 368.04 |
| | FCCA | C2-307 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 418.04 | 418.04 | 190.00 | 0.00 | 1,026.08 |
| Akaraki, Mohammednajib | FCCA | C2-308 | 36669 | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 91.74 | 91.74 |
| | FCCA | C2-308 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-308 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-308 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-308 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-308 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 293.87 | 293.87 |
| | FCCA | C2-308 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 0.87 | 0.87 |
| | FCCA | C2-308 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-308 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 0.87 | 0.87 |
| | FCCA | C2-308 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-308 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 0.87 | 0.87 |
| | FCCA | C2-308 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-308 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 0.87 | 0.87 |
| | FCCA | C2-308 | | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C2-308 | | HOA | 3/1/23 | 0.00 | 0.87 | 0.00 | 0.00 | 0.87 |
| | FCCA | C2-308 | | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-308 | | HOA | 4/1/23 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
| | FCCA | C2-308 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| Bowles, Joyce | FCCA | C2-403 | 36671 | | | 443.87 | 50.87 | 50.87 | 2,457.57 | 3,003.18 |
| | FCCA | C2-403 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 146.65 | 146.65 |
| | FCCA | C2-403 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-403 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C2-403 | | HOA | 2/1/23 | 0.00 | 0.00 | 322.71 | 0.00 | 322.71 |
| | FCCA | C2-403 | | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C2-403 | | HOA | 3/1/23 | 0.00 | 322.71 | 0.00 | 0.00 | 322.71 |
| | FCCA | C2-403 | | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-403 | | HOA | 4/1/23 | 322.71 | 0.00 | 0.00 | 0.00 | 322.71 |
| | FCCA | C2-403 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 372.71 | 372.71 | 372.71 | 246.65 | 1,364.78 |
| Jones, Carzie | FCCA | C2-404 | 36672 | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 445.43 | 445.43 |
| | FCCA | C2-404 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-404 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-404 | | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C2-404 | | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-404 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | P-22 | | GARAGE | 9/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-22 | | GARAGE | 10/1/22 | 0.00 | 0.00 | 0.00 | 16.93 | 16.93 |
| | FCCA | P-22 | | GARAGE | 11/1/22 | 0.00 | 0.00 | 0.00 | 16.93 | 16.93 |
| | FCCA | P-22 | | GARAGE | 12/1/22 | 0.00 | 0.00 | 0.00 | 16.93 | 16.93 |
| | FCCA | P-22 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-22 | | GARAGE | 1/1/23 | 0.00 | 0.00 | 0.00 | 16.93 | 16.93 |
| | FCCA | P-22 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-22 | | GARAGE | 2/1/23 | 0.00 | 0.00 | 16.93 | 0.00 | 16.93 |
| | FCCA | P-22 | | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | P-22 | | GARAGE | 3/1/23 | 0.00 | 16.93 | 0.00 | 0.00 | 16.93 |
| | FCCA | P-22 | | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | P-22 | | GARAGE | 4/1/23 | 16.93 | 0.00 | 0.00 | 0.00 | 16.93 |
| | FCCA | P-22 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 116.93 | 116.93 | 116.93 | 751.96 | 1,102.75 |
| Botello, Hector | FCCA | C2-405 | 36673 | HOA | 4/1/23 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
| | FCCA | C2-405 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | P-7 | | GARAGE | 4/1/23 | 38.81 | 0.00 | 0.00 | 0.00 | 38.81 |
| | FCCA | P-7 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 532.68 | 0.00 | 0.00 | 0.00 | 532.68 |
| Pittman, Tyree | FCCA | C2-406 | 36674 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 1,099.11 | 1,099.11 |
| | FCCA | C2-406 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | C2-406 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-406 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-406 | | HOA | 2/1/23 | 0.00 | 0.00 | 316.37 | 0.00 | 316.37 |
| | FCCA | C2-406 | | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C2-406 | | HOA | 3/1/23 | 0.00 | 316.37 | 0.00 | 0.00 | 316.37 |
| | FCCA | C2-406 | | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-406 | | HOA | 4/1/23 | 316.37 | 0.00 | 0.00 | 0.00 | 316.37 |
| | FCCA | C2-406 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 366.37 | 366.37 | 366.37 | 6,261.03 | 7,360.14 |
| Waheed, Aleeem | FCCA | C2-408 | 36676 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 46,102.48 | 46,102.48 |
| | FCCA | C2-408 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-408 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-408 | | HOA | 2/1/23 | 0.00 | 0.00 | 393.87 | 0.00 | 393.87 |
| | FCCA | C2-408 | | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C2-408 | | HOA | 3/1/23 | 0.00 | 393.87 | 0.00 | 0.00 | 393.87 |
| | FCCA | C2-408 | | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-408 | | HOA | 4/1/23 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
| | FCCA | C2-408 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 443.87 | 443.87 | 443.87 | 52,504.40 | 53,836.01 |
| Stevenson Barnes, Kierra | | | 36677 | | | | | | | |
| | FCCA | C2-501 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 166.92 | 166.92 |
| | FCCA | C2-501 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-501 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-501 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-501 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-501 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-501 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-501 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-501 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-501 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-501 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-501 | | HOA | 2/1/23 | 0.00 | 0.00 | 458.46 | 0.00 | 458.46 |
| | FCCA | C2-501 | | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C2-501 | | HOA | 3/1/23 | 0.00 | 458.46 | 0.00 | 0.00 | 458.46 |
| | FCCA | C2-501 | | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-501 | | HOA | 4/1/23 | 458.46 | 0.00 | 0.00 | 0.00 | 458.46 |
| | FCCA | C2-501 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 508.46 | 508.46 | 508.46 | 3,934.60 | 5,459.98 |
| Hudson, Robert | | | 36678 | | | | | | | |
| | FCCA | C2-502 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 28.80 | 28.80 |
| | FCCA | C2-502 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-502 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-502 | | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C2-502 | | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-502 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 50.00 | 128.80 | 278.80 |
| Carrillo, Francisco | | | 36679 | | | | | | | |
| | FCCA | C2-503 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 1,068.13 | 1,068.13 |
| | FCCA | C2-503 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C2-503 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-503 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-503 | | HOA | 2/1/23 | 0.00 | 0.00 | 322.71 | 0.00 | 322.71 |
| | FCCA | C2-503 | | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C2-503 | | HOA | 3/1/23 | 0.00 | 322.71 | 0.00 | 0.00 | 322.71 |
| | FCCA | C2-503 | | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-503 | | HOA | 4/1/23 | 322.71 | 0.00 | 0.00 | 0.00 | 322.71 |
| | FCCA | C2-503 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 372.71 | 372.71 | 372.71 | 6,331.49 | 7,449.62 |
| Polymenakos, George | FCCA | C2-504 | 36680 | HOA | 2/1/23 | 0.00 | 0.00 | 100.00 | 0.00 | 100.00 |
| | FCCA | C2-504 | | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C2-504 | | HOA | 3/1/23 | 0.00 | 458.46 | 0.00 | 0.00 | 458.46 |
| | FCCA | C2-504 | | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-504 | | HOA | 4/1/23 | 458.46 | 0.00 | 0.00 | 0.00 | 458.46 |
| | FCCA | C2-504 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 508.46 | 508.46 | 150.00 | 0.00 | 1,166.92 |
| Todd, Diane | FCCA | C2-505 | 36681 | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 342.05 | 342.05 |
| | FCCA | C2-505 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-505 | | PARK | 10/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-505 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-505 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-505 | | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C2-505 | | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-505 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 50.00 | 885.92 | 1,035.92 |
| Shin, Hyun W. | FCCA | C2-507 | 36683 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 4,376.84 | 4,376.84 |
| | FCCA | C2-507 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C2-507 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-507 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-507 | | PARK | 2/1/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C2-507 | | HOA | 2/1/23 | 0.00 | 0.00 | 368.04 | 0.00 | 368.04 |
| | FCCA | C2-507 | | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C2-507 | | PARK | 3/1/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-507 | | HOA | 3/1/23 | 0.00 | 368.04 | 0.00 | 0.00 | 368.04 |
| | FCCA | C2-507 | | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-507 | | PARK | 4/1/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-507 | | HOA | 4/1/23 | 368.04 | 0.00 | 0.00 | 0.00 | 368.04 |
| | FCCA | C2-507 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 468.04 | 468.04 | 468.04 | 10,365.48 | 11,769.60 |
| McKoy, Hatuey | FCCA | C2-508 | 36684 | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 318.87 | 318.87 |
| | FCCA | C2-508 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-508 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-508 | | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C2-508 | | HOA | 4/1/23 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
| | FCCA | C2-508 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 443.87 | 0.00 | 50.00 | 418.87 | 912.74 |
| Watson, Brent | FCCA | D1-101 | 36685 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 290.90 | 290.90 |
| | FCCA | D1-101 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-101 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-101 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-101 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-101 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-101 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-101 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-101 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-101 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-101 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-101 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-101 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-101 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-101 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-101 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-101 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-101 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | D1-101 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-101 | | PARK | 1/28/23 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| | FCCA | D1-101 | | HOA | 2/1/23 | 0.00 | 0.00 | 490.64 | 0.00 | 490.64 |
| | FCCA | D1-101 | | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | D1-101 | | HOA | 3/1/23 | 0.00 | 490.64 | 0.00 | 0.00 | 490.64 |
| | FCCA | D1-101 | | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D1-101 | | HOA | 4/1/23 | 490.64 | 0.00 | 0.00 | 0.00 | 490.64 |
| | FCCA | D1-101 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 540.64 | 540.64 | 540.64 | 8,341.14 | 9,963.06 |
| Reyes, Ramona | FCCA | D1-102 | 36686 | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 47.40 | 47.40 |
| | FCCA | D1-102 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-102 | | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | D1-102 | | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D1-102 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 50.00 | 97.40 | 247.40 |
| Martinez, Aracely | FCCA | D1-103 | 36687 | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 379.27 | 379.27 |
| | FCCA | D1-103 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 183.73 | 183.73 |
| | FCCA | D1-103 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D1-103 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D1-103 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D1-103 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D1-103 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 0.05 | 0.05 |
| | FCCA | D1-103 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-103 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-103 | | PARK | 2/1/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | D1-103 | | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | D1-103 | | PARK | 3/1/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D1-103 | | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D1-103 | | PARK | 4/1/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D1-103 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 100.00 | 100.00 | 100.00 | 2,238.53 | 2,538.53 |
| Alston, Nancy | FCCA | D1-104 | 36688 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 4,552.26 | 4,552.26 |
| | FCCA | D1-104 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-104 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-104 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-104 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-104 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-104 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-104 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-104 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | D1-104 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-104 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-104 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-104 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-104 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-104 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-104 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-104 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-104 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-104 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-104 | | HOA | 2/1/23 | 0.00 | 0.00 | 490.64 | 0.00 | 490.64 |
| | FCCA | D1-104 | | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | D1-104 | | HOA | 3/1/23 | 0.00 | 490.64 | 0.00 | 0.00 | 490.64 |
| | FCCA | D1-104 | | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D1-104 | | HOA | 4/1/23 | 490.64 | 0.00 | 0.00 | 0.00 | 490.64 |
| | FCCA | D1-104 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 540.64 | 540.64 | 540.64 | 12,502.50 | 14,124.42 |
| Rodriguez, Marcellus | FCCA | D1-105 | 36689 | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D1-105 | | | | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| Bil, Boguslaw | FCCA | D1-106 | 36690 | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 244.53 | 244.53 |
| | FCCA | D1-106 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 0.06 | 0.06 |
| | FCCA | D1-106 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 0.06 | 0.06 |
| | FCCA | D1-106 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 0.06 | 0.06 |
| | FCCA | D1-106 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 0.06 | 0.06 |
| | FCCA | D1-106 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 0.06 | 0.06 |
| | FCCA | D1-106 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-106 | | PARK | 1/1/23 | 0.00 | 0.00 | 0.00 | 200.00 | 200.00 |
| | FCCA | D1-106 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 0.06 | 0.06 |
| | FCCA | D1-106 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-106 | | PARK | 2/1/23 | 0.00 | 0.00 | 100.00 | 0.00 | 100.00 |
| | FCCA | D1-106 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.06 | 0.00 | 0.06 |
| | FCCA | D1-106 | | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | D1-106 | | HOA | 3/1/23 | 0.00 | 0.06 | 0.00 | 0.00 | 0.06 |
| | FCCA | D1-106 | | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D1-106 | | PARK | 4/1/23 | 100.00 | 0.00 | 0.00 | 0.00 | 100.00 |
| | FCCA | D1-106 | | HOA | 4/1/23 | 0.06 | 0.00 | 0.00 | 0.00 | 0.06 |
| | FCCA | D1-106 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 150.06 | 50.06 | 150.06 | 544.89 | 895.07 |
| Rufus, Irene | FCCA | D1-107 | 36691 | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 46.00 | 46.00 |
| | FCCA | D1-107 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |

Aged Receivables

rentmanager.com - property management systems  rev.12.954

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 50.00 | 0.00 | 0.00 | 46.00 | 96.00 |
| Slattery Boyle, Mary | | | 36693 | | | | | | | |
| | FCCA | D1-201 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 189.40 | 189.40 |
| | FCCA | D1-201 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 484.30 | 484.30 |
| | FCCA | D1-201 | | PARK | 11/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-201 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-201 | | PARK | 1/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-201 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-201 | | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | D1-201 | | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D1-201 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | P-15 | | GARAGE | 7/1/22 | 0.00 | 0.00 | 0.00 | 38.15 | 38.15 |
| | FCCA | P-15 | | GARAGE | 8/1/22 | 0.00 | 0.00 | 0.00 | 38.15 | 38.15 |
| | FCCA | P-15 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-15 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-15 | | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | P-15 | | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | P-15 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 100.00 | 100.00 | 100.00 | 1,050.00 | 1,350.00 |
| Bil, Bogusław | | | 36695 | | | | | | | |
| | FCCA | D1-203 | | PARK | 11/1/22 | 0.00 | 0.00 | 0.00 | 25.96 | 25.96 |
| | FCCA | D1-203 | | PARK | 12/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-203 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 0.06 | 0.06 |
| | FCCA | D1-203 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-203 | | PARK | 1/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-203 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 0.06 | 0.06 |
| | FCCA | D1-203 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-203 | | PARK | 2/1/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | D1-203 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.06 | 0.00 | 0.06 |
| | FCCA | D1-203 | | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | D1-203 | | PARK | 3/1/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D1-203 | | HOA | 3/1/23 | 0.00 | 0.06 | 0.00 | 0.00 | 0.06 |
| | FCCA | D1-203 | | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D1-203 | | PARK | 4/1/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D1-203 | | HOA | 4/1/23 | 0.06 | 0.00 | 0.00 | 0.00 | 0.06 |
| | FCCA | D1-203 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 100.06 | 100.06 | 100.06 | 226.08 | 526.26 |
| Polymenakos, George | | | 36696 | | | | | | | |
| | FCCA | D1-204 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 434.30 | 434.30 |
| | FCCA | D1-204 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 484.30 | 484.30 |
| | FCCA | D1-204 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 484.30 | 484.30 |
| | FCCA | D1-204 | | HOA | 12/18/22 | 0.00 | 0.00 | 0.00 | 484.30 | 484.30 |
| | FCCA | D1-204 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-204 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 484.30 | 484.30 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | D1-204 | | LATE | 1/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-204 | | HOA | 2/1/23 | 0.00 | 0.00 | 484.30 | 0.00 | 484.30 |
| | FCCA | D1-204 | | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | D1-204 | | HOA | 3/1/23 | 0.00 | 484.30 | 0.00 | 0.00 | 484.30 |
| | FCCA | D1-204 | | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D1-204 | | HOA | 4/1/23 | 484.30 | 0.00 | 0.00 | 0.00 | 484.30 |
| | FCCA | D1-204 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 534.30 | 534.30 | 534.30 | 1,987.20 | 3,590.10 |
| Bil, Boguslaw | FCCA | D1-205 | 36697 | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 45.00 | 45.00 |
| | FCCA | D1-205 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-205 | | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | D1-205 | | HOA | 3/1/23 | 0.00 | 484.30 | 0.00 | 0.00 | 484.30 |
| | FCCA | D1-205 | | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D1-205 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 534.30 | 50.00 | 95.00 | 729.30 |
| Rodriguea Garcia, Marcello | FCCA | D1-206 | 36698 | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 313.12 | 313.12 |
| | FCCA | D1-206 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 393.97 | 393.97 |
| | FCCA | D1-206 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-206 | | PARK | 1/1/23 | 0.00 | 0.00 | 0.00 | 200.00 | 200.00 |
| | FCCA | D1-206 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-206 | | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | D1-206 | | PARK | 3/1/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D1-206 | | PARK | 3/1/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D1-206 | | PARK | 3/1/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D1-206 | | PARK | 3/1/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D1-206 | | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D1-206 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 250.00 | 50.00 | 1,007.09 | 1,357.09 |
| Myrie, Vinelle | FCCA | D1-207 | 36699 | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D1-207 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D1-207 | | NSFFEE | 10/19/22 | 0.00 | 0.00 | 0.00 | 25.00 | 25.00 |
| | FCCA | D1-207 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-207 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-207 | | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | D1-207 | | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D1-207 | | HOA | 4/1/23 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
| | FCCA | D1-207 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 443.87 | 50.00 | 50.00 | 912.74 | 1,456.61 |
| Green, Toni | FCCA | D2-102 | 36701 | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 15.34 | 15.34 |
| | FCCA | D2-102 | | | | | | | | |

Aged Receivables

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | D2-102 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-102 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-102 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 357.09 | 357.09 |
| | FCCA | D2-102 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-102 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-102 | | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | D2-102 | | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D2-102 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 50.00 | 1,260.17 | 1,410.17 |
| Rayside, Nancy | FCCA | D2-103 | 36702 | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 393.74 | 393.74 |
| | FCCA | D2-103 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-103 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-103 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-103 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-103 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-103 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-103 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-103 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-103 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-103 | | HOA | 2/1/23 | 0.00 | 0.00 | 393.87 | 0.00 | 393.87 |
| | FCCA | D2-103 | | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | D2-103 | | HOA | 3/1/23 | 0.00 | 393.87 | 0.00 | 0.00 | 393.87 |
| | FCCA | D2-103 | | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D2-103 | | HOA | 4/1/23 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
| | FCCA | D2-103 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 443.87 | 443.87 | 443.87 | 3,250.83 | 4,582.44 |
| Watson, Brent | FCCA | D2-104 | 36906 | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 5,397.04 | 5,397.04 |
| | FCCA | D2-104 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-104 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-104 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-104 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-104 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-104 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-104 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-104 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-104 | | HOA | 2/1/23 | 0.00 | 0.00 | 490.64 | 0.00 | 490.64 |
| | FCCA | D2-104 | | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | D2-104 | | HOA | 3/1/23 | 0.00 | 490.64 | 0.00 | 0.00 | 490.64 |
| | FCCA | D2-104 | | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D2-104 | | HOA | 4/1/23 | 490.64 | 0.00 | 0.00 | 0.00 | 490.64 |
| | FCCA | D2-104 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 540.64 | 540.64 | 540.64 | 8,440.88 | 10,062.80 |
| McGraw, Veronica | FCCA | D2-105 | 36703 | HOA | 3/1/23 | 0.00 | 310.00 | 0.00 | 0.00 | 310.00 |
| | FCCA | D2-105 | | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D2-105 | | HOA | 4/1/23 | 490.64 | 0.00 | 0.00 | 0.00 | 490.64 |
| | FCCA | D2-105 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 540.64 | 360.00 | | | 900.64 |
| Hernandez, Arturo | FCCA | D2-106 | 36704 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 6,245.93 | 6,245.93 |
| | FCCA | D2-106 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 293.87 | 293.87 |
| | FCCA | D2-106 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-106 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-106 | | HOA | 2/1/23 | 0.00 | 0.00 | 393.87 | 0.00 | 393.87 |
| | FCCA | D2-106 | | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | D2-106 | | HOA | 3/1/23 | 0.00 | 393.87 | 0.00 | 0.00 | 393.87 |
| | FCCA | D2-106 | | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D2-106 | | HOA | 4/1/23 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
| | FCCA | D2-106 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 443.87 | 443.87 | 443.87 | 12,547.85 | 13,879.46 |
| Seabrooks, Lincoln | FCCA | D2-107 | 36705 | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 293.87 | 293.87 |
| | FCCA | D2-107 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-107 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-107 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-107 | | PARK | 12/31/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-107 | | PARK | 12/31/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-107 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-107 | | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | D2-107 | | HOA | 3/1/23 | 0.00 | 393.87 | 0.00 | 0.00 | 393.87 |
| | FCCA | D2-107 | | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D2-107 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 443.87 | 50.00 | 1,281.61 | 1,825.48 |
| Mendez, Paula | FCCA | D2-201 | 36707 | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 480.70 | 480.70 |
| | FCCA | D2-201 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-201 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 0.30 | 0.30 |
| | FCCA | D2-201 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-201 | | PARK | 1/31/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | D2-201 | | HOA | 2/1/23 | 0.00 | 0.00 | 90.30 | 0.00 | 90.30 |
| | FCCA | D2-201 | | LATE | 2/1/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | D2-201 | | HOA | 3/1/23 | 0.00 | 0.30 | 0.00 | 0.00 | 0.30 |
| | FCCA | D2-201 | | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D2-201 | | HOA | 4/1/23 | 484.30 | 0.00 | 0.00 | 0.00 | 484.30 |
| | FCCA | D2-201 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 534.30 | 50.30 | 190.30 | 581.00 | 1,355.90 |
| Federal National Mortgage | FCCA | D2-202 | 36708 | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 353.87 | 353.87 |
| | FCCA | D2-202 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-202 | | LATE | 2/1/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | D2-202 | | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D2-202 | | HOA | 4/1/23 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
| | FCCA | D2-202 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 443.87 | 50.00 | 50.00 | 747.74 | 1,291.61 |
| Bil, Boguslaw | FCCA | D2-203 | 36709 | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-203 | | PARK | 1/31/23 | 0.00 | 0.00 | 16.02 | 0.00 | 16.02 |
| | FCCA | D2-203 | | PARK | 2/1/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | D2-203 | | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | D2-203 | | HOA | 3/1/23 | 0.00 | 0.06 | 0.00 | 0.00 | 0.06 |
| | FCCA | D2-203 | | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D2-203 | | HOA | 4/1/23 | 0.06 | 0.00 | 0.00 | 0.00 | 0.06 |
| | FCCA | D2-203 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.06 | 50.06 | 116.02 | 50.00 | 266.14 |
| Harvey, Marilyn | FCCA | D2-204 | 36891 | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 1.00 | 1.00 |
| | FCCA | D2-204 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 484.30 | 484.30 |
| | FCCA | D2-204 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-204 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 484.30 | 484.30 |
| | FCCA | D2-204 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-204 | | HOA | 2/1/23 | 0.00 | 0.00 | 484.30 | 0.00 | 484.30 |
| | FCCA | D2-204 | | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | D2-204 | | HOA | 3/1/23 | 0.00 | 484.30 | 0.00 | 0.00 | 484.30 |
| | FCCA | D2-204 | | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D2-204 | | HOA | 4/1/23 | 484.30 | 0.00 | 0.00 | 0.00 | 484.30 |
| | FCCA | D2-204 | | LATE | 4/11/23 | 50.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 534.30 | 534.30 | 534.30 | 1,069.60 | 2,672.50 |
| Howard, Charlotte | FCCA | D2-205 | 36710 | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-205 | | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | D2-205 | | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D2-205 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 50.00 | 50.00 | 200.00 |
| Daly Rodriguez, Esmeralda Rafael | FCCA | D2-206 | 36711 | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-206 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 341.66 | 341.66 |
| | FCCA | D2-206 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-206 | | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | D2-206 | | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D2-206 | | HOA | 4/1/23 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
| | FCCA | D2-206 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 443.87 | 50.00 | 50.00 | 441.66 | 985.53 |
| Walker, Claudette | FCCA | D2-208 | 36713 | PARK | 4/1/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D2-208 | | HOA | 4/1/23 | 100.00 | 0.00 | 0.00 | 0.00 | 100.00 |
| | FCCA | D2-208 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 200.00 | 0.00 | 0.00 | 0.00 | 200.00 |
| Woods, Lenard | FCCA | P-18 | 36899 | PARK | 7/26/22 | 0.00 | 0.00 | 0.00 | 155.24 | 155.24 |
| | FCCA | P-18 | | GARAGE | 9/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-18 | | GARAGE | 10/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-18 | | GARAGE | 11/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-18 | | NSFFEE | 11/15/22 | 0.00 | 0.00 | 0.00 | 25.00 | 25.00 |
| | FCCA | P-18 | | GARAGE | 12/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-18 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-18 | | GARAGE | 1/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-18 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-18 | | GARAGE | 2/1/23 | 0.00 | 0.00 | 38.81 | 0.00 | 38.81 |
| | FCCA | P-18 | | LATE | 2/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | P-18 | | GARAGE | 3/1/23 | 0.00 | 38.81 | 0.00 | 0.00 | 38.81 |
| | FCCA | P-18 | | LATE | 3/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | P-18 | | GARAGE | 4/1/23 | 38.81 | 0.00 | 0.00 | 0.00 | 38.81 |
| | FCCA | P-18 | | LATE | 4/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 88.81 | 88.81 | 88.81 | 474.29 | 740.72 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
|      |          |      |      |      |      | 79,346.44 | 65,321.11 | 62,667.55 | 1,263,007.82 | 1,470,342.92 |

# Aged Receivables (Charge Summary)

## Accounts as of 04/30/23

| Type | Description | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|-------------|------|-------|-------|-----|-------|
| RC | Rent Charge | 3,550.00 | 2,650.00 | 2,650.00 | 35,455.87 | 44,305.87 |
| BEGBAL | Beginning Balance | 0.00 | 0.00 | 0.00 | 671,278.30 | 671,278.30 |
| NSFFEE | Non-Sufficient Funds Fee | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| LATE | Late Fee | 13,198.77 | 11,700.00 | 11,335.03 | 21,347.21 | 57,581.01 |
| PARK | Monthly Parking Fee | 2,935.55 | 2,236.43 | 2,815.01 | 8,573.60 | 16,560.59 |
| WATER | Water/Sewer Billback | 0.00 | 0.00 | 0.00 | 25.00 | 25.00 |
| XFR | Tenant Balance Transfer | 0.00 | 0.00 | 0.00 | 424.70 | 424.70 |
| MISC | Miscellaneous Income | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| HOA | HOA Assessment | 59,242.20 | 48,432.00 | 45,592.45 | 523,396.04 | 676,662.69 |
| GARAGE | Garage Assessment | 419.92 | 302.68 | 225.06 | 2,457.10 | 3,404.76 |
| | | 79,346.44 | 65,321.11 | 62,667.55 | 1,263,007.82 | 1,470,342.92 |

# Receipts Breakdown

Property: Ford City Condo Association

Date Range: 04/01/23 - 04/30/23

## Ford City Condo Association

| Tenant | Acc. | Unit | Unit Type | RC | P+ | BEGBAL | GARAGE | HOA | LATE | PARK | +HOA | +PARK | NSFFEE | +GARAGE | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Diane Devroe d/b | 36894 | 4356 | RETAIL | 1,804.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,804.00 |
| Group, Arcadia M | 36410 | A-202 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| Garcia, Maggie | 36411 | A-203 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 296.99 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 296.99 |
| Sampson, Lisa | 36412 | A-204 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 286.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 286.00 |
| Sanchez, Desiree | 36413 | A-205 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 353.36 | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 453.36 |
| Hernandez, Arturo | 36414 | A-206 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| Densmore, Terry | 36415 | A-207 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 290.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 290.00 |
| Henson, Stephen | 36416 | A-208 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 296.99 | 0.00 | 0.00 | 0.00 | 50.00 | 0.00 | 0.00 | 346.99 |
| Marchetti, Modest | 36418 | A-210 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 254.64 | 100.36 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 355.00 |
| DeSendaiano, S | 36421 | A-303 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 850.00 | 0.00 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 900.00 |
| Jefferson, Pamela | 36422 | A-304 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 296.99 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 296.99 |
| Espino, Neftali | 36423 | A-305 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 710.24 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 710.24 |
| Alam, Muneeb | 36424 | A-306 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| Frutos, Edgar | 36425 | A-307 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 294.02 | 2.97 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 396.99 |
| McKoy, Hatuey | 36426 | A-308 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 296.99 | 0.00 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 346.99 |
| Garcia, Maggie | 36427 | A-309 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 296.99 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 296.99 |
| Wanozny, Mieczy | 36429 | A-401 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 299.86 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.86 |
| Farkas, Rossane | 36432 | A-404 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 296.99 | 0.00 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 346.99 |
| Woffard, Annette | 36433 | A-405 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 361.19 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 361.19 |
| Woods, Leonard | 36435 | A-407 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 296.99 | 10.99 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 307.98 |
| Zmora, Hilda | 36437 | A-410 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 355.12 | 0.00 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 405.12 |
| McKoy, Hatuey | 36438 | A-501 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 299.86 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.86 |
| Glavez, Efrain Ro | 36440 | A-503 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 296.99 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 296.99 |
| Dixon, Takada | 36441 | A-504 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 296.99 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 296.99 |
| Polymenakos, Ge | 36882 | A-505 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 |
| Buildings, LLC, Fa | 36442 | A-506 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 296.99 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 296.99 |
| Moso, Lekaalia | 36443 | A-507 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 297.00 | 0.00 | 0.00 | 0.00 | 297.00 |
| Burnett, Camryn | 36444 | A-508 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 296.99 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 296.99 |
| Farrow, Deborah | 36447 | A-601 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| Martin, Joyce | 36448 | A-602 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 303.45 | 150.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 553.45 |
| Mireles, Oscar | 36889 | A-603 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 |
| Carmona, Manuel | 36450 | A-605 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 361.46 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 361.46 |
| Vaughn, Mary | 36451 | A-606 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 387.42 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 387.42 |
| McKoy, Hatuey | 36453 | A-608 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 303.45 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 303.45 |
| Bagdady, Irena | 36454 | A-609 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 303.45 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 303.45 |
| Rodea, Karina | 36456 | A-701 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 387.42 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 387.42 |
| Dalu, James | 36462 | A-707 | Condo | 0.00 | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 |
| Andrade, Pablo | 36463 | A-708 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 |
| Wojcikowski, Star | 36464 | A-709 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 303.45 | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 403.45 |

| Tenant | Acc. | Unit | Unit Type | RC | P+ | BEGBAL | GARAGE | HOA | LATE | PARK | +HOA | +PARK | NSFFEE | +GARAGE | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Spatharakis, Geor | 36465 | A-710 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 361.46 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 361.46 |
| Chavez, Joseph | 36468 | A-804 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 303.45 | 0.00 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 353.45 |
| Nash, Dennis | 36469 | A-805 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 361.48 | 0.00 | 50.00 | 0.00 | 50.00 | 0.00 | 0.00 | 461.48 |
| GPAM Properties | 36884 | A-807 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 387.42 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 387.42 |
| Hsu, Christine | 36472 | A-810 | Condo | 0.00 | 361.46 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 361.46 |
| GPAM Properties | 36884 | A-901 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 387.42 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 38.00 | 425.42 |
| Dziedzic, Ludwik | 36474 | A-903 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 303.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 303.40 |
| Zmora, Hilda | 36477 | A-906 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 387.42 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 387.42 |
| Zmora, Hilda | 36886 | A-908 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 303.45 | 0.00 | 38.81 | 0.00 | 0.00 | 0.00 | 0.00 | 342.26 |
| Flores, Margarita | 36480 | A-909 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 303.45 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 303.45 |
| Birzek, Ewa | 36481 | A-910 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 286.46 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 286.46 |
| Banks, Barbara | 36486 | A-1005 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 361.26 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 361.26 |
| Chavez, Rodolfo | 36487 | A-1006 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 387.42 | 50.00 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 487.42 |
| Sanchez Flores, N | 36488 | A-1007 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 303.45 | 0.00 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 353.45 |
| Castillo, Alfredo | 36490 | A-1009 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| Wagner, Kimberly | 36491 | A-1010 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 311.46 | 50.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 461.46 |
| Wojas, Anna | 36495 | A-1104 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 303.65 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 303.65 |
| Milton, Vanessa | 36496 | A-1105 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 368.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 368.00 |
| Ogunsanya, Ade | 36499 | A-1108 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 |
| Alcantar, Viridian | 36500 | A-1109 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 309.91 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 309.91 |
| Green, Toni | 36504 | A-1203 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 309.84 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 309.84 |
| Jandura, Marc | 36505 | A-1204 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 303.45 | 0.55 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 304.00 |
| Management Grou | 36507 | A-1206 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 |
| Alexandrov, Lyube | 36510 | A-1209 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 309.91 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 309.91 |
| Beras, Ramona | 36511 | A-1210 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 368.04 | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 468.04 |
| Ferreria, Miriam | 36512 | A-1301 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 787.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 787.00 |
| Maher, Loretta | 36514 | A-1303 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 259.91 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 309.91 |
| Powell, Gary | 36515 | A-1304 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 244.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 244.00 |
| Garcia, Jose | 36517 | A-1306 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 343.87 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 393.87 |
| Shahid, Akram | 36518 | A-1307 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 143.93 | 100.00 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 293.93 |
| McKoy, Hatuey | 36519 | A-1308 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 309.91 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 309.91 |
| Heart Ministries, E | 36520 | A-1309 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 309.91 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 309.91 |
| Hannon, Julius | 36521 | A-1310 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 368.04 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 368.04 |
| Holley, Adrienne | 36522 | A-1401 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| Ptak, Kazimiera | 36524 | A-1403 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 109.31 | 200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 309.31 |
| Fierro, Liliana | 36756 | A-1404 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 303.45 | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 303.95 |
| Alamajr, Arshan | 36526 | A-1406 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 393.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 393.00 |
| Rocha, Martha | 36527 | A-1407 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 309.91 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 309.91 |
| Fierro, Liliana | 36528 | A-1408 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 310.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 310.00 |
| Lukasiewicz, Miro | 36529 | A-1409 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 |
| Wojas, Anna | 36530 | A-1410 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 368.04 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 368.04 |
| Wagner, Kimberly | 36534 | A-1504 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 303.45 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 303.45 |
| Oneal, Susan | 36538 | A-1508 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 309.81 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 | 309.91 |
| Company, Equity | 36539 | A-1509 | Condo | 0.00 | 309.91 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 309.91 |
| Gaytan, Jose | 36540 | A-1510 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 68.04 | 0.00 | 0.00 | 668.04 | 0.00 | 0.00 | 0.00 | 736.08 |
| Castile, Gregory | 36542 | B1-102 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 361.46 | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 461.46 |

Receipts Breakdown    05/17/23 10:18 PM                                                                                                Page 2 of 8                                                    rentmanager.com - property management systems    rev.12.954

| Tenant | Acc. | Unit | Unit Type | RC | P+ | BEGBAL | GARAGE | HOA | LATE | PARK | +HOA | +PARK | NSFFEE | +GARAGE | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Diaz-Cruz, Blanca | 36544 | B1-105 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 387.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 387.00 |
| Gamboa, Leticia | 36545 | B1-108 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 387.42 | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 487.42 |
| Edinburg, Damai | 36546 | B1-201 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 761.92 | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 861.92 |
| Cruz, Angelo | 36547 | B1-202 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 356.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 356.00 |
| Sweeper, Roberta | 36550 | B1-205 | Condo | 0.00 | 0.00 | 3,303.50 | 0.00 | 1,646.50 | 0.00 | 0.00 | 300.00 | 0.00 | 50.00 | 0.00 | 5,300.00 |
| Anderson, Althea | 36553 | B1-208 | Condo | 0.00 | 19.04 | 0.00 | 0.00 | 361.92 | 0.00 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 430.96 |
| Properties LLC, G | 36554 | B1-301 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 380.96 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 380.96 |
| Swims, Thelma | 36558 | B1-305 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 366.88 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 366.88 |
| Polymenakos, Ge | 36559 | B1-306 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| Bellido, Abel | 36560 | B1-307 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| Stallsworth, Joann | 36561 | B1-308 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 366.88 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 366.88 |
| Lira, Roman | 36564 | B1-403 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 610.24 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 660.24 |
| Aleman, Edgardo | 36566 | B1-405 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 380.96 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 380.96 |
| Aguilar, Yolana | 36568 | B1-407 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 355.12 | 36.87 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 491.99 |
| Jones, Terry | 36569 | B1-408 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 380.96 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 380.96 |
| Coleman, Myron | 36570 | B1-501 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 380.96 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 430.96 |
| Johnson, Clifford | 36572 | B1-503 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| Prater, Pauline | 36574 | B1-505 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 658.24 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 708.24 |
| Ballard, Brenda | 36575 | B1-506 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 355.12 | 0.00 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 405.12 |
| Lorek, Thomas | 36576 | B1-507 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 355.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 355.12 |
| Fierro, Liliana | 36577 | B1-508 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 380.96 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 380.96 |
| McKoy, Hatuey | 36578 | B2-101 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 387.42 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 387.42 |
| McKoy, Hatuey | 36579 | B2-102 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 361.46 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 361.46 |
| Henry, Eugena | 36581 | B2-105 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 387.42 | 0.00 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 437.42 |
| Ocampo, Alberto | 36583 | B2-201 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 330.00 | 50.00 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 430.00 |
| Tapia, Javier | 36586 | B2-204 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 355.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 355.12 |
| Taylor-Williams, N | 36587 | B2-205 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 380.96 | 0.00 | 0.00 | 0.00 | 380.96 |
| Franklin, Leethel | 36588 | B2-206 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 355.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 355.12 |
| Burnett III, Ozias | 36591 | B2-207 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| Prado Olvera, Lau | 36592 | B2-302 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 710.24 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 710.24 |
| Boston, Nathaniel | 36593 | B2-303 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| Lobbins, Daniel | 37165 | B2-304 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 355.22 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 405.22 |
| Johnson, Josephi | 36596 | B2-306 | Condo | 0.00 | 0.00 | 2,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 |
| Smith, John | 36597 | B2-307 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 355.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 355.12 |
| Devroe, Diane | 36598 | B2-308 | Condo | 0.00 | 430.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 430.00 |
| Lance, Bruce | 36599 | B2-401 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 380.96 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 380.96 |
| Arellano, Saul | 36600 | B2-402 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 355.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 355.12 |
| Pethichiki, Atanas | 36601 | B2-403 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 355.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 355.12 |
| Obard, Patricia | 36602 | B2-404 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 355.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 355.12 |
| Clavijo, Berta | 36607 | B2-501 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 380.96 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 380.96 |
| McElroy, Bert | 36608 | B2-502 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
| Chimilleski, Leonz | 36610 | B2-504 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 266.20 | 89.80 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 406.00 |
| Wise, Ina | 36612 | B2-506 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 355.12 | 0.00 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 405.12 |
| RNM Future LLC | 36758 | B2-507 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 710.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 710.00 |
| Constante, Nicole | 36614 | C1-101 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 879.82 | 50.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,029.82 |
| Carillo, Frank | 36615 | C1-103 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 |

| Tenant | Acc. | Unit | Unit Type | RC | P+ | BEGBAL | GARAGE | HOA | LATE | PARK | +HOA | +PARK | NSFFEE | +GARAGE | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Vasquez, Adriana | 36616 | C1-104 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 464.94 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 464.94 |
| Padilla Jr., Albertc | 36620 | C1-202 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 368.04 | 0.00 | 0.00 | 0.00 | 100.00 | 0.00 | 0.00 | 468.04 |
| Zmora, Hilda | 36623 | C1-205 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 393.87 | 50.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 543.87 |
| Hardy, Dorthy | 36626 | C1-208 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 393.87 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 393.87 |
| USMA 3098, CTL | 36627 | C1-301 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 330.96 | 27.50 | 100.00 | 0.00 | 50.00 | 0.00 | 0.00 | 508.46 |
| Mendoza, Juan | 36628 | C1-302 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 368.04 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 368.04 |
| Marchetti, Modest | 36630 | C1-304 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 458.00 | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 558.00 |
| Wilson, Isaac and | 36880 | C1-306 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 316.37 | 0.00 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 366.37 |
| Saucedo, Berta | 36633 | C1-307 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 474.04 | 250.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 724.04 |
| Teixeira, Israel | 36634 | C1-308 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 175.37 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 175.37 |
| Dominquez Perez | 36635 | C1-401 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 408.46 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 458.46 |
| Hendley, Karen | 36637 | C1-403 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 310.00 | 0.00 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 360.00 |
| Frutos, Jorge | 36640 | C1-406 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 316.37 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 316.37 |
| Gomez, Laura | 36641 | C1-407 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 318.04 | 0.00 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 368.04 |
| Alharsha, Laila | 36642 | C1-408 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 393.87 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 393.87 |
| Ofurum, Emmanu | 36645 | C1-503 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 316.17 | 0.00 | 0.00 | 0.00 | 50.00 | 0.00 | 0.00 | 366.17 |
| Wojas, Anna | 36652 | C2-103 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 322.71 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 322.71 |
| Botello, Hector | 36654 | C2-105 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 770.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 770.00 |
| Lapapa, Gregory | 36657 | C2-203 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 244.72 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 244.72 |
| Odeh, Magdi | 36662 | C2-208 | Condo | 0.00 | 0.00 | 500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 |
| Jandura, Marc | 36664 | C2-302 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 368.04 | 0.00 | 50.96 | 0.00 | 0.00 | 0.00 | 0.00 | 419.00 |
| Desir, Sabine | 36667 | C2-305 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 379.27 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 379.27 |
| Group LLC, Arcac | 36668 | C2-307 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 1,332.16 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,432.16 |
| Manzo, Victor | 36670 | C2-401 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 458.46 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 458.46 |
| Belousek, Michele | 36716 | C2-402 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 368.04 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 368.04 |
| Jones, Carzie | 36672 | C2-404 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 458.46 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 458.46 |
| Properties LLC, D | 36675 | C2-407 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 368.04 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 368.04 |
| Stevenson Barnet | 36677 | C2-501 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 750.00 | 0.00 | 0.00 | 0.00 | 25.00 | 0.00 | 0.00 | 775.00 |
| Hudson, Robert | 36678 | C2-502 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 760.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 760.00 |
| Todd, Diane | 36681 | C2-505 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 394.00 | 0.00 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 444.00 |
| Mitchell, Deborah | 36682 | C2-506 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 266.37 | 0.00 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 316.37 |
| Watson, Brent | 36685 | D1-101 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 |
| Reyes, Ramona | 36686 | D1-102 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 393.87 | 0.13 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 444.00 |
| Martinez, Aracely | 36687 | D1-103 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 393.87 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 393.87 |
| Rodriquez, Marce | 36689 | D1-105 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 336.93 | 0.00 | 0.00 | 153.71 | 0.00 | 0.00 | 0.00 | 490.64 |
| Bil, Boguslaw | 36690 | D1-106 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 393.81 | 0.00 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 443.81 |
| Rufus, Irene | 36691 | D1-107 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 393.87 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 393.87 |
| Pacheco, Amelia | 36692 | D1-206 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 490.64 | 0.00 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 540.64 |
| Slattery Boyle, Me | 36693 | D1-201 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 484.30 | 0.00 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 534.30 |
| Urbina, Javier | 36694 | D1-202 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 1,275.45 | 150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,425.45 |
| Bil, Boguslaw | 36695 | D1-203 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 393.81 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 393.81 |
| Bil, Boguslaw | 36697 | D1-205 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 484.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 484.30 |
| Rodriguea Garcia | 36698 | D1-206 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 393.97 | 0.00 | 200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 593.97 |
| Reyes, Juana | 36700 | D1-208 | Condo | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 484.30 | 0.00 | 0.00 | 0.00 | 584.30 |
| RNM Future LLC | 36758 | D2-101 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 787.74 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 787.74 |
| Green, Toni | 36701 | D2-102 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 393.91 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 393.91 |

| Tenant | Acc. | Unit | Unit Type | RC | P+ | BEGBAL | GARAGE | HOA | LATE | PARK | +HOA | +PARK | NSFFEE | +GARAGE | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| McGraw, Veronica | 36703 | D2-105 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 671.28 | 68.72 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 740.00 |
| Hernandez, Arturo | 36704 | D2-106 | Condo | 0.00 | 0.00 | 400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 400.00 |
| Seabrooks, Lincol | 36705 | D2-107 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 393.87 | 0.00 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 443.87 |
| Flowers, Tiffany | 36706 | D2-108 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 490.64 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 490.64 |
| Bii, Boguslaw | 36709 | D2-203 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 393.81 | 0.00 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 443.81 |
| Walker, Claudette | 36713 | D2-208 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 434.30 | 50.00 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 534.30 |
| Aleman, Edgardo | 36566 | P-3 | Parking | 0.00 | 0.00 | 0.00 | 38.81 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 38.81 |
| Tapia, Javier | 36586 | P-8 | Parking | 0.00 | 0.00 | 0.00 | 38.81 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 38.81 |
| Jones, Terry | 36590 | P-12 | Parking | 0.00 | 0.00 | 0.00 | 24.73 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 24.73 |
| Prater, Pauline | 36574 | P-13 | Parking | 0.00 | 0.00 | 0.00 | 77.62 | 0.00 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 127.62 |
| Slattery Boyle, Mi | 36693 | P-15 | Parking | 0.00 | 0.00 | 0.00 | 38.15 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 38.15 |
| Alcantar, Viridiana | 36500 | P-20 | Parking | 0.00 | 0.00 | 0.00 | 38.81 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 38.81 |
| Jones, Carzie | 36672 | P-22 | Parking | 0.00 | 0.00 | 0.00 | 21.88 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 21.88 |
| Zmora, Hilda | 36437 | P-24 | Parking | 0.00 | 0.00 | 0.00 | 38.81 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 38.81 |
| Properties LLC, D | 36675 | P-25 | Parking | 0.00 | 0.00 | 0.00 | 38.81 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 38.81 |
| Dixon, Takaida | 36441 | P-30 | Parking | 0.00 | 0.00 | 0.00 | 38.81 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 38.81 |
| Spatharakis, Geor | 36465 | P-31 | Parking | 0.00 | 0.00 | 0.00 | 38.81 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 38.81 |
| Lira, Roman | 36564 | P-35 | Parking | 0.00 | 0.00 | 0.00 | 76.62 | 0.00 | 51.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 127.62 |
| Wofford, Annette | 36433 | P-38 | Parking | 0.00 | 0.00 | 0.00 | 38.81 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 38.81 |
| Property Totals : | | | | 1,804.00 | 1,220.41 | 6,303.50 | 549.48 | 63,301.87 | 2,089.39 | 3,819.87 | 2,639.13 | 475.00 | 50.00 | 38.00 | 82,290.65 |
| Property Counts: | Tenant: 196 | Unit: 196 | | 1 | 5 | 5 | 13 | 156 | 32 | 56 | 7 | 9 | 1 | 1 | |
| Overall Total | | | | 1,804.00 | 1,220.41 | 6,303.50 | 549.48 | 63,301.87 | 2,089.39 | 3,819.87 | 2,639.13 | 475.00 | 50.00 | 38.00 | 82,290.65 |
| Overall Counts | Tenant: 196 | Unit: 196 | | 1 | 5 | 5 | 13 | 156 | 32 | 56 | 7 | 9 | 1 | 1 | |

Receipts Breakdown          05/17/23 10:18 PM                    Page 5 of 8                    rentmanager.com - property management systems   rev.12.954

# Receipts Breakdown (Summary)

Totals for 181 Tenant

| Charge Type | Description | Tenants | % Charged | % of Total $ | Amount |
|---|---|---|---|---|---|
| RC | Rent Charge | 1 | 0.6% | 2.2% | 1,804.00 |
| P+ | Unallocated prepay | 5 | 2.8% | 1.5% | 1,220.41 |
| BEGBAL | Beginning Balance | 5 | 2.8% | 7.7% | 6,303.50 |
| GARAGE | Garage Assessment | 13 | 7.2% | 0.7% | 549.48 |
| HOA | HOA Assessment | 154 | 85.1% | 76.9% | 63,301.87 |
| LATE | Late Fee | 30 | 16.6% | 2.5% | 2,089.39 |
| PARK | Monthly Parking Fee | 56 | 30.9% | 4.6% | 3,819.87 |
| +HOA | (Prepay) HOA Assessment | 7 | 3.9% | 3.2% | 2,639.13 |
| +PARK | (Prepay) Monthly Parking Fee | 9 | 5.0% | 0.6% | 475.00 |
| NSFFEE | Non-Sufficient Funds Fee | 1 | 0.6% | 0.1% | 50.00 |
| +GARAGE | (Prepay) Garage Assessment | 1 | 0.6% | 0.0% | 38.00 |
| | | | | | 82,290.65 |

**Bank Balances - excluding transfer between accounts**

| | |
|---|---|
| Beginning Balance | 96,672.97 |
| Receipt | 88,077.10 |
| Payment | (59,600.05) |
| Clrd Previous OSC | (33,715.58) |
| **Bank Balance** | 91,434.44 |
| **Less** | |
| Current OSC | (13,555.46) |
| **Bank Cash Balance** | 77,878.98 |

**MOR**

| | | |
|---|---|---|
| Beginning Balance | 62,179.39 | - |
| Cash Receipts | 88,077.10 | |
| Payments | (72,377.51) | |
| Previous Month OS | - | |
| Total OSC | - | |
| **Net Cash Flow** | 15,699.59 | |
| | | |
| **MOR Cash Balance** | 77,878.98 | |



# OLD NATIONAL BANK
P. O. Box 718
Evansville, IN 47705

## CORPORATE ANALYSIS CHECKING

| ACCOUNT INFORMATION | |
|---|---|
| DATE | **04/30/2023** |
| ACCOUNT NUMBER | |

00003031 FP264304292311434100 08 000000000 0153217 004

PAGE 1 OF 3

FORD CITY CONDOMINIUM ASSOCIATION,DEBTOR
WILLIAM B AVELLONE TRUSTEE
DISBURSMENT C/O FARBMAN GROUP OF CHICAGO
28400 NORTHWESTERN HWY FL 4
SOUTHFIELD MI 48034-8349

### CLIENT CARE CONTACT INFORMATION

 **Client Care:** 800-731-2265

**Visit us Online:** www.oldnational.com

**Written Inquiries:** P. O. Box 419
Evansville, IN 47703

00003031 0694722 0001-0003

| ACCOUNT SUMMARY | | |
|---|---|---|
| Previous Statement Balance | 03/31/2023 | $27,596.25 |
| Deposits/Credits | 2 | $94,000.00 |
| Withdrawals/Debits | 17 | -$93,239.63 |
| Total Service Charges | | $0.00 |
| Interest Paid | | $0.00 |
| Current Statement Balance | 04/30/2023 | $28,356.62 |

| DEPOSITS AND OTHER CREDITS | | | |
|---|---|---|---|
| DATE | TRACER | TRANSACTION DESCRIPTIONS | AMOUNT |
| 04/04 | 108 | INT XFER FR DDA | $30,000.00 |
| 04/17 | 112 | INT XFER FR DDA | $64,000.00 |

| WITHDRAWALS AND OTHER DEBITS | | | |
|---|---|---|---|
| DATE | TRACER | TRANSACTION DESCRIPTIONS | AMOUNT |
| 04/07 | 5097 | PEOPLES GAS    PAYMENT FORD CITY CONDO ASSOC | -$6,220.63 |
| 04/11 | 1101 | EXPRESS PREMIUM  LOAN PMT 8064257Ford City Condo | -$15,613.47 |
| 04/17 | 232 | MONTHLY SERVICE CHARGE MARCH 2023 | -$103.48 |

| CHECKS | | | | | |
|---|---|---|---|---|---|
| CHECK  NUMBER | DATE | AMOUNT | CHECK  NUMBER | DATE | AMOUNT |
| 219 | 04/06 | $5,674.41 | 222 | 04/05 | $5,858.11 |
| 220 | 04/05 | $1,625.00 | 223 | 04/05 | $10,070.90 |
| 221 | 04/05 | $9,893.70 | 224 | 04/13 | $593.46 |
| | | | * Denotes check paid out of sequence | | |





**Member FDIC**   **Equal Housing Lender**

www.oldnational.com

| Enter your checkbook balance | |
|---|---|
| **Add** Interest credited and other deposits shown on this statement, but not previously entered in your checkbook | |
| Subtotal | |
| **Subtract** service charge and other deductions shown on this statement, but not previously entered in your checkbook | |
| Subtotal | |
| **A** Adjusted checkbook balance | |
| Enter the current balance from this statement | |
| **Add** deposits entered in your checkbook, but not shown on this statement | |
| Subtotal | |

| | Check No. | Amount |
|---|---|---|
| **Subtract** checks and withdrawals entered in your checkbook, but not shown on this statement | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Subtotal | | |
| **B** Adjusted statement balance | | |

**To Help Balance Your Account**

...or checks ... ... with line B.

**If your adjusted checkbook and bank statement balance do not agree:**

1. Review last month's statement to make sure any differences were corrected.
2. Check additions and subtractions in your checkbook.
3. Compare the amount of each check and deposit on this statement with the amount recorded in your checkbook.
4. Make sure all outstanding checks have been listed, including those that may not have been paid from the previous statement.
5. Make sure that any electronic fund transfers or automatic payments are recorded in your checkbook.

**How Finance Charge is Calculated**

If this statement includes billing information regarding a personal line of credit for consumer use, the finance charge for each statement (loan) period is calculated by applying the applicable daily periodic rate(s) to the daily balances. To get the daily balances, we take the beginning balance of your account each day, add any new loans or charges and subtract any payments or credits. Then, we multiply the daily balance each day of the statement period by the applicable daily periodic rate(s). We then add up all of these daily finance charges to get your total finance charge. If there is only one (1) daily periodic rate during the statement period, the finance charge may also be verified by multiplying the average daily balance by the number of days in the statement period and multiplying the result by the applicable daily periodic rate. If your line of credit has a variable rate feature, the rate used to calculate your finance charge may vary as described in the disclosure provided to you initially. Payments received during regular hours on business days at all of our full-service offices will be credited on the same business day. Payments received at other locations or after regular business hours will be credited on the next business day.

**In Case of Errors or Questions About Your Personal Line of Credit (This is a summary of Your Billing Rights)**

If you think your statement is wrong, or you need more information about a transaction on your statement, write us on a separate sheet at P.O. Box 419, Evansville, IN 47703. We must hear from you no later than 60 days after we sent you the first statement on which the error or problem appeared. You can telephone us but doing so will not preserve your rights.

In your letter, give us the following information:

1. Your name and account number.
2. The dollar amount of the suspected error.
3. Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question. However, charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question, or any interest or other fees related to that amount. We can apply any unpaid amount against your credit limit.

If you have authorized us to pay your minimum monthly payment automatically by charging your deposit account with us, you can stop the payment on any amount you think is wrong. To stop the payment, your letter must reach us three business days before the automatic payment is scheduled to occur.

**In Case of Errors or Questions About Electronic Transfers**

Please call 1-800-731-2265 or write us at P.O. Box 419, Evansville, IN 47703 as soon as you can, if you think your statement or receipt is wrong, or if you need more information about a transfer on this statement or on a receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.

1. Tell us your name and account number.
2. Describe the error and transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

If you tell us verbally, we may request that you send us your complaint or question in writing within 10 business days. We will investigate your complaint and correct any error promptly. If we take more than 10 business days (20 days for new account transactions) to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not recredit your account. Our investigation will take no longer than 45 business days to complete (90 days for point-of-sale, foreign debit card or new account transactions.)

If we decide that there was no error, we will send you a written explanation within 3 business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

**In Case of Irregularities Identified on This Statement**

You are responsible for promptly examining your statement each statement period and reporting any irregularities to us. We will not be liable for any error, any check that is altered or counterfeit, any signature that is forged or unauthorized transaction unless you notify us in writing within thirty (30) calendar days after we make the statement available to you. Also, we will not be liable for any subsequent items paid, in good faith, containing an unauthorized signature or alteration by the same wrongdoer unless you timely notify us in writing.

00003031 0694723 0000-0003 FP264304292311434100 08 L  00153217

# ■ OLD NATIONAL BANK

**P. O. Box 718**
**Evansville, IN 47705**

CORPORATE ANALYSIS CHECKING

| ACCOUNT INFORMATION | |
|---|---|
| DATE | **04/30/2023** |
| ACCOUNT NUMBER | |

PAGE 2 OF 3



| CHECKS (continued) | | | | | |
|---|---|---|---|---|---|
| CHECK NUMBER | DATE | AMOUNT | CHECK NUMBER | DATE | AMOUNT |
| 225 | 04/26 | $35.94 | 233 | 04/27 | $4,599.64 |
| 230 * | 04/26 | $2,109.42 | 234 | 04/21 | $9,270.28 |
| 231 | 04/24 | $4,245.91 | 235 | 04/28 | $3,197.11 |
| 232 | 04/25 | $9,353.07 | 237 * | 04/26 | $4,775.10 |
| | | | \* Denotes check paid out of sequence | | |

| DAILY BALANCE SUMMARY | | | | | |
|---|---|---|---|---|---|
| DATE | BALANCE | DATE | BALANCE | DATE | BALANCE |
| 03/31 | $27,596.25 | 04/04 | $57,596.25 | 04/05 | $30,148.54 |
| 04/06 | $24,474.13 | 04/07 | $18,253.50 | 04/11 | $2,640.03 |
| 04/13 | $2,046.57 | 04/17 | $65,943.09 | 04/21 | $56,672.81 |
| 04/24 | $52,426.90 | 04/25 | $43,073.83 | 04/26 | $36,153.37 |
| 04/27 | $31,553.73 | 04/28 | $28,356.62 | | |



00003031 0694724 0002-0003 FP264304292311434100 08 L 00153217

## CORPORATE ANALYSIS CHECKING [redacted]

Ford City Condominium Association, 28400 Northwestern Hwyt, 4th Fl, Southfield, MI 48034 — Old National Bank, Chicago, IL 60631 — 219 — 03/30/2023 — $5,674.41* — FIVE THOUSAND SIX HUNDRED SEVENTY FOUR DOLLARS AND 41/100 — TERRY PLUMBING CO, 5503 S La Grange Road, Countryside, IL 60525 — MEMO: 11/18 main line back up in hallway , 11/15 Backup in laundry, 1/6 #105 & 308 obstructions removed — ⑈219⑈ [redacted]

219 $5,674.41 04/06/2023

Ford City Condominium Association, 28400 Northwestern Hwyt, 4th Fl, Southfield, MI 48034 — Old National Bank, Chicago, IL 60631 — 220 — 03/30/2023 — $1,625.00* — ONE THOUSAND SIX HUNDRED TWENTY FIVE DOLLARS AND 00/100 — ROSE PEST SOLUTIONS, 1809 W North Avenue, Chicago, IL 60622 — MEMO: 12/2 pest control, 12/09 pest control, 12/23 pest control, 12/16 pest control, 12/30 pest control — ⑈220⑈ [redacted]

220 $1,625.00 04/05/2023

Ford City Condominium Association, 28400 Northwestern Hwyt, 4th Fl, Southfield, MI 48034 — Old National Bank, Chicago, IL 60631 — 221 — 03/30/2023 — $9,893.70* — NINE THOUSAND EIGHT HUNDRED NINETY THREE DOLLARS AND 70/100 — REPUBLIC SERVICES #710, P.O. Box 9001154, Louisville, KY 40290-1154 — MEMO: 2/2023 trash services , 3/2023 Trash — ⑈221⑈ [redacted]

221 $9,893.70 04/05/2023

Ford City Condominium Association, 28400 Northwestern Hwyt, 4th Fl, Southfield, MI 48034 — Old National Bank, Chicago, IL 60631 — 222 — 03/30/2023 — $5,858.11* — FIVE THOUSAND EIGHT HUNDRED FIFTY EIGHT DOLLARS AND 11/100 — PEOPLE'S GAS, PO Box 6050, Carol Stream, IL 60631-2734 — MEMO: 2/6 0612509140-00001 4300 W Ford City Dr — ⑈222⑈ [redacted]

222 $5,858.11 04/05/2023

Ford City Condominium Association, 28400 Northwestern Hwyt, 4th Fl, Southfield, MI 48034 — Old National Bank, Chicago, IL 60631 — 223 — 03/30/2023 — $10,070.90 — TEN THOUSAND SEVENTY DOLLARS AND 90/100 — COMED, PO Box 6111, Carol Stream, IL 60197-6111 — MEMO: 2/1/18-2/16 9645122004 4300 W Ford Dr — ⑈223⑈ [redacted]

223 $10,070.90 04/05/2023

Ford City Condominium Association, 28400 Northwestern Hwyt, 4th Fl, Southfield, MI 48034 — Old National Bank, Chicago, IL 60631 — 224 — 03/30/2023 — $593.46*** — FIVE HUNDRED NINETY THREE DOLLARS AND 46/100 — COMCAST, PO Box 70219, Philadelphia, PA 19176-0219 — MEMO: 2/27-3/26 4300 W Ford City D #105 — ⑈224⑈ [redacted]

224 $593.46 04/13/2023

Ford City Condominium Association, 28400 Northwestern Hwyt, 4th Fl, Southfield, MI 48034 — Old National Bank, Chicago, IL 60631 — 225 — 04/19/2023 — $35.94**** — THIRTY FIVE DOLLARS AND 94/100 — INTERMEDIA CLOUD COMMUNICATIONS, Lockbox Services Box#0138897, 3440 Flair Dr, El Monte, CA 91731 — MEMO: 2/2023 phone service, 3/2-4/1 Elevator Telephone — ⑈225⑈ [redacted]

225 $35.94 04/26/2023

Ford City Condominium Association, 28400 Northwestern Hwyt, 4th Fl, Southfield, MI 48034 — Old National Bank, Chicago, IL 60631 — 230 — 04/20/2023 — $2,109.42* — TWO THOUSAND ONE HUNDRED NINE DOLLARS AND 42/100 — TERRY PLUMBING CO., 5503 S La Grange Road, Countryside, IL 60525 — MEMO: 1/18 clear blockage , 3/9 clear back up — ⑈230⑈ [redacted]

230 $2,109.42 04/26/2023

Ford City Condominium Association, 28400 Northwestern Hwyt, 4th Fl, Southfield, MI 48034 — Old National Bank, Chicago, IL 60631 — 231 — 04/20/2023 — $4,245.91* — FOUR THOUSAND TWO HUNDRED FORTY FIVE DOLLARS AND 91/100 — FARBMAN GROUP — MEMO: 1/29-2/26 American Express, 3/4 Verizon , 4/2023 Management Fee , 4/4 Verizon — ⑈231⑈ [redacted]

231 $4,245.91 04/24/2023

Ford City Condominium Association, 28400 Northwestern Hwyt, 4th Fl, Southfield, MI 48034 — Old National Bank, Chicago, IL 60631 — 232 — 04/20/2023 — $9,353.07* — NINE THOUSAND THREE HUNDRED FIFTY THREE DOLLARS AND 07/100 — EBM, INC., 1000 E. State Parkway, Suite A, Schaumburg, IL 60173 — MEMO: 3/2023 Janitorial — ⑈232⑈ [redacted]

232 $9,353.07 04/25/2023

Ford City Condominium Association, 28400 Northwestern Hwyt, 4th Fl, Southfield, MI 48034 — Old National Bank, Chicago, IL 60631 — 233 — 04/20/2023 — $4,599.64* — FOUR THOUSAND FIVE HUNDRED NINETY NINE DOLLARS AND 64/100 — REPUBLIC SERVICES #710, P.O. Box 9001154, Louisville, KY 40290-1154 — MEMO: 4/2023 trash removal — ⑈233⑈ [redacted]

233 $4,599.64 04/27/2023

Ford City Condominium Association, 28400 Northwestern Hwyt, 4th Fl, Southfield, MI 48034 — Old National Bank, Chicago, IL 60631 — 234 — 04/20/2023 — $9,270.28* — NINE THOUSAND TWO HUNDRED SEVENTY DOLLARS AND 28/100 — FARBMAN GROUP - PAYROLL — MEMO: Benefits 4/2023 & Payroll we 3/31 — ⑈234⑈ [redacted]

234 $9,270.28 04/21/2023

Ford City Condominium Association, 28400 Northwestern Hwyt, 4th Fl, Southfield, MI 48034 — Old National Bank, Chicago, IL 60631 — 235 — 04/20/2023 — $3,197.11* — THREE THOUSAND ONE HUNDRED NINETY SEVEN DOLLARS AND 11/100 — PEOPLE'S GAS, PO Box 6050, Carol Stream, IL 60631-2734 — MEMO: 3/2023 0612509140-00001 4300 W Ford City Drive — ⑈235⑈ [redacted]

235 $3,197.11 04/28/2023

Ford City Condominium Association, 28400 Northwestern Hwyt, 4th Fl, Southfield, MI 48034 — Old National Bank, Chicago, IL 60631 — 237 — 04/20/2023 — $4,775.10* — FOUR THOUSAND SEVEN HUNDRED SEVENTY FIVE DOLLARS AND 10/100 — GEMINI ASSOCIATES INC, 4516 N Oakley Avenue, Chicago, IL 60625 — MEMO: 8/29 quarterly reports file with city , 1/12 Quarterly Report to City of Chicago , 3/8 Quarterly Report #29 to City of Chicago — ⑈237⑈ [redacted]

237 $4,775.10 04/26/2023

00003031 0694725 0003-0003



# Bank Reconciliation Report

### Ford City Condominium Association Operating
Reconciled on: 04/30/23

## Deposits

| Date | Ref # | Details | Amount |
|------|-------|---------|--------|
| 04/04/23 | J8629 | Journal: 4/17 Transfer from Holding from Operating | 30,000.00 |
| 04/04/23 | J8630 | Journal: 4/4 Transfer from Holding from Operating | 64,000.00 |
| | | | 94,000.00 |

## Payments

| Date | Ref # | Details | Amount |
|------|-------|---------|--------|
| 03/30/23 | 219 | Terry Plumbing Co. | 5,674.41 |
| 03/30/23 | 220 | Rose Pest Solutions | 1,625.00 |
| 03/30/23 | 221 | Republic Services #710 | 9,893.70 |
| 03/30/23 | 222 | People's Gas | 5,858.11 |
| 03/30/23 | 223 | ComEd | 10,070.90 |
| 03/30/23 | 224 | Comcast | 593.46 |
| 04/05/23 | ACH | People's Gas | 6,220.63 |
| 04/19/23 | ACH | Express Premium Finance Co., LLC | 15,613.47 |
| 04/19/23 | 225 | Intermedia Cloud Communications | 35.94 |
| 04/19/23 | J8616 | Journal: Svc Fee 4.17.23 | 103.48 |
| 04/20/23 | 230 | Terry Plumbing Co. | 2,109.42 |
| 04/20/23 | 231 | Farbman Group | 4,245.91 |
| 04/20/23 | 232 | EBM, Inc. | 9,353.07 |
| 04/20/23 | 233 | Republic Services #710 | 4,599.64 |
| 04/20/23 | 234 | Farbman Group - Payroll | 9,270.28 |
| 04/20/23 | 235 | People's Gas | 3,197.11 |
| 04/20/23 | 237 | Gemini Associates INC | 4,775.10 |
| | | | 93,239.63 |

## Outstanding Payments

| Date | Ref # | Details | Amount |
|------|-------|---------|--------|
| 04/20/23 | 227 | Rose Pest Solutions | 5,700.00 |
| 04/20/23 | 228 | Zenith Facility Services | 6,100.00 |
| 04/20/23 | 229 | Votegrity | 1,152.00 |
| 04/20/23 | 236 | Comcast | 603.46 |
| | | | 13,555.46 |

## Summary

| | | | |
|---|---|---|---|
| Beginning Balance: | 27,596.25 | Reconciled Balance | 28,356.62 |
| + Selected Deposits (2) | 94,000.00 | + Uncleared Deposits | 0.00 |
| - Selected Payments (17) | 93,239.63 | - Outstanding Checks | 13,555.46 |
| Ending Balance: | 28,356.62 | Register Balance | 14,801.16 |
| Goal: | 28,356.62 | | |
| Difference: | 0.00 | | |

# General Ledger

Property: Ford City Condo Association
Detail 04/01/23 - 04/30/23  (cash basis)

| Date | Type | Reference | Description | Debit | Credit | Balance |
|------|------|-----------|-------------|-------|--------|---------|
| 10177 Ford City Condominium Association Operating   (Bank) | | | | | | -6.897.33 |
| 04/04/23 | JOURNL | J8629 | 4/17 Transfer from Holding from Operating | 30,000.00 | | 23,102.67 |
| 04/04/23 | JOURNL | J8630 | 4/4 Transfer from Holding from Operating | 64,000.00 | | 87,102.67 |
| 04/05/23 | CHECK | ACH | People's Gas (60631-2734): 3/7 2/2-3/7 0612509140-00001 4 | | 95.18 | 87,007.49 |
| 04/05/23 | CHECK | ACH | People's Gas (60631-2734): 3/7 2/2-3/7 0612509140-00001 4 | | 217.76 | 86,789.73 |
| 04/05/23 | CHECK | ACH | People's Gas (60631-2734): 3/7 2/2-3/7 0612509140-00001 4 | | 5,907.69 | 80,882.04 |
| 04/19/23 | CHECK | 225 | Intermedia Cloud Communications: 2/2023 phone service, 3/2 | | 17.97 | 80,864.07 |
| 04/19/23 | CHECK | 225 | Intermedia Cloud Communications: 2/2023 phone service, 3/2 | | 17.97 | 80,846.10 |
| 04/19/23 | CHECK | ACH | Express Premium Finance Co., LLC: 4/11 Insurance | | 15,613.47 | 65,232.63 |
| 04/19/23 | JOURNL | J8616 | Svc Fee 4.17.23 | | 103.48 | 65,129.15 |
| 04/20/23 | CHECK | 226 | Gemini Associates INC: VOID: 8/2/21-3/2022 Repair, 8/29 qua | | 240.00 | 64,889.15 |
| 04/20/23 | CHECK | 226 | Gemini Associates INC: VOID: 8/2/21-3/2022 Repair, 8/29 qua | 240.00 | | 65,129.15 |
| 04/20/23 | CHECK | 226 | Gemini Associates INC: VOID: 8/2/21-3/2022 Repair, 8/29 qua | | 2,006.38 | 63,122.77 |
| 04/20/23 | CHECK | 226 | Gemini Associates INC: VOID: 8/2/21-3/2022 Repair, 8/29 qua | 2,006.38 | | 65,129.15 |
| 04/20/23 | CHECK | 226 | Gemini Associates INC: VOID: 8/2/21-3/2022 Repair, 8/29 qua | | 2,267.55 | 62,861.60 |
| 04/20/23 | CHECK | 226 | Gemini Associates INC: VOID: 8/2/21-3/2022 Repair, 8/29 qua | | 2,267.55 | 60,594.05 |
| 04/20/23 | CHECK | 226 | Gemini Associates INC: VOID: 8/2/21-3/2022 Repair, 8/29 qua | 2,267.55 | | 62,861.60 |
| 04/20/23 | CHECK | 226 | Gemini Associates INC: VOID: 8/2/21-3/2022 Repair, 8/29 qua | 2,267.55 | | 65,129.15 |
| 04/20/23 | CHECK | 226 | Gemini Associates INC: VOID: 8/2/21-3/2022 Repair, 8/29 qua | | 2,685.64 | 62,443.51 |
| 04/20/23 | CHECK | 226 | Gemini Associates INC: VOID: 8/2/21-3/2022 Repair, 8/29 qua | 2,685.64 | | 65,129.15 |
| 04/20/23 | CHECK | 226 | Gemini Associates INC: VOID: 8/2/21-3/2022 Repair, 8/29 qua | | 4,500.00 | 60,629.15 |
| 04/20/23 | CHECK | 226 | Gemini Associates INC: VOID: 8/2/21-3/2022 Repair, 8/29 qua | 4,500.00 | | 65,129.15 |
| 04/20/23 | CHECK | 226 | Gemini Associates INC: VOID: 8/2/21-3/2022 Repair, 8/29 qua | | 5,025.00 | 60,104.15 |
| 04/20/23 | CHECK | 226 | Gemini Associates INC: VOID: 8/2/21-3/2022 Repair, 8/29 qua | 5,025.00 | | 65,129.15 |
| 04/20/23 | CHECK | 227 | Rose Pest Solutions: 10/26 Pest Control , 10/26 pest control , | | 150.00 | 64,979.15 |
| 04/20/23 | CHECK | 227 | Rose Pest Solutions: 10/26 Pest Control , 10/26 pest control , | | 150.00 | 64,829.15 |
| 04/20/23 | CHECK | 227 | Rose Pest Solutions: 10/26 Pest Control , 10/26 pest control , | | 150.00 | 64,679.15 |
| 04/20/23 | CHECK | 227 | Rose Pest Solutions: 10/26 Pest Control , 10/26 pest control , | | 150.00 | 64,529.15 |
| 04/20/23 | CHECK | 227 | Rose Pest Solutions: 10/26 Pest Control , 10/26 pest control , | | 150.00 | 64,379.15 |
| 04/20/23 | CHECK | 227 | Rose Pest Solutions: 10/26 Pest Control , 10/26 pest control , | | 150.00 | 64,229.15 |
| 04/20/23 | CHECK | 227 | Rose Pest Solutions: 10/26 Pest Control , 10/26 pest control , | | 150.00 | 64,079.15 |
| 04/20/23 | CHECK | 227 | Rose Pest Solutions: 10/26 Pest Control , 10/26 pest control , | | 150.00 | 63,929.15 |
| 04/20/23 | CHECK | 227 | Rose Pest Solutions: 10/26 Pest Control , 10/26 pest control , | | 150.00 | 63,779.15 |
| 04/20/23 | CHECK | 227 | Rose Pest Solutions: 10/26 Pest Control , 10/26 pest control , | | 160.00 | 63,619.15 |
| 04/20/23 | CHECK | 227 | Rose Pest Solutions: 10/26 Pest Control , 10/26 pest control , | | 225.00 | 63,394.15 |
| 04/20/23 | CHECK | 227 | Rose Pest Solutions: 10/26 Pest Control , 10/26 pest control , | | 225.00 | 63,169.15 |
| 04/20/23 | CHECK | 227 | Rose Pest Solutions: 10/26 Pest Control , 10/26 pest control , | | 285.00 | 62,884.15 |
| 04/20/23 | CHECK | 227 | Rose Pest Solutions: 10/26 Pest Control , 10/26 pest control , | | 285.00 | 62,599.15 |
| 04/20/23 | CHECK | 227 | Rose Pest Solutions: 10/26 Pest Control , 10/26 pest control , | | 285.00 | 62,314.15 |
| 04/20/23 | CHECK | 227 | Rose Pest Solutions: 10/26 Pest Control , 10/26 pest control , | | 285.00 | 62,029.15 |
| 04/20/23 | CHECK | 227 | Rose Pest Solutions: 10/26 Pest Control , 10/26 pest control , | | 325.00 | 61,704.15 |
| 04/20/23 | CHECK | 227 | Rose Pest Solutions: 10/26 Pest Control , 10/26 pest control , | | 325.00 | 61,379.15 |
| 04/20/23 | CHECK | 227 | Rose Pest Solutions: 10/26 Pest Control , 10/26 pest control , | | 325.00 | 61,054.15 |
| 04/20/23 | CHECK | 227 | Rose Pest Solutions: 10/26 Pest Control , 10/26 pest control , | | 325.00 | 60,729.15 |
| 04/20/23 | CHECK | 227 | Rose Pest Solutions: 10/26 Pest Control , 10/26 pest control , | | 325.00 | 60,404.15 |
| 04/20/23 | CHECK | 227 | Rose Pest Solutions: 10/26 Pest Control , 10/26 pest control , | | 325.00 | 60,079.15 |
| 04/20/23 | CHECK | 227 | Rose Pest Solutions: 10/26 Pest Control , 10/26 pest control , | | 325.00 | 59,754.15 |
| 04/20/23 | CHECK | 227 | Rose Pest Solutions: 10/26 Pest Control , 10/26 pest control , | | 325.00 | 59,429.15 |
| 04/20/23 | CHECK | 228 | Zenith Facility Services: 11/11 2 post concrete installation , 11 | | 950.00 | 58,479.15 |
| 04/20/23 | CHECK | 228 | Zenith Facility Services: 11/11 2 post concrete installation , 11 | | 1,650.00 | 56,829.15 |
| 04/20/23 | CHECK | 228 | Zenith Facility Services: 11/11 2 post concrete installation , 11 | | 3,500.00 | 53,329.15 |
| 04/20/23 | CHECK | 229 | Votegrity: 12/14 hybrid election services & postage | | 1,152.00 | 52,177.15 |
| 04/20/23 | CHECK | 230 | Terry Plumbing Co.: 1/18 clear blockage , 3/9 clear back up | | 1,000.00 | 51,177.15 |
| 04/20/23 | CHECK | 230 | Terry Plumbing Co.: 1/18 clear blockage , 3/9 clear back up | | 1,109.42 | 50,067.73 |
| 04/20/23 | CHECK | 231 | Farbman Group: 1/29-2/26 American Express, 3/4 Verizon , 4/ | | 79.50 | 49,988.23 |

| Date | Type | Reference | Description | Debit | Credit | Balance |
|------|------|-----------|-------------|-------|--------|---------|
| 04/20/23 | CHECK | 231 | Farbman Group: 1/29-2/26 American Express, 3/4 Verizon , 4/ | | 82.44 | 49,905.79 |
| 04/20/23 | CHECK | 231 | Farbman Group: 1/29-2/26 American Express, 3/4 Verizon , 4/ | | 83.97 | 49,821.82 |
| 04/20/23 | CHECK | 231 | Farbman Group: 1/29-2/26 American Express, 3/4 Verizon , 4/ | | 4,000.00 | 45,821.82 |
| 04/20/23 | CHECK | 232 | EBM, Inc.: 3/2023 Janitorial | | 9,353.07 | 36,468.75 |
| 04/20/23 | CHECK | 233 | Republic Services #710: 4/2023 trash removal | | 4,599.64 | 31,869.11 |
| 04/20/23 | CHECK | 234 | Farbman Group - Payroll: Benefits 4/2023 & Payroll w/e 3/31 | | 1,130.65 | 30,738.46 |
| 04/20/23 | CHECK | 234 | Farbman Group - Payroll: Benefits 4/2023 & Payroll w/e 3/31 | | 1,232.90 | 29,505.56 |
| 04/20/23 | CHECK | 234 | Farbman Group - Payroll: Benefits 4/2023 & Payroll w/e 3/31 | | 6,906.73 | 22,598.83 |
| 04/20/23 | CHECK | 235 | People's Gas (60631-2734): 3/2023 0612509140-00001  4300 | | 3,197.11 | 19,401.72 |
| 04/20/23 | CHECK | 236 | Comcast (70219): 3/27-4/26 8771 30 032 1852240 4300 W Fc | | 603.46 | 18,798.26 |
| 04/20/23 | CHECK | 237 | Gemini Associates INC: 8/29 quarterly reports file with city , 1/ | | 240.00 | 18,558.26 |
| 04/20/23 | CHECK | 237 | Gemini Associates INC: 8/29 quarterly reports file with city , 1/ | | 2,267.55 | 16,290.71 |
| 04/20/23 | CHECK | 237 | Gemini Associates INC: 8/29 quarterly reports file with city , 1/ | | 2,267.55 | 14,023.16 |
| 04/30/23 | CHECK | 150 | Domain Networks: VOID: 11/3/22-11/3/23 Annual Website Do | 289.00 | | 14,312.16 |
| 04/30/23 | CHECK | 155 | Hot Shower Chicago, Inc.: VOID: 6/2 set up and clean out | 489.00 | | 14,801.16 |
| 10177 Ford City Condominium Associ | | | Beg Bal:  -6,897.33        Activity:  21,698.49 | 113,770.12 | 92,071.63 | 14,801.16 |
| | | | Totals: | 113,770.12 | 92,071.63 | |



# OLD NATIONAL BANK

P. O. Box 718
Evansville, IN 47705

| FREE BUSINESS CHECKING |
| --- |

| ACCOUNT INFORMATION | |
| --- | --- |
| DATE | **04/30/2023** |
| ACCOUNT NUMBER | |

00003018 FP264304292311434100 08 000000000 0153204 002

PAGE 1 OF 1

FORD CITY CONDOMINIUM ASSOCIATION,DEBTOR
WILLIAM B AVELLONE TRUSTEE
HOLDING ACCOUNT
100 SAUNDERS RD STE 150
LAKE FOREST IL 60045-2526

| CLIENT CARE CONTACT INFORMATION |
| --- |
| **Client Care:** 800-731-2265 |
| **Visit us Online:** www.oldnational.com |
| **Written Inquiries:** P. O. Box 419 Evansville, IN 47703 |

| ACCOUNT SUMMARY | | |
| --- | --- | --- |
| Previous Statement Balance | 03/31/2023 | $37,456.80 |
| Deposits/Credits | 2 | $100,000.00 |
| Withdrawals/Debits | 2 | -$94,000.00 |
| Total Service Charges | | $0.00 |
| Interest Paid | | $0.00 |
| Current Statement Balance | 04/30/2023 | $43,456.80 |
| Days in Statement Period | 30 | |

| OVERDRAFT CHARGES SUMMARY | | |
| --- | --- | --- |
| | **THIS CYCLE** | **YEAR TO DATE 2023** |
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

| DEPOSITS AND OTHER CREDITS | | | |
| --- | --- | --- | --- |
| DATE | TRACER | TRANSACTION DESCRIPTIONS | AMOUNT |
| 04/04 | 108 | INT XFER FR DDA | $35,000.00 |
| 04/17 | 112 | INT XFER FR DDA | $65,000.00 |

| WITHDRAWALS AND OTHER DEBITS | | | |
| --- | --- | --- | --- |
| DATE | TRACER | TRANSACTION DESCRIPTIONS | AMOUNT |
| 04/04 | 108 | INT XFER TO DDA | -$30,000.00 |
| 04/17 | 112 | INT XFER TO DDA | -$64,000.00 |

| DAILY BALANCE SUMMARY | | | | | |
| --- | --- | --- | --- | --- | --- |
| DATE | BALANCE | DATE | BALANCE | DATE | BALANCE |
| 03/31 | $37,456.80 | 04/04 | $42,456.80 | 04/17 | $43,456.80 |

Member
FDIC   Equal Housing Lender

www.oldnational.com



| | |
|---|---|
| Enter your checkbook balance | |
| **Add** Interest credited and other deposits shown on this statement, but not previously entered in your checkbook | |
| Subtotal | |
| **Subtract** service charge and other deductions shown on this statement, but not previously entered in your checkbook | |
| Subtotal | |
| **A**   Adjusted checkbook balance | |
| Enter the current balance from this statement | |
| **Add** deposits entered in your checkbook, but not shown on this statement | |
| Subtotal | |

| | Check No. | Amount |
|---|---|---|
| **Subtract** checks and withdrawals entered in your checkbook, but not shown on this statement | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Subtotal | | |
| **B**   Adjusted statement balance | | |

**If your adjusted checkbook and bank statement balance do not agree:**

1. Review last month's statement to make sure any differences were corrected.
2. Check additions and subtractions in your checkbook.
3. Compare the amount of each check and deposit on this statement with the amount recorded in your checkbook.
4. Make sure all outstanding checks have been listed, including those that may not have been paid from the previous statement.
5. Make sure that any electronic fund transfers or automatic payments are recorded in your checkbook.

**How Finance Charge is Calculated**   If this statement includes billing information regarding a personal line of credit for consumer use, the finance charge for each statement (loan) period is calculated by applying the applicable daily periodic rate(s) to the daily balances. To get the daily balances, we take the beginning balance of your account each day, add any new loans or charges and subtract any payments or credits. Then, we multiply the daily balance each day of the statement period by the applicable daily periodic rate(s). We then add up all of these daily finance charges to get your total finance charge. If there is only one (1) daily periodic rate during the statement period, the finance charge may also be verified by multiplying the average daily balance by the number of days in the statement period and multiplying the result by the applicable daily periodic rate. If your line of credit has a variable rate feature, the rate used to calculate your finance charge may vary as described in the disclosure provided to you initially. Payments received during regular hours on business days at all of our full-service offices will be credited on the same business day. Payments received at other locations or after regular business hours will be credited on the next business day.

**In Case of Errors or Questions About Your Personal Line of Credit (This is a summary of Your Billing Rights)**   If you think your statement is wrong, or you need more information about a transaction on your statement, write us on a separate sheet at P.O. Box 419, Evansville, IN 47703. We must hear from you no later than 60 days after we sent you the first statement on which the error or problem appeared. You can telephone us but doing so will not preserve your rights.

In your letter, give us the following information:
1. Your name and account number.
2. The dollar amount of the suspected error.
3. Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question. However, charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question, or any interest or other fees related to that amount. We can apply any unpaid amount against your credit limit.

If you have authorized us to pay your minimum monthly payment automatically by charging your deposit account with us, you can stop the payment on any amount you think is wrong. To stop the payment, your letter must reach us three business days before the automatic payment is scheduled to occur.

**In Case of Errors or Questions About Electronic Transfers**   Please call 1-800-731-2265 or write us at P.O. Box 419, Evansville, IN 47703 as soon as you can, if you think your statement or receipt is wrong, or if you need more information about a transfer on this statement or on a receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.

1. Tell us your name and account number.
2. Describe the error and transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

If you tell us verbally, we may request that you send us your complaint or question in writing within 10 business days. We will investigate your complaint and correct any error promptly. If we take more than 10 business days (20 days for new account transactions) to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not recredit your account. Our investigation will take no longer than 45 business days to complete (90 days for point-of-sale, foreign debit card or new account transactions.)

If we decide that there was no error, we will send you a written explanation within 3 business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

**In Case of Irregularities Identified on This Statement**   You are responsible for promptly examining your statement each statement period and reporting any irregularities to us. We will not be liable for any error, any check that is altered or counterfeit, any signature that is forged or unauthorized transaction unless you notify us in writing within thirty (30) calendar days after we make the statement available to you. Also, we will not be liable for any subsequent items paid, in good faith, containing an unauthorized signature or alteration by the same wrongdoer unless you timely notify us in writing.

# Bank Reconciliation Report

### FCCA Holding - First Midwest Bank

Reconciled on: 04/30/23

## Deposits

| Date | Ref # | Details | Amount |
|------|-------|---------|--------|
| 04/04/23 | J8627 | Journal: 4/4 Transfer to Holding from Depository | 35,000.00 |
| 04/17/23 | J8628 | Journal: 4/17 Transfer to Holding from Depository | 65,000.00 |
| | | | 100,000.00 |

## Payments

| Date | Ref # | Details | Amount |
|------|-------|---------|--------|
| 04/04/23 | J8629 | Journal: 4/17 Transfer from Holding from Operating | 30,000.00 |
| 04/04/23 | J8630 | Journal: 4/4 Transfer from Holding from Operating | 64,000.00 |
| | | | 94,000.00 |

## Summary

| | | | |
|---|---|---|---|
| Beginning Balance: | 37,456.80 | Reconciled Balance | 43,456.80 |
| + Selected Deposits (2) | 100,000.00 | + Uncleared Deposits | 0.00 |
| - Selected Payments (2) | 94,000.00 | - Outstanding Checks | 0.00 |
| Ending Balance: | 43,456.80 | Register Balance | 43,456.80 |
| Goal: | 43,456.80 | | |
| Difference: | 0.00 | | |

# General Ledger

Property: Ford City Condo Association

Detail 04/01/23 - 04/30/23  (cash basis)

| Date | Type | Reference | Description | Debit | Credit | Balance |
|------|------|-----------|-------------|-------|--------|---------|
| 10140 FCCA Holding - First Midwest Bank   (Bank) | | | | | | 37.456.80 |
| 04/04/23 | JOURNL | J8627 | 4/4 Transfer to Holding from Depository | 35,000.00 | | 72,456.80 |
| 04/04/23 | JOURNL | J8629 | 4/17 Transfer from Holding from Operating | | 30,000.00 | 42,456.80 |
| 04/04/23 | JOURNL | J8630 | 4/4 Transfer from Holding from Operating | | 64,000.00 | -21,543.20 |
| 04/17/23 | JOURNL | J8628 | 4/17 Transfer to Holding from Depository | 65,000.00 | | 43,456.80 |
| 10140 FCCA Holding - First Midwest B Beg Bal:  37,456.80       Activity:  6,000.00 | | | | 100,000.00 | 94,000.00 | 43,456.80 |
| | | | Totals: | 100,000.00 | 94,000.00 | |

# OLD NATIONAL BANK

**P. O. Box 718**
**Evansville, IN 47705**

FREE BUSINESS CHECKING

| ACCOUNT INFORMATION | |
|---|---|
| DATE | **04/30/2023** |
| ACCOUNT NUMBER | |

00003019 FP264304292311434100 08 000000000 0153205 004

PAGE 1 OF 3

FORD CITY CONDOMINIUM ASSOCIATION,DEBTOR
WILLIAM B, AVELLONE TRUSTEE
ATTN: WILLIAM AVELLONE
100 SAUNDERS RD STE 150
LAKE FOREST IL 60045-2526

### CLIENT CARE CONTACT INFORMATION

 **Client Care:** 800-731-2265

 **Visit us Online:** www.oldnational.com

**Written Inquiries:** P. O. Box 419
Evansville, IN 47703



00003019 0694629 0001-0003

| ACCOUNT SUMMARY | | |
|---|---|---|
| Previous Statement Balance | 03/31/2023 | $30,998.14 |
| Deposits/Credits | 39 | $88,489.52 |
| Withdrawals/Debits | 4 | -$100,508.42 |
| Total Service Charges | | $0.00 |
| Interest Paid | | $0.00 |
| Current Statement Balance | 04/30/2023 | $18,979.24 |
| Days in Statement Period | 30 | |

| OVERDRAFT CHARGES SUMMARY | | |
|---|---|---|
| | **THIS CYCLE** | **YEAR TO DATE 2023** |
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

| DEPOSITS AND OTHER CREDITS | | | |
|---|---|---|---|
| **DATE** | **TRACER** | **TRANSACTION DESCRIPTIONS** | **AMOUNT** |
| 04/03 | 1093 | PayLease.com    Settlement | $405.12 |
| | | Farbman Group of Chica | |
| 04/04 | 1094 | PayLease.com    Settlement | $4,500.14 |
| | | Farbman Group of Chica | |
| 04/05 | 500000 | Desktop RDC Deposit | $16,026.17 |
| 04/05 | 500000 | Desktop RDC Deposit | $6,456.48 |
| 04/05 | 1095 | PayLease.com    Settlement | $1,993.60 |
| | | Farbman Group of Chica | |
| 04/05 | 1095 | PAYLEASE.COM    CREDIT | $100.00 |
| | | Farbman Group of Chica | |
| 04/06 | 1096 | PayLease.com    Settlement | $2,621.35 |
| | | Farbman Group of Chica | |



**Member FDIC** **Equal Housing Lender**

**www.oldnational.com**

| | | |
|---|---|---|
| Enter your checkbook balance | | |
| **Add** Interest credited and other deposits shown on this statement, but not previously entered in your checkbook | | |
| Subtotal | | |
| **Subtract** service charge and other deductions shown on this statement, but not previously entered in your checkbook | | |
| Subtotal | | |
| **A** Adjusted checkbook balance | | |
| Enter the current balance from this statement | | |
| **Add** deposits entered in your checkbook, but not shown on this statement | | |
| Subtotal | | |

| | Check No. | Amount |
|---|---|---|
| **Subtract** checks and withdrawals entered in your checkbook, but not shown on this statement | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Subtotal | | |
| **B** Adjusted statement balance | | |

To Help... ...r check... ...ances with line B.

**If your adjusted checkbook and bank statement balance do not agree:**

1. Review last month's statement to make sure any differences were corrected.
2. Check additions and subtractions in your checkbook.
3. Compare the amount of each check and deposit on this statement with the amount recorded in your checkbook.
4. Make sure all outstanding checks have been listed, including those that may not have been paid from the previous statement.
5. Make sure that any electronic fund transfers or automatic payments are recorded in your checkbook.

**How Finance Charge is Calculated**
This statement includes billing information regarding a personal line of credit for consumer use, the finance charge for each statement (loan) period is calculated by applying the applicable daily periodic rate(s) to the daily balances. To get daily balances, we take the beginning balance of your account each day, add any new loans or charges and subtract any payments or credits. Then, we multiply the daily balance each day of the statement period by the applicable daily periodic rate(s). We then add up all of these daily finance charges to get your total finance charge. If there is only one (1) daily periodic rate during the statement period, the finance charge may also be verified by multiplying the average daily balance by the number of days in the statement period and multiplying the result by the applicable daily periodic rate. If your line of credit has a variable rate feature, the rate used to calculate your finance charge may vary as described in the disclosure provided to you initially. Payments received during regular hours on business days at all of our full-service offices will be credited on the same business day. Payments received at other locations or after regular business hours will be credited on the next business day.

**In Case of Errors or Questions About Your Personal Line of Credit (This is a summary of Your Billing Rights)**
If you think your statement is wrong, or you need more information about a transaction on your statement, write us on a separate sheet at P.O. Box 419, Evansville, IN 47703. We must hear from you no later than 60 days after we sent you the first statement on which the error or problem appeared. You can telephone us but doing so will not preserve your rights.

In your letter, give us the following information:

1. Your name and account number.
2. The dollar amount of the suspected error.
3. Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question. However, charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question, or any interest or other fees related to that amount. We can apply any unpaid amount against your credit limit.

If you have authorized us to pay your minimum monthly payment automatically by charging your deposit account with us, you can stop the payment on any amount you think is wrong. To stop the payment, your letter must reach us three business days before the automatic payment is scheduled to occur.

**In Case of Errors or Questions About Electronic Transfers**
Please call 1-800-731-2265 or write us at P.O. Box 419, Evansville, IN 47703 as soon as you can, if you think your statement or receipt is wrong, or if you need more information about a transfer on this statement or on a receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.

1. Tell us your name and account number.
2. Describe the error and transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

If you tell us verbally, we may request that you send us your complaint or question in writing within 10 business days. We will investigate your complaint and correct any error promptly. If we take more than 10 business days (20 days for new account transactions) to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not recredit your account. Our investigation will take no longer than 45 business days to complete (90 days for point-of-sale, foreign debit card or new account transactions.)

If we decide that there was no error, we will send you a written explanation within 3 business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

**In Case of Irregularities Identified on This Statement**
You are responsible for promptly examining your statement each statement period and reporting any irregularities to us. We will not be liable for any error, any check that is altered or counterfeit, any signature that is forged or unauthorized transaction unless you notify us in writing within thirty (30) calendar days after we make the statement available to you. Also, we will not be liable for any subsequent items paid, in good faith, containing an unauthorized signature or alteration by the same wrongdoer unless you timely notify us in writing.



**OLD NATIONAL BANK**
P. O. Box 718
Evansville, IN 47705

FREE BUSINESS CHECKING

| ACCOUNT INFORMATION | |
|---|---|
| DATE | 04/30/2023 |
| ACCOUNT NUMBER | |

PAGE 2 OF 3

| DEPOSITS AND OTHER CREDITS (continued) | | | |
|---|---|---|---|
| DATE | TRACER | TRANSACTION DESCRIPTIONS | AMOUNT |
| 04/06 | 1096 | PAYLEASE.COM    CREDIT | $1,152.23 |
| | | Farbman Group of Chica | |
| 04/06 | 600000 | Desktop RDC Deposit | $400.00 |
| 04/07 | 700000 | Desktop RDC Deposit | $6,102.09 |
| 04/07 | 1097 | PAYLEASE.COM    CREDIT | $396.99 |
| | | Farbman Group of Chica | |
| 04/07 | 1097 | PayLease.com    Settlement | $50.00 |
| | | Farbman Group of Chica | |
| 04/10 | 1000000 | Desktop RDC Deposit | $8,490.89 |
| 04/10 | 1000000 | Desktop RDC Deposit | $7,493.69 |
| 04/11 | 1100000 | Desktop RDC Deposit | $4,474.43 |
| 04/11 | 1101 | PayLease.com    Settlement | $2,165.21 |
| | | Farbman Group of Chica | |
| 04/11 | 1100000 | Desktop RDC Deposit | $883.91 |
| 04/11 | 1101 | PAYLEASE.COM    CREDIT | $50.00 |
| | | Farbman Group of Chica | |
| 04/12 | 1102 | PayLease.com    Settlement | $490.64 |
| | | Farbman Group of Chica | |
| 04/13 | 1103 | PAYLEASE.COM    CREDIT | $3,281.68 |
| | | Farbman Group of Chica | |
| 04/13 | 1103 | PayLease.com    Settlement | $1,430.96 |
| | | Farbman Group of Chica | |
| 04/14 | 1104 | PAYLEASE.COM    CREDIT | $175.37 |
| | | Farbman Group of Chica | |
| 04/17 | 1107 | PayLease.com    Settlement | $503.45 |
| | | Farbman Group of Chica | |
| 04/17 | 1700000 | Desktop RDC Deposit | $300.00 |
| 04/18 | 1800000 | Desktop RDC Deposit | $1,191.20 |
| 04/18 | 1108 | PayLease.com    Settlement | $393.00 |
| | | Farbman Group of Chica | |
| 04/19 | 1900000 | Desktop RDC Deposit | $3,522.95 |
| 04/20 | 1110 | PAYLEASE.COM    CREDIT | $464.91 |
| | | Farbman Group of Chica | |
| 04/20 | 2000000 | Desktop RDC Deposit | $355.12 |
| 04/21 | 1111 | PayLease.com    Settlement | $500.00 |
| | | Farbman Group of Chica | |
| 04/21 | 1111 | PAYLEASE.COM    CREDIT | $100.00 |
| | | Farbman Group of Chica | |



00003019 0694631 0002-0003

# OLD NATIONAL BANK

P. O. Box 718
Evansville, IN 47705

FREE BUSINESS CHECKING

| ACCOUNT INFORMATION | |
|---|---|
| **DATE** | **04/30/2023** |
| **ACCOUNT NUMBER** | |

PAGE 3 OF 3



00003019 0694632 0003-0003

| DEPOSITS AND OTHER CREDITS (continued) | | | |
|---|---|---|---|
| **DATE** | **TRACER** | **TRANSACTION DESCRIPTIONS** | **AMOUNT** |
| 04/24 | 2400000 | Desktop RDC Deposit | $548.04 |
| 04/25 | 2500000 | Desktop RDC Deposit | $2,308.48 |
| 04/25 | 1115 | PayLease.com    Settlement | $393.93 |
| | | Farbman Group of Chica | |
| 04/26 | 1116 | PAYLEASE.COM    CREDIT | $5,000.00 |
| | | Farbman Group of Chica | |
| 04/27 | 2700000 | Desktop RDC Deposit | $1,449.25 |
| 04/27 | 1117 | PayLease.com    Settlement | $380.96 |
| | | Farbman Group of Chica | |
| 04/27 | 1117 | PAYLEASE.COM    CREDIT | $100.00 |
| | | Farbman Group of Chica | |
| 04/28 | 1118 | PayLease.com    Settlement | $1,837.28 |
| | | Farbman Group of Chica | |

| WITHDRAWALS AND OTHER DEBITS | | | |
|---|---|---|---|
| **DATE** | **TRACER** | **TRANSACTION DESCRIPTIONS** | **AMOUNT** |
| 04/04 | 108 | INT XFER TO DDA | -$35,000.00 |
| 04/10 | 1100 | PayLease.com    Return | -$437.42 |
| | | Farbman Group of Chica | |
| 04/17 | 112 | INT XFER TO DDA | -$65,000.00 |
| 04/17 | 232 | MONTHLY SERVICE CHARGE | -$71.00 |
| | | MARCH 2023 | |

| DAILY BALANCE SUMMARY | | | | | |
|---|---|---|---|---|---|
| **DATE** | **BALANCE** | **DATE** | **BALANCE** | **DATE** | **BALANCE** |
| 03/31 | $30,998.14 | 04/03 | $31,403.26 | 04/04 | $903.40 |
| 04/05 | $25,479.65 | 04/06 | $29,653.23 | 04/07 | $36,202.31 |
| 04/10 | $51,749.47 | 04/11 | $59,323.02 | 04/12 | $59,813.66 |
| 04/13 | $64,526.30 | 04/14 | $64,701.67 | 04/17 | $434.12 |
| 04/18 | $2,018.32 | 04/19 | $5,541.27 | 04/20 | $6,361.30 |
| 04/21 | $6,961.30 | 04/24 | $7,509.34 | 04/25 | $10,211.75 |
| 04/26 | $15,211.75 | 04/27 | $17,141.96 | 04/28 | $18,979.24 |



# Bank Reconciliation Report

### FCCA Receipts - First Midwest
Reconciled on: 04/30/23

## Deposits

| Date | Ref # | Details | Amount |
|------|-------|---------|-------:|
| 04/03/23 | D18208 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Mid | 405.12 |
| 04/04/23 | D18211 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Mid | 4,500.14 |
| 04/05/23 | D18216 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Mid | 100.00 |
| 04/05/23 | D18217 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Mid | 1,993.60 |
| 04/05/23 | D18227 | Bank Deposit | 16,025.43 |
| 04/06/23 | D18220 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Mid | 1,152.23 |
| 04/06/23 | D18221 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Mid | 2,621.35 |
| 04/06/23 | D18226 | Bank Deposit | 400.00 |
| 04/07/23 | D18224 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Mid | 396.99 |
| 04/07/23 | D18225 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Mid | 50.00 |
| 04/07/23 | D18234 | Bank Deposit | 5,340.18 |
| 04/10/23 | D18235 | Bank Deposit | 522.45 |
| 04/10/23 | D18236 | Bank Deposit | 7,493.69 |
| 04/10/23 | D18237 | Bank Deposit | 8,489.93 |
| 04/11/23 | D18230 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Mid | 50.00 |
| 04/11/23 | D18231 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Mid | 2,165.21 |
| 04/11/23 | D18238 | Bank Deposit | 361.46 |
| 04/11/23 | D18239 | Bank Deposit | 4,474.43 |
| 04/12/23 | D18233 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Mid | 490.64 |
| 04/13/23 | D18240 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Mid | 3,281.68 |
| 04/13/23 | D18241 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Mid | 1,430.96 |
| 04/14/23 | D18244 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Mid | 175.37 |
| 04/17/23 | D18246 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Mid | 503.45 |
| 04/17/23 | D18250 | Bank Deposit | 300.00 |
| 04/18/23 | D18249 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Mid | 393.00 |
| 04/18/23 | D18251 | Bank Deposit | 1,191.20 |
| 04/19/23 | D18255 | Bank Deposit | 3,522.95 |
| 04/20/23 | D18254 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Mid | 464.91 |
| 04/20/23 | D18259 | Bank Deposit | 355.12 |
| 04/21/23 | D18257 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Mid | 100.00 |
| 04/21/23 | D18258 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Mid | 500.00 |
| 04/24/23 | D18265 | Bank Deposit | 548.04 |
| 04/25/23 | D18262 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Mid | 393.93 |
| 04/25/23 | D18266 | Bank Deposit | 2,308.48 |
| 04/26/23 | D18264 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Mid | 5,000.00 |
| 04/27/23 | D18268 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Mid | 100.00 |
| 04/27/23 | D18269 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Mid | 380.96 |
| 04/27/23 | D18272 | Bank Deposit | 1,449.25 |
| 04/28/23 | D18271 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Mid | 1,837.28 |
| 04/28/23 | D18279 | Bank Deposit | 309.91 |
| 04/30/23 | J8634 | Journal: Record unrecorded deposits | 6,910.18 |
| | | | 88,489.52 |

## Payments

| Date | Ref # | Details | Amount |
|------|-------|---------|-------:|
| 04/04/23 | J8627 | Journal: 4/4 Transfer to Holding from Depository | 35,000.00 |
| 04/10/23 | J8633 | Journal: 4/10 NSF payment | 437.42 |
| 04/17/23 | J8628 | Journal: 4/17 Transfer to Holding from Depository | 65,000.00 |
| 04/30/23 | J8632 | Journal: 4/23 Bank fees | 71.00 |
| | | | 100,508.42 |

## Outstanding Deposits

| Date | Ref # | Details | Amount |
|------|-------|---------|--------|
| 02/02/23 | D18201 | Bank Deposit | 6,749.56 |
| | | | 6,749.56 |

## Summary

| | | | | |
|---|---|---|---|---|
| Beginning Balance: | 30,998.14 | | Reconciled Balance | 18,979.24 |
| + Selected Deposits (41) | 88,489.52 | | + Uncleared Deposits | 6,749.56 |
| - Selected Payments (4) | 100,508.42 | | - Outstanding Checks | 0.00 |
| Ending Balance: | 18,979.24 | | Register Balance | 25,728.80 |
| Goal: | 18,979.24 | | | |
| Difference: | 0.00 | | | |

# General Ledger

Property: Ford City Condo Association

Detail 04/01/23 - 04/30/23  (cash basis)

| Date | Type | Reference | Description | Debit | Credit | Balance |
|------|------|-----------|-------------|-------|--------|---------|
| 10302 FCCA Receipts - First Midwest  (Bank) | | | | | | 37,747.70 |
| 04/01/23 | TRNSFR | MO 19-32565777 GPAM Properties   A-901 | Entity transfer | | 50.00 | 37,697.70 |
| 04/01/23 | TRALOC | MO 19-32565777 GPAM Properties   A-807 | Entity transfer allocation | 50.00 | | 37,747.70 |
| 04/03/23 | BNKDEP | D18208 | ePay Provider Deposit: FCCA Receipts - First Midwest | 405.12 | | 38,152.82 |
| 04/04/23 | BNKDEP | D18211 | ePay Provider Deposit: FCCA Receipts - First Midwest | 4,500.14 | | 42,652.96 |
| 04/04/23 | JOURNL | J8627 | 4/4 Transfer to Holding from Depository | | 35,000.00 | 7,652.96 |
| 04/05/23 | BNKDEP | D18216 | ePay Provider Deposit: FCCA Receipts - First Midwest | 100.00 | | 7,752.96 |
| 04/05/23 | BNKDEP | D18217 | ePay Provider Deposit: FCCA Receipts - First Midwest | 1,993.60 | | 9,746.56 |
| 04/05/23 | BNKDEP | D18227 | Tenant payment bank deposit | 16,025.43 | | 25,771.99 |
| 04/06/23 | BNKDEP | D18220 | ePay Provider Deposit: FCCA Receipts - First Midwest | 1,152.23 | | 26,924.22 |
| 04/06/23 | BNKDEP | D18221 | ePay Provider Deposit: FCCA Receipts - First Midwest | 2,621.35 | | 29,545.57 |
| 04/06/23 | BNKDEP | D18226 | Tenant payment bank deposit | 400.00 | | 29,945.57 |
| 04/07/23 | BNKDEP | D18224 | ePay Provider Deposit: FCCA Receipts - First Midwest | 396.99 | | 30,342.56 |
| 04/07/23 | BNKDEP | D18225 | ePay Provider Deposit: FCCA Receipts - First Midwest | 50.00 | | 30,392.56 |
| 04/07/23 | BNKDEP | D18234 | Tenant payment bank deposit | 5,340.18 | | 35,732.74 |
| 04/10/23 | BNKDEP | D18235 | Tenant payment bank deposit | 522.45 | | 36,255.19 |
| 04/10/23 | BNKDEP | D18236 | Tenant payment bank deposit | 7,493.69 | | 43,748.88 |
| 04/10/23 | BNKDEP | D18237 | Tenant payment bank deposit | 8,489.93 | | 52,238.81 |
| 04/10/23 | JOURNL | J8633 | 4/10 NSF payment | | 437.42 | 51,801.39 |
| 04/11/23 | BNKDEP | D18230 | ePay Provider Deposit: FCCA Receipts - First Midwest | 50.00 | | 51,851.39 |
| 04/11/23 | BNKDEP | D18231 | ePay Provider Deposit: FCCA Receipts - First Midwest | 2,165.21 | | 54,016.60 |
| 04/11/23 | BNKDEP | D18238 | Tenant payment bank deposit | 361.46 | | 54,378.06 |
| 04/11/23 | BNKDEP | D18239 | Tenant payment bank deposit | 4,474.43 | | 58,852.49 |
| 04/12/23 | BNKDEP | D18233 | ePay Provider Deposit: FCCA Receipts - First Midwest | 490.64 | | 59,343.13 |
| 04/13/23 | BNKDEP | D18240 | ePay Provider Deposit: FCCA Receipts - First Midwest | 3,281.68 | | 62,624.81 |
| 04/13/23 | BNKDEP | D18241 | ePay Provider Deposit: FCCA Receipts - First Midwest | 1,430.96 | | 64,055.77 |
| 04/14/23 | BNKDEP | D18244 | ePay Provider Deposit: FCCA Receipts - First Midwest | 175.37 | | 64,231.14 |
| 04/17/23 | BNKDEP | D18246 | ePay Provider Deposit: FCCA Receipts - First Midwest | 503.45 | | 64,734.59 |
| 04/17/23 | BNKDEP | D18250 | Tenant payment bank deposit | 300.00 | | 65,034.59 |
| 04/17/23 | JOURNL | J8628 | 4/17 Transfer to Holding from Depository | | 65,000.00 | 34.59 |
| 04/18/23 | BNKDEP | D18249 | ePay Provider Deposit: FCCA Receipts - First Midwest | 393.00 | | 427.59 |
| 04/18/23 | BNKDEP | D18251 | Miscellaneous Income | 100.00 | | 527.59 |
| 04/18/23 | BNKDEP | D18251 | Tenant payment bank deposit | 1,091.20 | | 1,618.79 |
| 04/19/23 | BNKDEP | D18255 | Tenant payment bank deposit | 1,735.45 | | 3,354.24 |
| 04/19/23 | BNKDEP | D18255 | Other Space Rental | 1,787.50 | | 5,141.74 |
| 04/20/23 | BNKDEP | D18254 | ePay Provider Deposit: FCCA Receipts - First Midwest | 464.91 | | 5,606.65 |
| 04/20/23 | BNKDEP | D18259 | Tenant payment bank deposit | 355.12 | | 5,961.77 |
| 04/21/23 | BNKDEP | D18257 | ePay Provider Deposit: FCCA Receipts - First Midwest | 100.00 | | 6,061.77 |
| 04/21/23 | BNKDEP | D18258 | ePay Provider Deposit: FCCA Receipts - First Midwest | 500.00 | | 6,561.77 |
| 04/24/23 | BNKDEP | D18265 | Tenant payment bank deposit | 548.04 | | 7,109.81 |
| 04/25/23 | BNKDEP | D18262 | ePay Provider Deposit: FCCA Receipts - First Midwest | 393.93 | | 7,503.74 |
| 04/25/23 | BNKDEP | D18266 | Tenant payment bank deposit | 2,308.48 | | 9,812.22 |
| 04/26/23 | BNKDEP | D18264 | ePay Provider Deposit: FCCA Receipts - First Midwest | 5,000.00 | | 14,812.22 |
| 04/27/23 | BNKDEP | D18268 | ePay Provider Deposit: FCCA Receipts - First Midwest | 100.00 | | 14,912.22 |
| 04/27/23 | BNKDEP | D18269 | ePay Provider Deposit: FCCA Receipts - First Midwest | 380.96 | | 15,293.18 |
| 04/27/23 | BNKDEP | D18272 | Tenant payment bank deposit | 1,449.25 | | 16,742.43 |
| 04/28/23 | BNKDEP | D18271 | ePay Provider Deposit: FCCA Receipts - First Midwest | 1,837.28 | | 18,579.71 |
| 04/28/23 | BNKDEP | D18279 | Tenant payment bank deposit | 309.91 | | 18,889.62 |
| 04/30/23 | JOURNL | J8632 | 4/23 Bank fees | | 71.00 | 18,818.62 |
| 04/30/23 | JOURNL | J8634 | Record unrecorded deposits | 6,910.18 | | 25,728.80 |
| 10302 FCCA Receipts - First Midwest  Beg Bal: 37,747.70     Activity: -12,018.90 | | | | 88,539.52 | 100,558.42 | 25,728.80 |

|  |  |  |  | Totals: | 88,539.52 | 100,558.42 |  |



**OLD NATIONAL BANK**
P. O. Box 718
Evansville, IN 47705

FREE BUSINESS CHECKING

| ACCOUNT INFORMATION | |
|---|---|
| DATE | **04/30/2023** |
| ACCOUNT NUMBER | |

00003017 FP264304292311434100 08 000000000 0153203 002

PAGE 1 OF 1

FORD CITY CONDOMINIUM ASSOCIATION,DEBTOR
WILLIAM B AVELLONE TRUSTEE
DISBURSEMENT ACCOUNT
100 SAUNDERS RD STE 150
LAKE FOREST IL 60045-2526

**CLIENT CARE CONTACT INFORMATION**

 **Client Care:** 800-731-2265

 **Visit us Online:** www.oldnational.com

**Written Inquiries:** P. O. Box 419
Evansville, IN 47703

00003017 0694625 0001-0001

| ACCOUNT SUMMARY | | |
|---|---|---|
| Previous Statement Balance | 03/31/2023 | $621.78 |
| Deposits/Credits | 1 | $25.00 |
| Withdrawals/Debits | 1 | -$5.00 |
| Total Service Charges | | $0.00 |
| Interest Paid | | $0.00 |
| Current Statement Balance | 04/30/2023 | $641.78 |
| Days in Statement Period | 30 | |

| OVERDRAFT CHARGES SUMMARY | | |
|---|---|---|
| | **THIS CYCLE** | **YEAR TO DATE 2023** |
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

| DEPOSITS AND OTHER CREDITS | | | |
|---|---|---|---|
| **DATE** | **TRACER** | **TRANSACTION DESCRIPTIONS** | **AMOUNT** |
| 04/05 | 102 | REFUND SERVICE CHARGE FEE(S) | $25.00 |

| WITHDRAWALS AND OTHER DEBITS | | | |
|---|---|---|---|
| **DATE** | **TRACER** | **TRANSACTION DESCRIPTIONS** | **AMOUNT** |
| 04/17 | 232 | MONTHLY SERVICE CHARGE | -$5.00 |
| | | MARCH 2023 | |



| DAILY BALANCE SUMMARY | | | | | |
|---|---|---|---|---|---|
| **DATE** | **BALANCE** | **DATE** | **BALANCE** | **DATE** | **BALANCE** |
| 03/31 | $621.78 | 04/05 | $646.78 | 04/17 | $641.78 |



**M e m b e r**
**FDIC**

Equal
Housing
Lender

www.oldnational.com

To Help Balance Your Account

| | |
|---|---|
| Enter your checkbook balance | |
| **Add** Interest credited and other deposits shown on this statement, but not previously entered in your checkbook | |
| Subtotal | |
| **Subtract** service charge and other deductions shown on this statement, but not previously entered in your checkbook | |
| Subtotal | |
| **A** Adjusted checkbook balance | |
| Enter the current balance from this statement | |
| **Add** deposits entered in your checkbook, but not shown on this statement | |
| Subtotal | |

| | Check No. | Amount |
|---|---|---|
| **Subtract** checks and withdrawals entered in your checkbook, but not shown on this statement | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Subtotal | | |
| **B** Adjusted statement balance | | |

... your checkbook balance with line B.

**If your adjusted checkbook and bank statement balance do not agree:**

1. Review last month's statement to make sure any differences were corrected.
2. Check additions and subtractions in your checkbook.
3. Compare the amount of each check and deposit on this statement with the amount recorded in your checkbook.
4. Make sure all outstanding checks have been listed, including those that may not have been paid from the previous statement.
5. Make sure that any electronic fund transfers or automatic payments are recorded in your checkbook.

**How Finance Charge is Calculated**  If this statement includes billing information regarding a personal line of credit for consumer use, the finance charge for each statement (loan) period is calculated by applying the applicable daily periodic rate(s) to the daily balances. To get the daily balances, we take the beginning balance of your account each day, add any new loans or charges and subtract any payments or credits. Then, we multiply the daily balance each day of the statement period by the applicable daily periodic rate(s). We then add up all of these daily finance charges to get your total finance charge. If there is only one (1) daily periodic rate during the statement period, the finance charge may also be verified by multiplying the average daily balance by the number of days in the statement period and multiplying the result by the applicable daily periodic rate. If your line of credit has a variable rate feature, the rate used to calculate your finance charge may vary as described in the disclosure provided to you initially. Payments received during regular hours on business days at all of our full-service offices will be credited on the same business day. Payments received at other locations or after regular business hours will be credited on the next business day.

**In Case of Errors or Questions About Your Personal Line of Credit (This is a summary of Your Billing Rights)**  If you think your statement is wrong, or you need more information about a transaction on your statement, write us on a separate sheet at P.O. Box 419, Evansville, IN 47703. We must hear from you no later than 60 days after we sent you the first statement on which the error or problem appeared. You can telephone us but doing so will not preserve your rights.

In your letter, give us the following information:
1. Your name and account number.
2. The dollar amount of the suspected error.
3. Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question. However, charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question, or any interest or other fees related to that amount. We can apply any unpaid amount against your credit limit.

If you have authorized us to pay your minimum monthly payment automatically by charging your deposit account with us, you can stop the payment on any amount you think is wrong. To stop the payment, your letter must reach us three business days before the automatic payment is scheduled to occur.

**In Case of Errors or Questions About Electronic Transfers**  Please call 1-800-731-2265 or write us at P.O. Box 419, Evansville, IN 47703 as soon as you can, if you think your statement or receipt is wrong, or if you need more information about a transfer on this statement or on a receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.

1. Tell us your name and account number.
2. Describe the error and transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

If you tell us verbally, we may request that you send us your complaint or question in writing within 10 business days. We will investigate your complaint and correct any error promptly. If we take more than 10 business days (20 days for new account transactions) to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not recredit your account. Our investigation will take no longer than 45 business days to complete (90 days for point-of-sale, foreign debit card or new account transactions.)

If we decide that there was no error, we will send you a written explanation within 3 business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

**In Case of Irregularities Identified on This Statement**  You are responsible for promptly examining your statement each statement period and reporting any irregularities to us. We will not be liable for any error, any check that is altered or counterfeit, any signature that is forged or unauthorized transaction unless you notify us in writing within thirty (30) calendar days after we make the statement available to you. Also, we will not be liable for any subsequent items paid, in good faith, containing an unauthorized signature or alteration by the same wrongdoer unless you timely notify us in writing.

# Bank Reconciliation Report

### FCCA Disbursements - First Midwest
Reconciled on: 04/30/23

## Deposits

| Date | Ref # | Details | Amount |
|------|-------|---------|--------|
| 04/05/23 | J8622 | Journal: Svc Fee Refund | 25.00 |
| | | | 25.00 |

## Payments

| Date | Ref # | Details | Amount |
|------|-------|---------|--------|
| 04/17/23 | J8623 | Journal: Monthly Svc Charge | 5.00 |
| | | | 5.00 |

## Summary

| | | | |
|---|---|---|---|
| Beginning Balance: | 621.78 | Reconciled Balance | 641.78 |
| + Selected Deposits (1) | 25.00 | + Uncleared Deposits | 0.00 |
| - Selected Payments (1) | 5.00 | - Outstanding Checks | 0.00 |
| Ending Balance: | 641.78 | Register Balance | 641.78 |
| Goal: | 641.78 | | |
| Difference: | 0.00 | | |

# General Ledger

Property: Ford City Condo Association

Detail 04/01/23 - 04/30/23  (cash basis)

| Date | Type | Reference | Description | Debit | Credit | Balance |
|------|------|-----------|-------------|-------|--------|---------|
| 10139 FCCA Disbursements - First Midwest   (Bank) | | | | | | 621.78 |
| 04/05/23 | JOURNL | J8622 | Svc Fee Refund | 25.00 | | 646.78 |
| 04/17/23 | JOURNL | J8623 | Monthly Svc Charge | | 5.00 | 641.78 |
| 10139 FCCA Disbursements - First Mi | | Beg Bal:  621.78 | Activity:  20.00 | 25.00 | 5.00 | 641.78 |
| | | | Totals: | 25.00 | 5.00 | |