**Fill in this information to identify the case:**

Debtor Name   Ford City Condominium Association

United States Bankruptcy Court for the: Northern District of Illinois

Case number: 21-5193

☐ Check if this is an amended filing

Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11    12/17

Month: __June__

Date report filed: __07/19/2023__
MM / DD / YYYY

Line of business: __Condominium Association__

NAISC code: __813990__

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party:   William Avellone

Original signature of responsible party   _____

Printed name of responsible party   William Avellone

### 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

|  | | Yes | No | N/A |
|---|---|:---:|:---:|:---:|
| | **If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A.*** | | | |
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ☐ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☐ | ☑ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☐ | ☐ | ☑ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |
| | **If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B.*** | | | |
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☐ | ☑ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

Debtor Name  Ford City Condominium Association                    Case number  21-5193

17. Have you paid any bills you owed before you filed bankruptcy?  ☐ ☑ ☐

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?  ☐ ☑ ☐

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

$ 124,061.40

20. **Total cash receipts**

Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

Report the total from *Exhibit C* here.

$ 109,115.98

21. **Total cash disbursements**

Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

Report the total from *Exhibit D* here.

− $ 90,633.05

22. **Net cash flow**

Subtract line 21 from line 20 and report the result here.
This amount may be different from what you may have calculated as *net profit*.

+ $ 18,482.93

23. **Cash on hand at the end of the month**

Add line 22 + line 19. Report the result here.

Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

= $ 142,544.33

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**

$ 1,532,710.6

   *(Exhibit E)*

Debtor Name  Ford City Condominium Association                    Case number  21-5193

---

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**                                         $  1,395,505.3

   *(Exhibit F)*

---

## 5. Employees

26. What was the number of employees when the case was filed?                    4

27. What is the number of employees as of the date of this monthly report?       0

---

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?              $      0.00

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?  $ 144,844.92

30. How much have you paid this month in other professional fees?                                          $    268.85

31. How much have you paid in total other professional fees since filing the case?                         $  72,934.37

---

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

| | Column A | | Column B | | Column C |
|---|---|---|---|---|---|
| | **Projected** | − | **Actual** | = | **Difference** |
| | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ 0.00 | − | $ 109,115.98 | = | $ 0.00 |
| 33. **Cash disbursements** | $ 0.00 | − | $ 90,633.05 | = | $ 0.00 |
| 34. **Net cash flow** | $ 0.00 | − | $ 18,482.93 | = | $ 0.00 |

35. Total projected cash receipts for the next month:                            $      0.00

36. Total projected cash disbursements for the next month:                     - $      0.00

37. Total projected net cash flow for the next month:                          = $      0.00

---

Debtor Name  Ford City Condominium Association                          Case number 21-5193

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☑  38.  Bank statements for each open account (redact all but the last 4 digits of account numbers).

☑  39.  Bank reconciliation reports for each account.

☐  40.  Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐  41.  Budget, projection, or forecast reports.

☐  42.  Project, job costing, or work-in-progress reports.

**This report was completed by the debtor's accountant with the best information available and reviewed by debtor's counsel. The Trustee does not have complete information immediately available to verify the accuracy of all of the information contained herein. As the Trustee's investigation of the debtor's operations proceeds, he will file amended monthly operating reports if he discovers any discrepancies in material information.

EXHIBIT A
APRIL MONTHLY
OPERATING REPORT

6. No tax returns from 2018 -2020. We are investigating the missing years all required filings
will be made.

EXHIBIT B

N/A

# Check / Deposit Listing

Property: Ford City Condo Association
All Bank Accounts
All Transactions
Date Range: 06/01/23 - 06/30/23

| Date | Reference | Information | Check Comment | Cleared | Deposit | Payment |
|---|---|---|---|---|---|---|
| **Ford City Condominium Association Operating** | | | | | | |
| 6/5/23 | J8654 | | Payment Fees/Peoples Gas | Y | | 39.80 |
| 6/7/23 | 245 | All-Types Elevators, Inc. | 5/7 repairs back to service emergency | Y | | 1,156.50 |
| 6/7/23 | 246 | Comcast (70219) | 8771 30 032 1852240 4300 w ford #105 | Y | | 603.10 |
| 6/7/23 | 247 | Farbman Group - Payroll | 6/2023 Benefits | Y | | 1,193.68 |
| 6/8/23 | 248 | Alarm Detection Systems, Inc | 2/5 Quarterly Charges/Mar-May , March | Y | | 597.09 |
| 6/9/23 | 249 | ComEd (6111) | VOID: 2/16-3/17 9645122004-4300 w for | Y | | 29,188.02 |
| 6/9/23 | 250 | Comcast (70219) | 4/27-5/26 Internet | Y | | 630.35 |
| 6/9/23 | 251 | People's Gas (60631-2734) | 3/30-5/1/23 Gas, 6/2 pay by phone fee | Y | | 4,697.01 |
| 6/9/23 | 249 | ComEd (6111) | Check VOID: 2/16-3/17 9645122004-430 | Y | | -29,188.02 |
| 6/12/23 | 252 | Republic Services #710 | 4/2023 3-0710-1101350- 4300 w ford city | Y | | 4,599.64 |
| 6/12/23 | 253 | ComEd (6111) | 4/17-5/15 9645122004 electric 4300 W F | Y | | 4,363.92 |
| 6/15/23 | 254 | Farbman Group | 4/28-5/29 AMEX -telephone, 6/4 Verizon | Y | | 166.95 |
| 6/15/23 | 255 | Farbman Group - Payroll | Payroll W/E 6/9 | Y | | 8,066.14 |
| 6/16/23 | J8655 | | Service Fees | Y | | 103.40 |
| 6/20/23 | 256 | People's Gas (60631-2734) | 5/2-6/1 0612509140-00001 gas @ 4300 | Y | | 4,064.57 |
| 6/20/23 | 257 | Republic Services #710 | 6/2023 trash services | Y | | 4,746.55 |
| 6/21/23 | 258 | Intermedia Cloud Communications | Account # 1754425 5/2-6/1 phone charg | Y | | 17.87 |
| 6/22/23 | J8651 | | Transfer funds to Operations account | Y | 32,000.00 | |
| 6/23/23 | 259 | Macomb Health | Reimbursement, deposit in wrong accour | Y | | 345.47 |
| 6/27/23 | 260 | Domain Networks | 11/3/22-11/3/23 Annual Website Domain | N | | 289.00 |
| 6/27/23 | 261 | Farbman Group of Chicago LLC | 12/7 Employee background check | Y | | 195.28 |
| 6/27/23 | 262 | Law Office of Phyllis Price | 4/24 Adversary Proceeding , 4/21-5/12 le | N | | 3,100.31 |
| 6/27/23 | 263 | EBM, Inc. | 5/29 labor on holiday , 5/2023 janitorial , | N | | 19,029.90 |
| 6/27/23 | 264 | Farbman Group - Payroll | 5/12/23 Payroll, W/E 5/26 Payroll | Y | | 16,144.23 |
| 6/27/23 | 265 | Farbman Group | 6/2023 Management Fee | Y | | 4,000.00 |
| 6/27/23 | ACH | Comcast (70219) | 4/27-5/26 internet | Y | | 630.35 |
| 6/27/23 | 266 | ComEd (6111) | 5/16-6/15 4300 W Ford City Dr 9645122( | N | | 9,101.47 |
| 6/29/23 | 267 | Farbman Group - Payroll | W/E 6/23 Payroll | Y | | 7,962.00 |
| 6/29/23 | 268 | Farbman Group | 8/22 AMEX , 11/4 Verizon | Y | | 329.32 |
| 6/30/23 | 270 | People's Gas (60631-2734) | 3/30-5/1 Gas | Y | | 470.15 |
| | | | | | | |
| Totals of Deposits/Payments for Bank | | | | | 32,000.00 | 96,644.05 |
| | | | | | | |
| **FCCA Receipts - First Midwest** | | | | | | |
| 6/1/23 | D18345 | ePay Provider Deposit: FCCA Receipts - | | Y | 200.00 | |
| 6/1/23 | D18346 | ePay Provider Deposit: FCCA Receipts - | | Y | 1,449.67 | |
| 6/1/23 | D18354 | | | Y | 8,413.74 | |
| 6/2/23 | D18349 | ePay Provider Deposit: FCCA Receipts - | | Y | 910.35 | |
| 6/2/23 | D18350 | ePay Provider Deposit: FCCA Receipts - | | Y | 2,531.07 | |
| 6/5/23 | D18351 | ePay Provider Deposit: FCCA Receipts - | | Y | 296.99 | |
| 6/5/23 | D18352 | ePay Provider Deposit: FCCA Receipts - | | Y | 836.08 | |
| 6/5/23 | N18358 | NSF (06/05/23) | | Y | -368.04 | |
| 6/6/23 | D18357 | ePay Provider Deposit: FCCA Receipts - | | Y | 493.87 | |
| 6/6/23 | D18358 | ePay Provider Deposit: FCCA Receipts - | | Y | 5,205.85 | |
| 6/7/23 | D18361 | ePay Provider Deposit: FCCA Receipts - | | Y | 1,165.18 | |
| 6/7/23 | D18365 | | | Y | 522.45 | |
| 6/7/23 | D18366 | | | Y | 14,171.89 | |
| 6/7/23 | D18369 | | | Y | 8,131.90 | |
| 6/8/23 | D18363 | ePay Provider Deposit: FCCA Receipts - | | Y | 605.00 | |

| Date | Reference | Information | Check Comment | Cleared | Deposit | Payment |
|------|-----------|-------------|---------------|---------|---------|---------|
| 6/8/23 | D18370 | | | Y | 361.46 | |
| 6/9/23 | D18368 | ePay Provider Deposit: FCCA Receipts - | | Y | 700.00 | |
| 6/9/23 | D18374 | | | Y | 21,648.83 | |
| 6/9/23 | D18379 | | | Y | 2,750.00 | |
| 6/9/23 | D18380 | | | Y | 4,705.81 | |
| 6/12/23 | D18372 | ePay Provider Deposit: FCCA Receipts - | | Y | 205.12 | |
| 6/12/23 | D18373 | ePay Provider Deposit: FCCA Receipts - | | Y | 326.37 | |
| 6/12/23 | D18381 | | | Y | 6,698.33 | |
| 6/13/23 | D18377 | ePay Provider Deposit: FCCA Receipts - | | Y | 500.00 | |
| 6/13/23 | D18378 | ePay Provider Deposit: FCCA Receipts - | | Y | 3,260.35 | |
| 6/14/23 | D18383 | ePay Provider Deposit: FCCA Receipts - | | Y | 1,518.87 | |
| 6/14/23 | D18386 | | | Y | 3,345.34 | |
| 6/14/23 | J8657 | | Deposit Correction | Y | 345.47 | |
| 6/14/23 | N18374 | NSF (06/14/23) | | Y | -296.99 | |
| 6/15/23 | D18385 | ePay Provider Deposit: FCCA Receipts - | | Y | 752.17 | |
| 6/15/23 | D18389 | | | Y | 150.00 | |
| 6/16/23 | D18392 | | | Y | 355.12 | |
| 6/16/23 | J8656 | | Service Charge | Y | | 84.00 |
| 6/21/23 | D18395 | ePay Provider Deposit: FCCA Receipts - | | Y | 394.00 | |
| 6/22/23 | D18398 | | | Y | 2,898.04 | |
| 6/22/23 | J8651 | | Transfer funds to Operations account | Y | | 123,000.00 |
| 6/23/23 | D18397 | ePay Provider Deposit: FCCA Receipts - | | Y | 200.00 | |
| 6/26/23 | D18406 | | | Y | 1,799.00 | |
| 6/27/23 | D18400 | ePay Provider Deposit: FCCA Receipts - | | Y | 500.00 | |
| 6/28/23 | D18402 | ePay Provider Deposit: FCCA Receipts - | | Y | 200.00 | |
| 6/28/23 | D18403 | ePay Provider Deposit: FCCA Receipts - | | Y | 380.96 | |
| 6/29/23 | D18405 | ePay Provider Deposit: FCCA Receipts - | | Y | 380.96 | |
| 6/29/23 | D18416 | | | Y | 309.91 | |
| 6/29/23 | D18417 | | | Y | 7,808.14 | |
| 6/30/23 | D18410 | ePay Provider Deposit: FCCA Receipts - | | Y | 2,352.72 | |

Totals of Deposits/Payments for Bank      109,115.98      123,084.00

## FCCA Holding - First Midwest Bank

| Date | Reference | Information | Check Comment | Cleared | Deposit | Payment |
|------|-----------|-------------|---------------|---------|---------|---------|
| 6/22/23 | J8651 | | Transfer funds to Operations account | Y | 91,000.00 | |

Totals of Deposits/Payments for Bank      91,000.00      0.00

## FCCA Disbursements - First Midwest

| Date | Reference | Information | Check Comment | Cleared | Deposit | Payment |
|------|-----------|-------------|---------------|---------|---------|---------|
| 6/30/23 | J8652 | | Service Charge June 2023 | N | | 5.00 |

Totals of Deposits/Payments for Bank      0.00      5.00

| | | |
|---|---|---|
| Totals: | 232,115.98 | 219,733.05 |
| Counts: | 45 | 32 |
| Balance of listed transactions: | | 12,382.93 |

# Aged Payables

Property: Ford City Condo Association
Due Dates as of Friday June 30, 2023

| Chart Name | Account # | 61+ (P) | 60-31 (P) | 30-1 (P) | 0-30 | 31-60 | 61+ | Total |
|---|---|---|---|---|---|---|---|---|
| **BG Staffing** | | | | | | | | |
| 45060 Administrative Fees | | 1,288.54 | | | | | | 1,288.54 |
| | | 1,288.54 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,288.54 |
| **City of Chicago-Dept of Buildings** | | | | | | | | |
| 57800 Licenses / Fees / Permits | | 715.00 | | | | | | 715.00 |
| 57800 Licenses / Fees / Permits | | 105.00 | | | | | | 105.00 |
| 51230 Elevator Licenses & Inspections | | 105.00 | | | | | | 105.00 |
| 16050 Elevators / Escalators | | 105.00 | | | | | | 105.00 |
| 51200 ELEVATORS & ESCALATORS | | | | 105.00 | | | | 105.00 |
| 51200 ELEVATORS & ESCALATORS | | 125.00 | | | | | | 125.00 |
| | | 1,155.00 | 105.00 | 105.00 | 0.00 | 0.00 | 0.00 | 1,260.00 |
| **EBM, Inc.** | | | | | | | | |
| 50110 Janitorial - Building | | 9,353.07 | | | | | | 9,353.07 |
| | | 9,353.07 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,353.07 |
| **Farbman Group** | | | | | | | | |
| < Multiple > | | 8,825.24 | | | | | | 8,825.24 |
| | | 8,825.24 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,825.24 |
| **Ford City Realty LLC** | | | | | | | | |
| 52030 Water & Sewer | | 54,928.42 | | | | | | 54,928.42 |
| 52030 Water & Sewer | | 52,174.22 | | | | | | 52,174.22 |
| 52030 Water & Sewer | | 59,136.82 | | | | | | 59,136.82 |
| 52030 Water & Sewer | | 46,769.94 | | | | | | 46,769.94 |
| 52030 Water & Sewer | | 50,684.12 | | | | | | 50,684.12 |
| 52030 Water & Sewer | | 59,916.00 | | | | | | 59,916.00 |
| 52030 Water & Sewer | | 58,290.70 | | | | | | 58,290.70 |
| 52030 Water & Sewer | | 47,272.64 | | | | | | 47,272.64 |
| 52030 Water & Sewer | | 130,759.76 | | | | | | 130,759.76 |
| 52030 Water & Sewer | | 142,123.84 | | | | | | 142,123.84 |
| 52030 Water & Sewer | | 85,655.64 | | | | | | 85,655.64 |
| 52030 Water & Sewer | | 50,007.62 | | | | | | 50,007.62 |
| 52030 Water & Sewer | | 48,494.50 | | | | | | 48,494.50 |
| 52030 Water & Sewer | | 48,119.14 | | | | | | 48,119.14 |
| 52030 Water & Sewer | | 56,793.78 | | | | | | 56,793.78 |
| 52030 Water & Sewer | | 48,187.96 | | | | | | 48,187.96 |
| 52030 Water & Sewer | | 631.18 | | | | | | 631.18 |
| | | 1,039,946.28 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,039,946.28 |
| **Gemini Associates INC** | | | | | | | | |
| 51000 REPAIRS & MAINTENANCE | | 14,217.02 | | | | | | 14,217.02 |
| 55400 PROFESSIONAL FEES | | | | | 1,257.15 | | | 1,257.15 |
| | | 14,217.02 | 0.00 | 0.00 | 1,257.15 | 0.00 | 0.00 | 15,474.17 |
| **George S. Hall, Inc.** | | | | | | | | |
| 51105 Salaries & Wages - R&M | | 1,716.48 | | | | | | 1,716.48 |

| Chart Name | Account # | 61+ (P) | 60-31 (P) | 30-1 (P) | 0-30 | 31-60 | 61+ | Total |
|---|---|---|---|---|---|---|---|---|
| 51105 Salaries & Wages - R&M | | 6,293.76 | | | | | | 6,293.76 |
| 51105 Salaries & Wages - R&M | | 4,577.28 | | | | | | 4,577.28 |
| 51105 Salaries & Wages - R&M | | 5,721.60 | | | | | | 5,721.60 |
| 51105 Salaries & Wages - R&M | | 5,743.40 | | | | | | 5,743.40 |
| 51105 Salaries & Wages - R&M | | 5,743.40 | | | | | | 5,743.40 |
| 51105 Salaries & Wages - Admin | | | | 5,743.40 | | | | 5,743.40 |
| 51105 Salaries & Wages - R&M | | | | 5,743.40 | | | | 5,743.40 |
| 51105 Salaries & Wages - R&M | | | | 5,743.40 | | | | 5,743.40 |
| | | 29,795.92 | 11,486.80 | 5,743.40 | 0.00 | 0.00 | 0.00 | 47,026.12 |
| Hizzel Law, PLC | 69025 | | | | | | | |
| 55405 Legal Fees | | 1,975.16 | | | | | | 1,975.16 |
| 55405 Legal Fees | | 3,338.94 | | | | | | 3,338.94 |
| | | 5,314.10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,314.10 |
| Hot Shower Chicago, Inc. | | | | | | | | |
| 51610 Plumbing Repairs | | 150.00 | | | | | | 150.00 |
| 51610 Plumbing Repairs | | 489.00 | | | | | | 489.00 |
| | | 639.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 639.00 |
| Huntindon Maintenance | | | | | | | | |
| 51000 REPAIRS & MAINTENANCE | | 843.02 | | | | | | 843.02 |
| 51630 Plumbing - Supplies/Other | | 1,688.17 | | | | | | 1,688.17 |
| | | 2,531.19 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,531.19 |
| Mid-American Elevator Company, In | | | | | | | | |
| 51210 Elevator Repairs | | 7,038.00 | | | | | | 7,038.00 |
| 51210 Elevator Repairs | | 566.00 | | | | | | 566.00 |
| 51210 Elevator Repairs | | 7,006.00 | | | | | | 7,006.00 |
| 51210 Elevator Repairs | | 7,006.00 | | | | | | 7,006.00 |
| 51210 Elevator Repairs | | 1,533.00 | | | | | | 1,533.00 |
| 51210 Elevator Repairs | | 204.40 | | | | | | 204.40 |
| 51200 ELEVATORS & ESCALATORS | | 849.00 | | | | | | 849.00 |
| 51210 Elevator Repairs | | 730.00 | | | | | | 730.00 |
| 51210 Elevator Repairs | | 7,006.00 | | | | | | 7,006.00 |
| 51210 Elevator Repairs | | 292.00 | | | | | | 292.00 |
| 51210 Elevator Repairs | | 730.00 | | | | | | 730.00 |
| 51210 Elevator Repairs | | 438.00 | | | | | | 438.00 |
| 51210 Elevator Repairs | | 748.00 | | | | | | 748.00 |
| 51210 Elevator Repairs | | 7,006.00 | | | | | | 7,006.00 |
| 51210 Elevator Repairs | | 7,006.00 | | | | | | 7,006.00 |
| 51210 Elevator Repairs | | 438.00 | | | | | | 438.00 |
| 51210 Elevator Repairs | | 1,359.00 | | | | | | 1,359.00 |
| 51210 Elevator Repairs | | 1,940.00 | | | | | | 1,940.00 |
| 51210 Elevator Repairs | | | 876.00 | | | | | 876.00 |
| 51210 Elevator Repairs | | | 511.00 | | | | | 511.00 |
| 51210 Elevator Repairs | | | 1,455.00 | | | | | 1,455.00 |
| 51210 Elevator Repairs | | | 1,359.00 | | | | | 1,359.00 |
| | | 51,895.40 | 4,201.00 | 0.00 | 0.00 | 0.00 | 0.00 | 56,096.40 |
| New Era Renovations | | | | | | | | |
| 51870 Turnover Expenses | | 335.00 | | | | | | 335.00 |

| Chart Name | Account # | 6+ (P) | 60-31 (P) | 30-1 (P) | 0-30 | 31-60 | 61+ | Total |
|---|---|---|---|---|---|---|---|---|
| 51800 GENERAL BUILDING (INTERIOR) | | 18,035.00 | | | | | | 18,035.00 |
| | | 18,370.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 18,370.00 |
| **Premier Landscape Contractors Inc** | | | | | | | | |
| 53100 LANDSCAPING | | 2,173.71 | | | | | | 2,173.71 |
| 53100 LANDSCAPING | | | | 2,173.71 | | | | 2,173.71 |
| | | 2,173.71 | 0.00 | 2,173.71 | 0.00 | 0.00 | 0.00 | 4,347.42 |
| **Republic Services #710** | | | | | | | | |
| 50305 Routine Trash Removal | | | | 4,831.92 | | | | 4,831.92 |
| | | 0.00 | 0.00 | 4,831.92 | 0.00 | 0.00 | 0.00 | 4,831.92 |
| **Rose Pest Solutions** | | | | | | | | |
| 51805 Pest Control Contracts | | 150.00 | | | | | | 150.00 |
| 51805 Pest Control Contracts | | | 325.00 | | | | | 325.00 |
| 51805 Pest Control Contracts | | | 150.00 | | | | | 150.00 |
| 51805 Pest Control Contracts | | | 325.00 | | | | | 325.00 |
| 51805 Pest Control Contracts | | | 325.00 | | | | | 325.00 |
| 51805 Pest Control Contracts | | | 285.00 | | | | | 285.00 |
| 51805 Pest Control Contracts | | | 285.00 | | | | | 285.00 |
| 51805 Pest Control Contracts | | | 325.00 | | | | | 325.00 |
| 51805 Pest Control Contracts | | | | 160.00 | | | | 160.00 |
| 51805 Pest Control Contracts | | | | 160.00 | | | | 160.00 |
| 51805 Pest Control Contracts | | | | 140.00 | | | | 140.00 |
| 51805 Pest Control Contracts | | | | 325.00 | | | | 325.00 |
| 51805 Pest Control Contracts | | | | 325.00 | | | | 325.00 |
| | | 150.00 | 2,020.00 | 1,110.00 | 0.00 | 0.00 | 0.00 | 3,280.00 |
| **Snow Warriors, Inc.** | 53405 | | | | | | | |
| 53400 SNOW REMOVAL | | 8,000.00 | | | | | | 8,000.00 |
| 53400 SNOW REMOVAL | | 8,000.00 | | | | | | 8,000.00 |
| 53400 SNOW REMOVAL | | 8,000.00 | | | | | | 8,000.00 |
| 53400 SNOW REMOVAL | | 8,000.00 | | | | | | 8,000.00 |
| 53400 SNOW REMOVAL | | 4,800.00 | | | | | | 4,800.00 |
| | | 36,800.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 36,800.00 |
| **Terry Plumbing Co.** | | | | | | | | |
| 51610 Plumbing Repairs | | 14,932.05 | | | | | | 14,932.05 |
| 33200 Partner Distributions #1 | | 500.00 | | | | | | 500.00 |
| 51600 PLUMBING EXPENSES | | 1,695.00 | | | | | | 1,695.00 |
| 51600 PLUMBING EXPENSES | | | 1,000.00 | | | | | 1,000.00 |
| 51600 PLUMBING EXPENSES | | | 800.00 | | | | | 800.00 |
| 51600 PLUMBING EXPENSES | | | | 1,330.00 | | | | 1,330.00 |
| 51600 PLUMBING EXPENSES | | | | 1,020.00 | | | | 1,020.00 |
| 51600 PLUMBING EXPENSES | | | 1,630.00 | | | | | 1,630.00 |
| 51600 PLUMBING EXPENSES | | 1,292.13 | | | | | | 1,292.13 |
| 51600 PLUMBING EXPENSES | | 2,630.00 | | | | | | 2,630.00 |
| 51600 PLUMBING EXPENSES | | 988.92 | | | | | | 988.92 |
| 51600 PLUMBING EXPENSES | | 1,525.00 | | | | | | 1,525.00 |
| 51600 PLUMBING EXPENSES | | 222,139.00 | | | | | | 222,139.00 |
| | | 245,702.10 | 3,430.00 | 2,350.00 | 0.00 | 0.00 | 0.00 | 251,482.10 |
| **Weatherguard Roofing Co.** | | | | | | | | |

| Chart Name | Account # | 61+ (P) | 60-31 (P) | 30-1 (P) | 0-30 | 31-60 | 61+ | Total |
|---|---|---|---|---|---|---|---|---|
| 51510 Structural/Roof Repairs | | | | 710.00 | 0.00 | 0.00 | 0.00 | 710.00 |
| | | 0.00 | 0.00 | 710.00 | 0.00 | 0.00 | 0.00 | 710.00 |
| Werner-Nuqent Plumbing, Inc. | | | | | | | | |
| 51600 PLUMBING EXPENSES | | 19,035.00 | | | | | | 19,035.00 |
| | | 19,035.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 19,035.00 |
| Zenith Facility Services | | | | | | | | |
| 51875 General Interior R&M | | 3,500.00 | | | | | | 3,500.00 |
| 51940 General Exterior R&M | | 1,650.00 | | | | | | 1,650.00 |
| 51940 General Exterior R&M | | 950.00 | | | | | | 950.00 |
| | | 6,100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,100.00 |
| | | 1,493,291.57 | 21,242.80 | 16,919.03 | 1,257.15 | 0.00 | 0.00 | 1,532,710.55 |

## Open Vendor Credits

| Vendor Name | Reference | Date | Property | Unit | Chart Account | Amount | Open Amount |
|---|---|---|---|---|---|---|---|
| Fartman Group | | 12/16/22 | FCCA | | 55545 Computer Hardware / Software | 93.63 | 0.10 |
| | | | | | | 93.63 | 0.10 |

## Bill Prepayments

| Vendor Name | Check # | Invoice # | Payment Date | Bill Date | Post Date | Due Date | Payment Amount |
|---|---|---|---|---|---|---|---|
| ComEd (6111) | 266 | 9645122004-0616202 | 6/27/23 | 6/16/23 | 6/16/23 | 7/3/23 | 9,101.47 |
| Fartman Group | 268 | 20220026131 | 6/29/23 | 9/27/23 | 9/27/23 | 9/27/23 | 250.85 |
| Fartman Group | 268 | 20220029935 | 6/29/23 | 11/16/23 | 11/16/23 | 11/16/23 | 78.47 |
| People's Gas (60631-2734) | 256 | 0612509140-00001-0 | 6/20/23 | 6/6/23 | 6/6/23 | 7/3/23 | 4,064.57 |
| Rose Pest Solutions | 220 | 3221652 | 3/30/23 | 12/16/23 | 12/16/23 | 1/15/24 | 325.00 |
| Rose Pest Solutions | 220 | 3221654 | 3/30/23 | 12/30/23 | 12/30/23 | 1/29/24 | 325.00 |
| | | | | | | | 14,145.36 |

# Aged Receivables

Property: Ford City Condo Association
Accounts as of 06/30/23

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Diane Devroe d/b/a Lady Di's Bake | FCCA | 4356 | 36894 | | | | | | | |
| | FCCA | 4356 | | RC | 8/1/22 | 0.00 | 0.00 | 0.00 | 967.92 | 967.92 |
| | FCCA | 4356 | | RC | 12/1/22 | 0.00 | 0.00 | 0.00 | 500.00 | 500.00 |
| | FCCA | 4356 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | 4356 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | 4356 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | 4356 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | 4356 | | LATE | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | 4356 | | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | 4356 | | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 50.00 | 1,667.92 | 1,817.92 |
| Codos, Emilia | FCCA | A-201 | 36409 | | | | | | | |
| | FCCA | A-201 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 380.86 | 380.86 |
| | FCCA | A-201 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 380.86 | 380.86 |
| | FCCA | A-201 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 380.86 | 380.86 |
| | FCCA | A-201 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 380.86 | 380.86 |
| | FCCA | A-201 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 380.86 | 380.86 |
| | FCCA | A-201 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-201 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 380.86 | 380.86 |
| | FCCA | A-201 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-201 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 380.86 | 380.86 |
| | FCCA | A-201 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-201 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 380.86 | 380.86 |
| | FCCA | A-201 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-201 | | HOA | 4/1/23 | 0.00 | 0.00 | 380.86 | 0.00 | 380.86 |
| | FCCA | A-201 | | LATE | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-201 | | HOA | 5/1/23 | 0.00 | 380.86 | 0.00 | 0.00 | 380.86 |
| | FCCA | A-201 | | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-201 | | HOA | 6/1/23 | 380.86 | 0.00 | 0.00 | 0.00 | 380.86 |
| | FCCA | A-201 | | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 430.86 | 430.86 | 430.86 | 3,246.88 | 4,539.46 |
| Group, Arcadia Management | FCCA | A-202 | 36410 | | | | | | | |
| | FCCA | A-202 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-202 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-202 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-202 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-202 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-202 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-202 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | A-202 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-202 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-202 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-202 | | LATE | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-202 | | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-202 | | HOA | 6/1/23 | 296.99 | 0.00 | 0.00 | 0.00 | 296.99 |
| | FCCA | A-202 | | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 346.99 | 50.00 | 50.00 | 2,228.93 | 2,675.92 |
| Sampson, Lisa | FCCA | A-204 | 36412 | HOA | 9/1/22 | | | | 24.25 | 24.25 |
| | FCCA | A-204 | | HOA | 10/1/22 | | | | 13.25 | 13.25 |
| | FCCA | A-204 | | HOA | 11/1/22 | | | | 10.00 | 10.00 |
| | FCCA | A-204 | | LATE | 12/18/22 | | | | 50.00 | 50.00 |
| | FCCA | A-204 | | LATE | 1/11/23 | | | | 50.00 | 50.00 |
| | FCCA | A-204 | | HOA | 2/1/23 | | | | 11.00 | 11.00 |
| | FCCA | A-204 | | LATE | 2/11/23 | | | | 50.00 | 50.00 |
| | FCCA | A-204 | | HOA | 3/1/23 | | | | 11.00 | 11.00 |
| | FCCA | A-204 | | LATE | 3/11/23 | | | | 50.00 | 50.00 |
| | FCCA | A-204 | | HOA | 4/1/23 | | | 14.00 | 0.00 | 14.00 |
| | FCCA | A-204 | | LATE | 4/11/23 | | | 50.00 | 0.00 | 50.00 |
| | FCCA | A-204 | | HOA | 5/1/23 | | 11.00 | 0.00 | 0.00 | 11.00 |
| | FCCA | A-204 | | LATE | 5/11/23 | | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-204 | | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 61.00 | 64.00 | 269.50 | 444.50 |
| Hernandez, Arturo | FCCA | A-206 | 36414 | BEGBAL | 9/15/21 | | | | 7,540.16 | 7,540.16 |
| | FCCA | A-206 | | HOA | 10/1/21 | | | | 380.96 | 380.96 |
| | FCCA | A-206 | | HOA | 11/1/21 | | | | 380.96 | 380.96 |
| | FCCA | A-206 | | HOA | 12/1/21 | | | | 380.96 | 380.96 |
| | FCCA | A-206 | | HOA | 1/1/22 | | | | 380.96 | 380.96 |
| | FCCA | A-206 | | HOA | 2/1/22 | | | | 380.96 | 380.96 |
| | FCCA | A-206 | | HOA | 3/1/22 | | | | 380.96 | 380.96 |
| | FCCA | A-206 | | HOA | 4/1/22 | | | | 380.96 | 380.96 |
| | FCCA | A-206 | | HOA | 5/1/22 | | | | 380.96 | 380.96 |
| | FCCA | A-206 | | HOA | 6/1/22 | | | | 380.96 | 380.96 |
| | FCCA | A-206 | | HOA | 7/1/22 | | | | 380.96 | 380.96 |
| | FCCA | A-206 | | HOA | 8/1/22 | | | | 380.96 | 380.96 |
| | FCCA | A-206 | | HOA | 9/1/22 | | | | 380.96 | 380.96 |
| | FCCA | A-206 | | HOA | 10/1/22 | | | | 380.96 | 380.96 |
| | FCCA | A-206 | | HOA | 11/1/22 | | | | 380.96 | 380.96 |
| | FCCA | A-206 | | HOA | 12/1/22 | | | | 380.96 | 380.96 |
| | FCCA | A-206 | | LATE | 12/18/22 | | | | 50.00 | 50.00 |
| | FCCA | A-206 | | PARK | 1/1/23 | | | | 250.00 | 250.00 |
| | FCCA | A-206 | | HOA | 1/1/23 | | | | 161.92 | 161.92 |

rentmanager.com - property management systems   rev.12.975

Aged Receivables    07/11/23 4:45 PM

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | A-206 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-206 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-206 | | PARK | 3/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-206 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-206 | | PARK | 4/1/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-206 | | HOA | 4/1/23 | 0.00 | 0.00 | 380.96 | 0.00 | 380.96 |
| | FCCA | A-206 | | LATE | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-206 | | PARK | 5/1/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-206 | | HOA | 5/1/23 | 0.00 | 380.96 | 0.00 | 0.00 | 380.96 |
| | FCCA | A-206 | | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-206 | | PARK | 6/1/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-206 | | PARK | 6/1/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-206 | | HOA | 6/1/23 | 380.96 | 0.00 | 0.00 | 0.00 | 380.96 |
| | FCCA | A-206 | | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 530.96 | 480.96 | 480.96 | 14,297.44 | 15,790.32 |
| Densmore, Terry | FCCA | A-207 | 36415 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 2,566.05 | 2,566.05 |
| | FCCA | A-207 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 21.98 | 21.98 |
| | FCCA | A-207 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 21.98 | 21.98 |
| | FCCA | A-207 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 10.99 | 10.99 |
| | FCCA | A-207 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 10.99 | 10.99 |
| | FCCA | A-207 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-207 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-207 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-207 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-207 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 56.99 | 56.99 |
| | FCCA | A-207 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 56.99 | 56.99 |
| | FCCA | A-207 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 56.99 | 56.99 |
| | FCCA | A-207 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 56.99 | 56.99 |
| | FCCA | A-207 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 6.99 | 6.99 |
| | FCCA | A-207 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-207 | | PARK | 1/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-207 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 6.99 | 6.99 |
| | FCCA | A-207 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-207 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 6.99 | 6.99 |
| | FCCA | A-207 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-207 | | PARK | 3/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-207 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 6.99 | 6.99 |
| | FCCA | A-207 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-207 | | PARK | 4/1/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-207 | | HOA | 4/1/23 | 0.00 | 0.00 | 6.99 | 0.00 | 6.99 |
| | FCCA | A-207 | | LATE | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-207 | | PARK | 5/1/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-207 | | HOA | 5/1/23 | 0.00 | 6.99 | 0.00 | 0.00 | 6.99 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-207 | | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-207 | | PARK | 6/1/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-207 | | HOA | 6/1/23 | 6.99 | 0.00 | 0.00 | 0.00 | 6.99 |
| | FCCA | A-207 | | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 106.99 | 106.99 | 106.99 | 4,375.87 | 4,696.84 |
| Gniadecki, Susan | FCCA | A-209 | 36417 | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-209 | | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 0.00 | 0.00 | 100.00 |
| Flores, Estela | FCCA | A-210 | 36418 | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 49.64 | 49.64 |
| | FCCA | A-210 | | LATE | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-210 | | HOA | 5/1/23 | 0.00 | 0.12 | 0.00 | 0.00 | 0.12 |
| | FCCA | A-210 | | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-210 | | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.12 | 50.00 | 49.64 | 199.76 |
| Gordon, Loisa | FCCA | A-301 | 36419 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 6,237.54 | 6,237.54 |
| | FCCA | A-301 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 10.96 | 10.96 |
| | FCCA | A-301 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 10.96 | 10.96 |
| | FCCA | A-301 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | PARK | 12/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-301 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-301 | | PARK | 1/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-301 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 10.96 | 10.96 |
| | FCCA | A-301 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-301 | | PARK | 2/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-301 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 10.96 | 10.96 |
| | FCCA | A-301 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-301 | | PARK | 3/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-301 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-301 | | PARK | 4/1/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-301 | | HOA | 4/1/23 | 0.00 | 0.00 | 380.96 | 0.00 | 380.96 |
| | FCCA | A-301 | | LATE | 4/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-301 | | PARK | 5/1/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-301 | | HOA | 5/1/23 | 0.00 | 380.96 | 0.00 | 0.00 | 380.96 |
| | FCCA | A-301 | | LATE | 5/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-301 | | PARK | 6/1/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-301 | | HOA | 6/1/23 | 380.96 | 0.00 | 0.00 | 0.00 | 380.96 |
| | FCCA | A-301 | | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 480.96 | 480.96 | 480.96 | 11,252.90 | 12,695.78 |
| Gonzalez Carabez, Vincente | FCCA | A-302 | 36420 | PARK | 9/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-302 | | PARK | 10/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-302 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 72.84 | 72.84 |
| | FCCA | A-302 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-302 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-302 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-302 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-302 | | LATE | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-302 | | HOA | 5/1/23 | 0.00 | 296.99 | 0.00 | 0.00 | 296.99 |
| | FCCA | A-302 | | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-302 | | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | P-36 | | GARAGE | 8/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-36 | | GARAGE | 9/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-36 | | GARAGE | 10/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-36 | | GARAGE | 11/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-36 | | GARAGE | 12/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-36 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | | | | | | 50.00 | 346.99 | 50.00 | 616.89 | 1,063.88 |
| DeSendadiano, Sherry | FCCA | A-303 | 36421 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 10,875.29 | 10,875.29 |
| | FCCA | A-303 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-303 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-303 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-303 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-303 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-303 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-303 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-303 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-303 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-303 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-303 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-303 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-303 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-303 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |

| Name | Property | Unit | Acct# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-303 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 34.95 | 34.95 |
| | FCCA | A-303 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-303 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-303 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-303 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-303 | | LATE | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-303 | | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-303 | | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 50.00 | 15,268.10 | 15,418.10 |
| Espino, Neftali | FCCA | A-305 | 36423 | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-305 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-305 | | PARK | 10/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-305 | | PARK | 12/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-305 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-305 | | PARK | 1/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-305 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-305 | | PARK | 2/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-305 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-305 | | PARK | 3/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-305 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-305 | | PARK | 4/1/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-305 | | LATE | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-305 | | PARK | 5/1/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-305 | | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-305 | | PARK | 6/1/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-305 | | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 100.00 | 100.00 | 100.00 | 1,160.24 | 1,460.24 |
| Alam, Muneeb | FCCA | A-306 | 36424 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 1,873.70 | 1,873.70 |
| | FCCA | A-306 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-306 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-306 | | PARK | 1/1/23 | 0.00 | 0.00 | 0.00 | 150.00 | 150.00 |
| | FCCA | A-306 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-306 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-306 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-306 | | HOA | 4/1/23 | 0.00 | 0.00 | 380.96 | 0.00 | 380.96 |
| | FCCA | A-306 | | LATE | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-306 | | HOA | 5/1/23 | 0.00 | 380.96 | 0.00 | 0.00 | 380.96 |
| | FCCA | A-306 | | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-306 | | HOA | 6/1/23 | 380.96 | 0.00 | 0.00 | 0.00 | 380.96 |
| | FCCA | A-306 | | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 430.96 | 430.96 | 430.96 | 9,080.98 | 10,373.86 |
| Frutos, Edgar | | | 36425 | | | | | | | |
| | FCCA | A-307 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 47.03 | 47.03 |
| | FCCA | A-307 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-307 | | LATE | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-307 | | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-307 | | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 50.00 | 97.03 | 247.03 |
| McKoy, Hatuey | | | 36426 | | | | | | | |
| | FCCA | A-308 | | WATER | 3/29/22 | 0.00 | 0.00 | 0.00 | 25.00 | 25.00 |
| | FCCA | A-308 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 71.97 | 71.97 |
| | FCCA | A-308 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-308 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-308 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-308 | | PARK | 2/7/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-308 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-308 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-308 | | LATE | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-308 | | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-308 | | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 50.00 | 643.96 | 793.96 |
| Malley, Tanisha | | | 36428 | | | | | | | |
| | FCCA | A-310 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 30,276.29 | 30,276.29 |
| | FCCA | A-310 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-310 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-310 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-310 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-310 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |

| Name | Property | Unit | Acct# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-310 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 261.78 | 261.78 |
| | FCCA | A-310 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-310 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-310 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-310 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-310 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-310 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-310 | | HOA | 4/1/23 | 0.00 | 0.00 | 355.12 | 0.00 | 355.12 |
| | FCCA | A-310 | | LATE | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-310 | | HOA | 5/1/23 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
| | FCCA | A-310 | | LATE | 5/1/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-310 | | HOA | 6/1/23 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
| | FCCA | A-310 | | LATE | 6/1/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| Wanozny, Mieczyslaw | | | 36429 | | | 405.12 | 405.12 | 405.12 | 33,223.91 | 34,439.27 |
| | FCCA | A-401 | | LATE | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-401 | | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-401 | | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| Doleh, Yossef | | | 36430 | | | 50.00 | 50.00 | 50.00 | 0.00 | 150.00 |
| | FCCA | A-402 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 10,873.28 | 10,873.28 |
| | FCCA | A-402 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-402 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-402 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-402 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-402 | | LATE | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-402 | | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-402 | | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| Russell, Karen | | | 36431 | | | 50.00 | 50.00 | 50.00 | 11,073.28 | 11,223.28 |
| | FCCA | A-403 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 200.28 | 200.28 |
| | FCCA | A-403 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-403 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-403 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-403 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-403 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-403 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-403 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-403 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-403 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-403 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-403 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-403 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

Name

Aged Receivables   07/11/23 4:45 PM

rentmanager.com - property management systems   rev.12.975

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-403 | | HOA | 4/1/23 | 0.00 | 0.00 | 296.99 | 0.00 | 296.99 |
| | FCCA | A-403 | | LATE | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-403 | | HOA | 5/1/23 | 0.00 | 296.99 | 0.00 | 0.00 | 296.99 |
| | FCCA | A-403 | | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-403 | | PARK | 6/1/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-403 | | HOA | 6/1/23 | 296.99 | 0.00 | 0.00 | 0.00 | 296.99 |
| | FCCA | A-403 | | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 396.99 | 346.99 | 346.99 | 2,776.20 | 3,867.17 |
| Farkas, Rossane | FCCA | A-404 | 36432 | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 246.99 | 246.99 |
| | FCCA | A-404 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-404 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-404 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-404 | | PARK | 2/28/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-404 | | PARK | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-404 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-404 | | LATE | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-404 | | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-404 | | HOA | 6/1/23 | 296.99 | 0.00 | 0.00 | 0.00 | 296.99 |
| | FCCA | A-404 | | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-404 | | NSFFEE | 6/14/23 | 25.00 | 0.00 | 0.00 | 0.00 | 25.00 |
| | | | | | | 371.99 | 50.00 | 50.00 | 546.99 | 1,018.98 |
| Home Chicago, Sweet | FCCA | A-406 | 36434 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 1,725.97 | 1,725.97 |
| | FCCA | A-406 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-406 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-406 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-406 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-406 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-406 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-406 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-406 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-406 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-406 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-406 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-406 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-406 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-406 | | PARK | 1/1/23 | 0.00 | 0.00 | 0.00 | 150.00 | 150.00 |
| | FCCA | A-406 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-406 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-406 | | PARK | 2/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-406 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-406 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-406 | | PARK | 3/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

rentmanager.com - property management systems   rev.12.975

Aged Receivables     07/11/23 4:45 PM

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-406 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-406 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-406 | | PARK | 4/1/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-406 | | HOA | 4/1/23 | 0.00 | 0.00 | 380.96 | 0.00 | 380.96 |
| | FCCA | A-406 | | LATE | 4/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-406 | | PARK | 5/1/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-406 | | HOA | 5/1/23 | 0.00 | 380.96 | 0.00 | 0.00 | 380.96 |
| | FCCA | A-406 | | LATE | 5/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-406 | | PARK | 6/1/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-406 | | HOA | 6/1/23 | 380.96 | 0.00 | 0.00 | 0.00 | 380.96 |
| | FCCA | A-406 | | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 480.96 | 480.96 | 480.96 | 7,890.37 | 9,333.25 |
| Woods, Leonard | FCCA | A-407 | 36435 | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 23.07 | 23.07 |
| | FCCA | A-407 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-407 | | LATE | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-407 | | LATE | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-407 | | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-407 | | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 50.00 | 73.07 | 223.07 |
| Watkins, Anton | FCCA | A-409 | 36436 | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-409 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-409 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-409 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-409 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-409 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-409 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-409 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-409 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-409 | | HOA | 4/1/23 | 0.00 | 0.00 | 355.12 | 0.00 | 355.12 |
| | FCCA | A-409 | | LATE | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-409 | | HOA | 5/1/23 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
| | FCCA | A-409 | | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-409 | | HOA | 6/1/23 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
| | FCCA | A-409 | | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 405.12 | 405.12 | 405.12 | 1,975.60 | 3,190.96 |
| Zmora, Hilda | FCCA | A-410 | 36437 | LATE | 4/1/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-410 | | PARK | 5/1/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-410 | | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-410 | | LATE | 6/1/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-410 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | P-24 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 46.93 | 46.93 |
| | FCCA | P-24 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
|  | FCCA | P-24 |  | LATE | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
|  | FCCA | P-24 |  | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | P-24 |  | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  |  |  |  |  |  | 100.00 | 150.00 | 100.00 | 96.93 | 446.93 |
| McKoy, Hatuey |  |  | 36438 |  |  |  |  |  |  |  |
|  | FCCA | A-501 |  | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 44.99 | 44.99 |
|  | FCCA | A-501 |  | LATE | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
|  | FCCA | A-501 |  | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | A-501 |  | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | P-18 |  | GARAGE | 2/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
|  | FCCA | P-18 |  | GARAGE | 3/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
|  | FCCA | P-18 |  | GARAGE | 4/1/23 | 0.00 | 0.00 | 38.81 | 0.00 | 38.81 |
|  | FCCA | P-18 |  | GARAGE | 5/1/23 | 0.00 | 38.81 | 0.00 | 0.00 | 38.81 |
|  | FCCA | P-18 |  | GARAGE | 6/1/23 | 38.81 | 0.00 | 0.00 | 0.00 | 38.81 |
|  |  |  |  |  |  | 88.81 | 88.81 | 88.81 | 122.61 | 389.04 |
| Gillette, Larry |  |  | 36439 |  |  |  |  |  |  |  |
|  | FCCA | A-502 |  | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  |  |  |  |  |  | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| Polymenakos, George |  |  | 36882 |  |  |  |  |  |  |  |
|  | FCCA | A-505 |  | HOA | 8/19/22 | 0.00 | 0.00 | 0.00 | 739.52 | 739.52 |
|  | FCCA | A-505 |  | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | A-505 |  | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-505 |  | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | A-505 |  | LATE | 1/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-505 |  | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | A-505 |  | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-505 |  | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | A-505 |  | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-505 |  | HOA | 4/1/23 | 0.00 | 0.00 | 355.12 | 355.12 | 355.12 |
|  | FCCA | A-505 |  | LATE | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
|  | FCCA | A-505 |  | HOA | 5/1/23 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
|  | FCCA | A-505 |  | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | A-505 |  | HOA | 6/1/23 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
|  | FCCA | A-505 |  | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  |  |  |  |  |  | 405.12 | 405.12 | 405.12 | 2,360.00 | 3,575.36 |
| Buildings, LLC, Fairfield |  |  | 36442 |  |  |  |  |  |  |  |
|  | FCCA | A-506 |  | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 133.82 | 133.82 |
|  | FCCA | A-506 |  | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | A-506 |  | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | A-506 |  | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | A-506 |  | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | A-506 |  | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | A-506 |  | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 83.97 | 83.97 |
|  | FCCA | A-506 |  | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-506 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 83.97 | 83.97 |
| | FCCA | A-506 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-506 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 83.97 | 83.97 |
| | FCCA | A-506 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-506 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 83.97 | 83.97 |
| | FCCA | A-506 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-506 | | HOA | 4/1/23 | 0.00 | 0.00 | 83.97 | 0.00 | 83.97 |
| | FCCA | A-506 | | LATE | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-506 | | HOA | 5/1/23 | 0.00 | 83.97 | 0.00 | 0.00 | 83.97 |
| | FCCA | A-506 | | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-506 | | HOA | 6/1/23 | 83.97 | 0.00 | 0.00 | 0.00 | 83.97 |
| | FCCA | A-506 | | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 133.97 | 133.97 | 133.97 | 2,193.54 | 2,595.45 |
| Burnett, Camryn | FCCA | A-508 | 36444 | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-508 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-508 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-508 | | LATE | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-508 | | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-508 | | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 50.00 | 150.00 | 300.00 |
| Ogunsanya, Ade | FCCA | A-509 | 36445 | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 293.98 | 293.98 |
| | FCCA | A-509 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-509 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-509 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-509 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-509 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-509 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 187.96 | 187.96 |
| | FCCA | A-509 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-509 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-509 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-509 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-509 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-509 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-509 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-509 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-509 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-509 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-509 | | HOA | 4/1/23 | 0.00 | 0.00 | 296.99 | 0.00 | 296.99 |
| | FCCA | A-509 | | LATE | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-509 | | HOA | 5/1/23 | 0.00 | 296.99 | 0.00 | 0.00 | 296.99 |
| | FCCA | A-509 | | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-509 | | HOA | 6/1/23 | 296.99 | 0.00 | 0.00 | 0.00 | 296.99 |
| | FCCA | A-509 | | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |

Aged Receivables    07/11/23 4:45 PM    rentmanager.com - property management systems  rev.12.975

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 346.99 | 50.00 | 346.99 | 3,948.83 | 4,692.81 |
| Murphy, Angus | | | 36446 | | | | | | | |
| | FCCA | A-510 | | BEGBAL | 9/15/21 | | | | 2,913.50 | 2,913.50 |
| | FCCA | A-510 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-510 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-510 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-510 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-510 | | HOA | 4/1/23 | 0.00 | 0.00 | 355.12 | 0.00 | 355.12 |
| | FCCA | A-510 | | LATE | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-510 | | HOA | 5/1/23 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
| | FCCA | A-510 | | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-510 | | HOA | 6/1/23 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
| | FCCA | A-510 | | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 405.12 | 405.12 | 405.12 | 9,505.66 | 10,721.02 |
| Farrow, Deborah | | | 36447 | | | | | | | |
| | FCCA | A-601 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 65.54 | 65.54 |
| | FCCA | A-601 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-601 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-601 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-601 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-601 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-601 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-601 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-601 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-601 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-601 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|------|-------|
| | FCCA | A-601 | | PARK | 1/28/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-601 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-601 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-601 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-601 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-601 | | HOA | 4/1/23 | 0.00 | 0.00 | 387.42 | 0.00 | 387.42 |
| | FCCA | A-601 | | LATE | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-601 | | HOA | 5/1/23 | 0.00 | 387.42 | 0.00 | 0.00 | 387.42 |
| | FCCA | A-601 | | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-601 | | HOA | 6/1/23 | 387.42 | 0.00 | 0.00 | 0.00 | 387.42 |
| | FCCA | A-601 | | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 437.42 | 437.42 | 437.42 | 4,189.74 | 5,502.00 |
| Mireles, Oscar | FCCA | A-603 | 36889 | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 4.35 | 4.35 |
| | FCCA | A-603 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 10.35 | 10.35 |
| | FCCA | A-603 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 3.45 | 3.45 |
| | FCCA | A-603 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-603 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-603 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-603 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-603 | | PARK | 2/7/23 | 0.00 | 0.00 | 0.00 | 300.00 | 300.00 |
| | FCCA | A-603 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-603 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 3.45 | 3.45 |
| | FCCA | A-603 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-603 | | HOA | 4/1/23 | 0.00 | 0.00 | 303.45 | 0.00 | 303.45 |
| | FCCA | A-603 | | LATE | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-603 | | PARK | 5/1/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-603 | | HOA | 5/1/23 | 0.00 | 303.45 | 0.00 | 0.00 | 303.45 |
| | FCCA | A-603 | | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-603 | | PARK | 6/1/23 | 100.00 | 0.00 | 0.00 | 0.00 | 100.00 |
| | FCCA | A-603 | | HOA | 6/1/23 | 303.45 | 0.00 | 0.00 | 0.00 | 303.45 |
| | FCCA | A-603 | | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 453.45 | 403.45 | 353.45 | 1,128.50 | 2,338.85 |
| Rusak, Waldemar | FCCA | A-604 | 36449 | RC | 1/1/22 | 0.00 | 0.00 | 0.00 | 950.00 | 950.00 |
| | FCCA | A-604 | | RC | 2/1/22 | 0.00 | 0.00 | 0.00 | 950.00 | 950.00 |
| | FCCA | A-604 | | RC | 5/1/22 | 0.00 | 0.00 | 0.00 | 950.00 | 950.00 |
| | FCCA | A-604 | | RC | 6/1/22 | 0.00 | 0.00 | 0.00 | 950.00 | 950.00 |
| | FCCA | A-604 | | RC | 7/1/22 | 0.00 | 0.00 | 0.00 | 950.00 | 950.00 |
| | FCCA | A-604 | | RC | 8/1/22 | 0.00 | 0.00 | 0.00 | 950.00 | 950.00 |
| | FCCA | A-604 | | RC | 12/1/22 | 0.00 | 0.00 | 0.00 | 950.00 | 950.00 |
| | FCCA | A-604 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-604 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-604 | | RC | 2/1/23 | 0.00 | 0.00 | 0.00 | 950.00 | 950.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
|  | FCCA | A-604 |  | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-604 |  | RC | 3/1/23 | 0.00 | 0.00 | 0.00 | 950.00 | 950.00 |
|  | FCCA | A-604 |  | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-604 |  | RC | 4/1/23 | 0.00 | 0.00 | 950.00 | 0.00 | 950.00 |
|  | FCCA | A-604 |  | LATE | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
|  | FCCA | A-604 |  | RC | 5/1/23 | 0.00 | 950.00 | 0.00 | 0.00 | 950.00 |
|  | FCCA | A-604 |  | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | A-604 |  | RC | 6/1/23 | 950.00 | 0.00 | 0.00 | 0.00 | 950.00 |
|  | FCCA | A-604 |  | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  |  |  |  |  |  | 1,000.00 | 1,000.00 | 1,000.00 | 8,750.00 | 11,750.00 |
| Carmona, Manuel | FCCA | A-605 | 36450 | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
|  | FCCA | A-605 |  | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-605 |  | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-605 |  | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-605 |  | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-605 |  | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-605 |  | LATE | 5/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
|  | FCCA | A-605 |  | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | A-605 |  | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  |  |  |  |  |  | 50.00 | 50.00 | 50.00 | 561.46 | 711.46 |
| Vaughn, Mary | FCCA | A-606 | 36451 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 49.91 | 49.91 |
|  | FCCA | A-606 |  | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
|  | FCCA | A-606 |  | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
|  | FCCA | A-606 |  | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-606 |  | PARK | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-606 |  | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-606 |  | PARK | 2/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-606 |  | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-606 |  | PARK | 3/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-606 |  | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-606 |  | PARK | 4/1/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
|  | FCCA | A-606 |  | LATE | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
|  | FCCA | A-606 |  | PARK | 5/1/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | A-606 |  | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | A-606 |  | PARK | 6/1/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | A-606 |  | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  |  |  |  |  |  | 100.00 | 100.00 | 100.00 | 1,174.75 | 1,474.75 |
| Ogunsanya, Ade | FCCA | A-607 | 36452 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 791.85 | 791.85 |
|  | FCCA | A-607 |  | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
|  | FCCA | A-607 |  | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
|  | FCCA | A-607 |  | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-607 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-607 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-607 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-607 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-607 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 213.80 | 213.80 |
| | FCCA | A-607 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-607 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-607 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-607 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-607 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-607 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-607 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-607 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-607 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-607 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-607 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-607 | | HOA | 4/1/23 | 0.00 | 0.00 | 303.45 | 0.00 | 303.45 |
| | FCCA | A-607 | | LATE | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-607 | | HOA | 5/1/23 | 0.00 | 303.45 | 0.00 | 0.00 | 303.45 |
| | FCCA | A-607 | | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-607 | | HOA | 6/1/23 | 303.45 | 0.00 | 0.00 | 0.00 | 303.45 |
| | FCCA | A-607 | | LATE | 6/1/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 353.45 | 353.45 | 353.45 | 5,453.95 | 6,514.30 |
| McKoy, Hatuey | FCCA | A-608 | 36453 | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 302.99 | 302.99 |
| | FCCA | A-608 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-608 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-608 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-608 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-608 | | LATE | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-608 | | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-608 | | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 50.00 | 502.99 | 652.99 |
| Wagner, Kimberly | FCCA | A-610 | 36455 | LATE | 4/11/23 | 0.00 | 0.00 | 36.30 | 0.00 | 36.30 |
| | FCCA | A-610 | | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-610 | | HOA | 6/1/23 | 361.46 | 0.00 | 0.00 | 0.00 | 361.46 |
| | FCCA | A-610 | | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 411.46 | 50.00 | 36.30 | 0.00 | 497.76 |
| Investments, Amgun | FCCA | A-702 | 36457 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 22,868.92 | 22,868.92 |
| | FCCA | A-702 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | A-702 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-702 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-702 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-702 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-702 | | HOA | 4/1/23 | 0.00 | 0.00 | 303.45 | 0.00 | 303.45 |
| | FCCA | A-702 | | LATE | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-702 | | HOA | 5/1/23 | 0.00 | 303.45 | 0.00 | 0.00 | 303.45 |
| | FCCA | A-702 | | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-702 | | HOA | 6/1/23 | 303.45 | 0.00 | 0.00 | 0.00 | 303.45 |
| | FCCA | A-702 | | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 353.45 | 353.45 | 353.45 | 28,227.57 | 29,287.92 |
| Golden, John | FCCA | A-703 | 36458 | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 408.67 | 408.67 |
| | FCCA | A-703 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 408.67 | 408.67 |
| | FCCA | A-703 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 408.67 | 408.67 |
| | FCCA | A-703 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 408.67 | 408.67 |
| | FCCA | A-703 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 408.67 | 408.67 |
| | FCCA | A-703 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 408.67 | 408.67 |
| | FCCA | A-703 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 408.67 | 408.67 |
| | FCCA | A-703 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 408.67 | 408.67 |
| | FCCA | A-703 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 408.67 | 408.67 |
| | FCCA | A-703 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 408.67 | 408.67 |
| | FCCA | A-703 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 408.67 | 408.67 |
| | FCCA | A-703 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-703 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 408.67 | 408.67 |
| | FCCA | A-703 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-703 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 408.67 | 408.67 |
| | FCCA | A-703 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-703 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 408.67 | 408.67 |
| | FCCA | A-703 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-703 | | HOA | 4/1/23 | 0.00 | 0.00 | 408.67 | 0.00 | 408.67 |
| | FCCA | A-703 | | LATE | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-703 | | HOA | 5/1/23 | 0.00 | 408.67 | 0.00 | 0.00 | 408.67 |
| | FCCA | A-703 | | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-703 | | HOA | 6/1/23 | 408.67 | 0.00 | 0.00 | 0.00 | 408.67 |
| | FCCA | A-703 | | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 458.67 | 458.67 | 458.67 | 5,921.38 | 7,297.39 |
| SantaMaria, Gabriela | FCCA | A-705 | 36460 | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 303.14 | 303.14 |
| | FCCA | A-705 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-705 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-705 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-705 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-705 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-705 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-705 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-705 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-705 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-705 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-705 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-705 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-705 | | PARK | 2/28/23 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| | FCCA | A-705 | | PARK | 3/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-705 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-705 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-705 | | HOA | 4/1/23 | 0.00 | 0.00 | 361.46 | 0.00 | 361.46 |
| | FCCA | A-705 | | LATE | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-705 | | HOA | 5/1/23 | 0.00 | 361.46 | 0.00 | 0.00 | 361.46 |
| | FCCA | A-705 | | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-705 | | HOA | 6/1/23 | 361.46 | 0.00 | 0.00 | 0.00 | 361.46 |
| | FCCA | A-705 | | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 411.46 | 411.46 | 411.46 | 4,267.74 | 5,502.12 |
| Lawande, Vinayak | FCCA | A-706 | 36461 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 1,699.68 | 1,699.68 |
| | FCCA | A-706 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-706 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-706 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-706 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-706 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-706 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-706 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-706 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-706 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-706 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-706 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-706 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-706 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-706 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-706 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-706 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-706 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-706 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-706 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-706 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-706 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-706 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-706 | | HOA | 4/1/23 | 0.00 | 0.00 | 387.42 | 0.00 | 387.42 |
| | FCCA | A-706 | | LATE | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-706 | | HOA | 5/1/23 | 0.00 | 387.42 | 0.00 | 0.00 | 387.42 |
| | FCCA | A-706 | | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-706 | | HOA | 6/1/23 | 387.42 | 0.00 | 0.00 | 0.00 | 387.42 |
| | FCCA | A-706 | | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 437.42 | 437.42 | 437.42 | 8,873.24 | 10,185.50 |
| Dalu, James | FCCA | A-707 | 36462 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 3,605.39 | 3,605.39 |
| | FCCA | A-707 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-707 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-707 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-707 | | PARK | 2/28/23 | 0.00 | 0.00 | 0.00 | 300.00 | 300.00 |
| | FCCA | A-707 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-707 | | PARK | 4/1/23 | 0.00 | 0.00 | 100.00 | 0.00 | 100.00 |

07/11/23 4:45 PM

Aged Receivables

rentmanager.com - property management systems    rev.12.975

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-707 | | HOA | 4/1/23 | 0.00 | 0.00 | 303.45 | 0.00 | 303.45 |
| | FCCA | A-707 | | LATE | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-707 | | PARK | 5/1/23 | 0.00 | 100.00 | 0.00 | 0.00 | 100.00 |
| | FCCA | A-707 | | HOA | 5/1/23 | 0.00 | 303.45 | 0.00 | 0.00 | 303.45 |
| | FCCA | A-707 | | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-707 | | PARK | 6/1/23 | 100.00 | 0.00 | 0.00 | 0.00 | 100.00 |
| | FCCA | A-707 | | HOA | 6/1/23 | 303.45 | 0.00 | 0.00 | 0.00 | 303.45 |
| | FCCA | A-707 | | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 453.45 | 453.45 | 453.45 | 9,567.49 | 10,927.84 |
| Andrade, Pablo | FCCA | A-708 | 36463 | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 203.45 | 203.45 |
| | FCCA | A-708 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-708 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-708 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-708 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-708 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-708 | | HOA | 4/1/23 | 0.00 | 0.00 | 303.45 | 0.00 | 303.45 |
| | FCCA | A-708 | | LATE | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-708 | | HOA | 5/1/23 | 0.00 | 303.45 | 0.00 | 0.00 | 303.45 |
| | FCCA | A-708 | | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-708 | | HOA | 6/1/23 | 303.45 | 0.00 | 0.00 | 0.00 | 303.45 |
| | FCCA | A-708 | | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 353.45 | 353.45 | 353.45 | 960.35 | 2,020.70 |
| Wojcikowski, Stan | FCCA | A-709 | 36464 | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 128.45 | 128.45 |
| | FCCA | A-709 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-709 | | PARK | 10/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-709 | | PARK | 10/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-709 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-709 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-709 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-709 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-709 | | LATE | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-709 | | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-709 | | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 50.00 | 731.90 | 881.90 |
| Watson, Wendy | FCCA | A-801 | 36466 | XFR | 2/22/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-801 | | XFR | 2/22/22 | 0.00 | 0.00 | 0.00 | 43.74 | 43.74 |
| | FCCA | A-801 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 374.84 | 374.84 |
| | FCCA | A-801 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-801 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-801 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
|  | FCCA | A-801 |  | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
|  | FCCA | A-801 |  | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
|  | FCCA | A-801 |  | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
|  | FCCA | A-801 |  | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
|  | FCCA | A-801 |  | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 278.69 | 278.69 |
|  | FCCA | A-801 |  | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-801 |  | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-801 |  | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-801 |  | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
|  | FCCA | A-801 |  | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-801 |  | HOA | 4/1/23 | 0.00 | 0.00 | 387.42 | 0.00 | 387.42 |
|  | FCCA | A-801 |  | LATE | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
|  | FCCA | A-801 |  | HOA | 5/1/23 | 0.00 | 387.42 | 0.00 | 0.00 | 387.42 |
|  | FCCA | A-801 |  | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | A-801 |  | HOA | 6/1/23 | 387.42 | 0.00 | 0.00 | 0.00 | 387.42 |
|  | FCCA | A-801 |  | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | P-34 |  | GARAGE | 3/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
|  | FCCA | P-34 |  | GARAGE | 4/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
|  | FCCA | P-34 |  | GARAGE | 5/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
|  | FCCA | P-34 |  | GARAGE | 6/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
|  | FCCA | P-34 |  | GARAGE | 7/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
|  | FCCA | P-34 |  | GARAGE | 8/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
|  | FCCA | P-34 |  | GARAGE | 9/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
|  | FCCA | P-34 |  | GARAGE | 10/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
|  | FCCA | P-34 |  | GARAGE | 11/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
|  | FCCA | P-34 |  | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | P-34 |  | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | P-34 |  | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | P-34 |  | GARAGE | 3/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
|  | FCCA | P-34 |  | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | P-34 |  | GARAGE | 4/1/23 | 0.00 | 0.00 | 38.81 | 0.00 | 38.81 |
|  | FCCA | P-34 |  | LATE | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
|  | FCCA | P-34 |  | GARAGE | 5/1/23 | 0.00 | 38.81 | 0.00 | 0.00 | 38.81 |
|  | FCCA | P-34 |  | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | P-34 |  | GARAGE | 6/1/23 | 38.81 | 0.00 | 0.00 | 0.00 | 38.81 |
|  | FCCA | P-34 |  | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  |  |  |  |  |  | 526.23 | 526.23 | 526.23 | 4,965.69 | 6,544.38 |
| Shuttleworth, Steven | FCCA | A-803 | 36883 | PARK | 6/1/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | A-803 |  | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | A-806 |  | RC | 9/1/22 | 0.00 | 0.00 | 0.00 | 700.00 | 700.00 |
|  | FCCA | A-806 |  | RC | 10/1/22 | 0.00 | 0.00 | 0.00 | 400.00 | 400.00 |
|  | FCCA | A-806 |  | RC | 11/1/22 | 0.00 | 0.00 | 0.00 | 400.00 | 400.00 |
|  | FCCA | A-806 |  | RC | 12/1/22 | 0.00 | 0.00 | 0.00 | 1,300.00 | 1,300.00 |
|  | FCCA | A-806 |  | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acct# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-806 | | RC | 1/1/23 | 0.00 | 0.00 | 0.00 | 400.00 | 400.00 |
| | FCCA | A-806 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-806 | | RC | 2/1/23 | 0.00 | 0.00 | 0.00 | 400.00 | 400.00 |
| | FCCA | A-806 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-806 | | RC | 3/1/23 | 0.00 | 0.00 | 0.00 | 400.00 | 400.00 |
| | FCCA | A-806 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-806 | | RC | 4/1/23 | 0.00 | 0.00 | 1,300.00 | 0.00 | 1,300.00 |
| | FCCA | A-806 | | LATE | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-806 | | RC | 5/1/23 | 0.00 | 1,300.00 | 0.00 | 0.00 | 1,300.00 |
| | FCCA | A-806 | | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-806 | | RC | 6/1/23 | 1,300.00 | 0.00 | 0.00 | 0.00 | 1,300.00 |
| Nash, Dennis | FCCA | A-806 | | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 1,450.00 | 1,350.00 | 1,350.00 | 4,200.00 | 8,350.00 |
| | FCCA | A-805 | 36469 | HOA | 5/1/23 | 0.00 | 361.22 | 0.00 | 0.00 | 361.22 |
| | FCCA | A-805 | | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-805 | | PARK | 6/1/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-805 | | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 100.00 | 411.22 | 0.00 | 0.00 | 511.22 |
| | FCCA | A-806 | 36470 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 1,300.00 | 1,300.00 |
| | FCCA | A-806 | | RC | 10/1/21 | 0.00 | 0.00 | 0.00 | 1,300.00 | 1,300.00 |
| | FCCA | A-806 | | RC | 11/1/21 | 0.00 | 0.00 | 0.00 | 1,300.00 | 1,300.00 |
| | FCCA | A-806 | | RC | 12/1/21 | 0.00 | 0.00 | 0.00 | 1,300.00 | 1,300.00 |
| | FCCA | A-806 | | RC | 1/1/22 | 0.00 | 0.00 | 0.00 | 1,300.00 | 1,300.00 |
| | FCCA | A-806 | | RC | 2/1/22 | 0.00 | 0.00 | 0.00 | 1,300.00 | 1,300.00 |
| | FCCA | A-806 | | RC | 3/1/22 | 0.00 | 0.00 | 0.00 | 1,300.00 | 1,300.00 |
| | FCCA | A-806 | | RC | 4/1/22 | 0.00 | 0.00 | 0.00 | 1,300.00 | 1,300.00 |
| | FCCA | A-806 | | RC | 5/1/22 | 0.00 | 0.00 | 0.00 | 1,300.00 | 1,300.00 |
| | FCCA | A-806 | | RC | 6/1/22 | 0.00 | 0.00 | 0.00 | 1,300.00 | 1,300.00 |
| | FCCA | A-806 | | RC | 7/1/22 | 0.00 | 0.00 | 0.00 | 1,300.00 | 1,300.00 |
| | FCCA | A-806 | | RC | 8/1/22 | 0.00 | 0.00 | 0.00 | 1,300.00 | 1,300.00 |
| | FCCA | A-806 | | RC | 9/1/22 | 0.00 | 0.00 | 0.00 | 1,300.00 | 1,300.00 |
| | FCCA | A-806 | | RC | 10/1/22 | 0.00 | 0.00 | 0.00 | 1,300.00 | 1,300.00 |
| | FCCA | A-806 | | RC | 11/1/22 | 0.00 | 0.00 | 0.00 | 1,300.00 | 1,300.00 |
| | FCCA | A-806 | | RC | 12/1/22 | 0.00 | 0.00 | 0.00 | 1,300.00 | 1,300.00 |
| | FCCA | A-806 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| Residence, Ford City | FCCA | A-806 | | RC | 1/1/23 | 0.00 | 0.00 | 0.00 | 1,300.00 | 1,300.00 |
| | FCCA | A-806 | | RC | 2/1/23 | 0.00 | 0.00 | 0.00 | 1,300.00 | 1,300.00 |
| | FCCA | A-806 | | RC | 3/1/23 | 0.00 | 0.00 | 0.00 | 1,300.00 | 1,300.00 |
| | FCCA | A-806 | | RC | 4/1/23 | 0.00 | 0.00 | 1,300.00 | 0.00 | 1,300.00 |
| | FCCA | A-806 | | RC | 5/1/23 | 0.00 | 1,300.00 | 0.00 | 0.00 | 1,300.00 |
| | FCCA | A-806 | | RC | 6/1/23 | 1,300.00 | 0.00 | 0.00 | 0.00 | 1,300.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 1,300.00 | 1,300.00 | 1,300.00 | 24,750.00 | 28,650.00 |
| GPAM Properties | | | 36884 | | | | | | | |
| | FCCA | A-807 | | HOA | 2/28/23 | 0.00 | 0.00 | 0.00 | 278.29 | 278.29 |
| | FCCA | A-807 | | LATE | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-807 | | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-807 | | PARK | 6/1/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-807 | | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 100.00 | 50.00 | 50.00 | 278.29 | 478.29 |
| Watson, Wendy | | | 36885 | | | | | | | |
| | FCCA | A-808 | | RC | 7/13/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | RC | 7/13/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | RC | 7/13/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | RC | 7/13/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | RC | 7/13/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | RC | 7/13/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | RC | 7/13/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | RC | 7/13/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | RC | 7/13/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-808 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-808 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-808 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-808 | | HOA | 4/1/23 | 0.00 | 0.00 | 303.45 | 0.00 | 303.45 |
| | FCCA | A-808 | | LATE | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-808 | | HOA | 5/1/23 | 0.00 | 303.45 | 0.00 | 0.00 | 303.45 |
| | FCCA | A-808 | | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-808 | | HOA | 6/1/23 | 303.45 | 0.00 | 0.00 | 0.00 | 303.45 |
| | FCCA | A-808 | | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 353.45 | 353.45 | 353.45 | 5,965.55 | 7,025.90 |
| The Veterans, Homes for | | | 36473 | | | | | | | |
| | FCCA | A-902 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 3,680.34 | 3,680.34 |
| | FCCA | A-902 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-902 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-902 | | PARK | 1/1/23 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| | FCCA | A-902 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-902 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-902 | | PARK | 3/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-902 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-902 | | HOA | 4/1/23 | 0.00 | 0.00 | 303.45 | 0.00 | 303.45 |
| | FCCA | A-902 | | LATE | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-902 | | HOA | 5/1/23 | 0.00 | 303.45 | 0.00 | 0.00 | 303.45 |
| | FCCA | A-902 | | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-902 | | HOA | 6/1/23 | 303.45 | 0.00 | 0.00 | 0.00 | 303.45 |
| | FCCA | A-902 | | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 353.45 | 353.45 | 353.45 | 9,188.99 | 10,249.34 |
| Dziedzic, Ludwik | FCCA | A-903 | 36474 | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 0.40 | 0.40 |
| | FCCA | A-903 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 0.05 | 0.05 |
| | FCCA | A-903 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 0.05 | 0.05 |
| | FCCA | A-903 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 0.05 | 0.05 |
| | FCCA | A-903 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 0.05 | 0.05 |
| | FCCA | A-903 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-903 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 0.05 | 0.05 |
| | FCCA | A-903 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-903 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 0.05 | 0.05 |
| | FCCA | A-903 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 0.05 | 0.05 |
| | FCCA | A-903 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-903 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.05 | 0.00 | 0.05 |
| | FCCA | A-903 | | LATE | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-903 | | HOA | 5/1/23 | 0.00 | 0.05 | 0.00 | 0.00 | 0.05 |
| | FCCA | A-903 | | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-903 | | HOA | 6/1/23 | 0.05 | 0.00 | 0.00 | 0.00 | 0.05 |
| | FCCA | A-903 | | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-903 | | HOA | 6/1/23 | 0.05 | 0.00 | 0.00 | 0.00 | 0.05 |
| | FCCA | A-903 | | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| Guros, Cecilia | | | | | | 50.05 | 50.05 | 50.05 | 200.75 | 350.90 |
| | FCCA | A-904 | 36475 | | | | | | | |
| | FCCA | A-904 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 49.71 | 49.71 |
| | FCCA | A-904 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-904 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-904 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-904 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-904 | | HOA | 4/11/23 | 0.00 | 0.00 | 303.45 | 0.00 | 303.45 |
| | FCCA | A-904 | | LATE | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-904 | | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-904 | | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 353.45 | 249.71 | 703.16 |
| | FCCA | A-906 | 36477 | | | | | | | |
| | FCCA | A-906 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 129.13 | 129.13 |
| | FCCA | A-906 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-906 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-906 | | HOA | 3/11/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-906 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-906 | | LATE | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-906 | | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-906 | | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| Zmora, Hilda | | | | | | 50.00 | 50.00 | 50.00 | 666.55 | 816.55 |
| | FCCA | A-907 | 36478 | | | | | | | |
| | FCCA | A-907 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 300.45 | 300.45 |
| | FCCA | A-907 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-907 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-907 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 301.45 | 301.45 |
| | FCCA | A-907 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-907 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-907 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-907 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-907 | | LATE | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-907 | | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-907 | | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| Zmora, Hilda | | | | | | 50.00 | 50.00 | 50.00 | 1,408.80 | 1,558.80 |
| | FCCA | A-908 | 36479 | | | | | | | |
| | FCCA | A-908 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 208.29 | 208.29 |
| | FCCA | A-908 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-908 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-908 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 174.32 | 174.32 |
| Morawa, Elzbeita | FCCA | A-908 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
|  | FCCA | A-908 |  | HOA | 4/1/23 | 0.00 | 303.45 | 0.00 | 0.00 | 303.45 |
|  | FCCA | A-908 |  | HOA | 5/1/23 | 0.00 | 0.00 | 303.45 | 0.00 | 303.45 |
|  | FCCA | P-17 |  | GARAGE | 7/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
|  | FCCA | P-17 |  | GARAGE | 8/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
|  | FCCA | P-17 |  | GARAGE | 9/1/22 | 0.00 | 0.00 | 0.00 | 16.43 | 16.43 |
|  | FCCA | P-17 |  | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | P-17 |  | GARAGE | 4/1/23 | 0.00 | 0.00 | 27.62 | 0.00 | 27.62 |
|  |  |  |  |  |  | 0.00 | 303.45 | 331.07 | 1,183.56 | 1,818.08 |
| Zmora, Hilda | FCCA | A-908 | 36886 | PARK | 11/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
|  | FCCA | A-908 |  | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
|  | FCCA | A-908 |  | PARK | 12/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
|  | FCCA | A-908 |  | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
|  | FCCA | A-908 |  | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-908 |  | PARK | 1/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
|  | FCCA | A-908 |  | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
|  | FCCA | A-908 |  | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-908 |  | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-908 |  | PARK | 3/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
|  | FCCA | A-908 |  | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
|  | FCCA | A-908 |  | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-908 |  | LATE | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
|  | FCCA | A-908 |  | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | A-908 |  | PARK | 6/1/23 | 38.81 | 0.00 | 0.00 | 0.00 | 38.81 |
|  | FCCA | A-908 |  | HOA | 6/1/23 | 303.45 | 0.00 | 0.00 | 0.00 | 303.45 |
|  | FCCA | A-908 |  | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  |  |  |  |  |  | 392.26 | 50.00 | 50.00 | 1,569.04 | 2,061.30 |
| Flores, Margarita | FCCA | A-909 | 36480 | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-909 |  | PARK | 2/1/23 | 0.00 | 0.00 | 0.00 | 28.45 | 28.45 |
|  | FCCA | A-909 |  | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-909 |  | PARK | 3/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-909 |  | PARK | 3/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-909 |  | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-909 |  | PARK | 4/1/23 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | A-909 |  | PARK | 4/1/23 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | A-909 |  | LATE | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
|  | FCCA | A-909 |  | LATE | 5/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
|  | FCCA | A-909 |  | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  |  |  |  |  |  | 50.00 | 50.00 | 150.00 | 278.45 | 528.45 |
| Brzek, Ewa | FCCA | A-910 | 36481 | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 300.00 | 300.00 |
|  | FCCA | A-910 |  | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | A-910 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| | FCCA | A-910 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| | FCCA | A-910 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| | FCCA | A-910 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| | FCCA | A-910 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| | FCCA | A-910 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-910 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| | FCCA | A-910 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-910 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| | FCCA | A-910 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-910 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| | FCCA | A-910 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-910 | | HOA | 4/1/23 | 0.00 | 0.00 | 75.00 | 0.00 | 75.00 |
| | FCCA | A-910 | | LATE | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-910 | | HOA | 5/1/23 | 0.00 | 75.00 | 0.00 | 0.00 | 75.00 |
| | FCCA | A-910 | | LATE | 5/1/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-910 | | HOA | 6/1/23 | 75.00 | 0.00 | 0.00 | 0.00 | 75.00 |
| | FCCA | A-910 | | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 125.00 | 125.00 | 125.00 | 1,461.46 | 1,836.46 |
| Wilson, Rayven | FCCA | A-1001 | 36482 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 13,197.62 | 13,197.62 |
| | FCCA | A-1001 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1001 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1001 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1001 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1001 | | HOA | 4/1/23 | 0.00 | 0.00 | 387.42 | 0.00 | 387.42 |
| | FCCA | A-1001 | | LATE | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Rangel, Melissa | FCCA | A-1001 | | HOA | 5/1/23 | 0.00 | 387.42 | 0.00 | 0.00 | 387.42 |
| | FCCA | A-1001 | | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1001 | | HOA | 6/1/23 | 387.42 | 0.00 | 0.00 | 0.00 | 387.42 |
| | FCCA | A-1001 | | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 437.42 | 437.42 | 437.42 | 20,371.18 | 21,683.44 |
| | FCCA | A-1002 | 36483 | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 48.48 | 48.48 |
| | FCCA | A-1002 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1002 | | LATE | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1002 | | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1002 | | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 50.00 | 98.48 | 248.48 |
| Mcmath, Lisa | FCCA | A-1003 | 36484 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 2,900.00 | 2,900.00 |
| | FCCA | A-1003 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1003 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1003 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1003 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1003 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1003 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1003 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1003 | | HOA | 4/1/23 | 0.00 | 0.00 | 213.76 | 0.00 | 213.76 |
| | FCCA | A-1003 | | LATE | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1003 | | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1003 | | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 263.76 | 4,010.35 | 4,374.11 |
| Lawande, Vinayak | FCCA | A-1004 | 36485 | HOA | 6/1/23 | 303.45 | 0.00 | 0.00 | 0.00 | 303.45 |
| | FCCA | A-1004 | | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 353.45 | 0.00 | 0.00 | 0.00 | 353.45 |
| Banks, Barbara | FCCA | A-1005 | 36486 | PARK | 8/1/22 | 0.00 | 0.00 | 0.00 | 120.00 | 120.00 |
| | FCCA | A-1005 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 158.40 | 158.40 |
| | FCCA | A-1005 | | PARK | 9/1/22 | 0.00 | 0.00 | 0.00 | 120.00 | 120.00 |
| | FCCA | A-1005 | | PARK | 10/1/22 | 0.00 | 0.00 | 0.00 | 120.00 | 120.00 |
| | FCCA | A-1005 | | PARK | 11/1/22 | 0.00 | 0.00 | 0.00 | 120.00 | 120.00 |
| | FCCA | A-1005 | | PARK | 12/1/22 | 0.00 | 0.00 | 0.00 | 120.00 | 120.00 |
| | FCCA | A-1005 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1005 | | PARK | 1/1/23 | 0.00 | 0.00 | 0.00 | 120.00 | 120.00 |
| | FCCA | A-1005 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1005 | | PARK | 2/1/23 | 0.00 | 0.00 | 0.00 | 120.00 | 120.00 |
| | FCCA | A-1005 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 0.20 | 0.20 |
| | FCCA | A-1005 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
|  | FCCA | A-1005 |  | PARK | 3/1/23 | 0.00 | 0.00 | 0.00 | 120.00 | 120.00 |
|  | FCCA | A-1005 |  | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 0.20 | 0.20 |
|  | FCCA | A-1005 |  | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1005 |  | PARK | 4/1/23 | 0.00 | 0.00 | 120.00 | 0.00 | 120.00 |
|  | FCCA | A-1005 |  | HOA | 4/1/23 | 0.00 | 0.00 | 0.20 | 0.00 | 0.20 |
|  | FCCA | A-1005 |  | LATE | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
|  | FCCA | A-1005 |  | PARK | 5/1/23 | 0.00 | 120.00 | 0.00 | 0.00 | 120.00 |
|  | FCCA | A-1005 |  | HOA | 5/1/23 | 0.00 | 0.20 | 0.00 | 0.00 | 0.20 |
|  | FCCA | A-1005 |  | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | A-1005 |  | PARK | 6/1/23 | 120.00 | 0.00 | 0.00 | 0.00 | 120.00 |
|  | FCCA | A-1005 |  | HOA | 6/1/23 | 0.20 | 0.00 | 0.00 | 0.00 | 0.20 |
|  | FCCA | A-1005 |  | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| Chavez, Rodolfo |  |  |  |  |  | 170.20 | 170.20 | 170.20 | 1,318.80 | 1,829.40 |
|  | FCCA | A-1006 | 36487 | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1006 |  | LATE | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
|  | FCCA | A-1006 |  | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | A-1006 |  | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  |  |  |  |  |  | 50.00 | 50.00 | 50.00 | 50.00 | 200.00 |
| Sanchez Flores, Manuala | FCCA | A-1007 | 36488 | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 211.10 | 211.10 |
|  | FCCA | A-1007 |  | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1007 |  | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1007 |  | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1007 |  | LATE | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
|  | FCCA | A-1007 |  | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | A-1007 |  | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  |  |  |  |  |  | 50.00 | 50.00 | 50.00 | 361.10 | 511.10 |
| Dulay, Zarah | FCCA | A-1008 | 36489 | HOA | 11/11/22 | 0.00 | 0.00 | 0.00 | 51.02 | 51.02 |
|  | FCCA | A-408 |  | HOA | 12/12/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
|  | FCCA | A-408 |  | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-408 |  | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
|  | FCCA | A-408 |  | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-408 |  | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
|  | FCCA | A-408 |  | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
|  | FCCA | A-408 |  | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-408 |  | HOA | 4/1/23 | 0.00 | 0.00 | 296.99 | 0.00 | 296.99 |
|  | FCCA | A-408 |  | LATE | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
|  | FCCA | A-408 |  | HOA | 5/1/23 | 0.00 | 296.99 | 0.00 | 0.00 | 296.99 |
|  | FCCA | A-408 |  | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | A-408 |  | HOA | 6/1/23 | 296.99 | 0.00 | 0.00 | 0.00 | 296.99 |
|  | FCCA | A-408 |  | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-1008 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1008 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1008 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1008 | | PARK | 1/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1008 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1008 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1008 | | PARK | 2/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1008 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1008 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1008 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1008 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1008 | | HOA | 4/1/23 | 0.00 | 0.00 | 303.45 | 0.00 | 303.45 |
| | FCCA | A-1008 | | LATE | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1008 | | HOA | 5/1/23 | 0.00 | 303.45 | 0.00 | 0.00 | 303.45 |
| | FCCA | A-1008 | | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1008 | | HOA | 6/1/23 | 303.45 | 0.00 | 0.00 | 0.00 | 303.45 |
| | FCCA | A-1008 | | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 700.44 | 700.44 | 700.44 | 3,206.23 | 5,307.55 |
| Castillo, Alfredo | FCCA | A-1009 | 36490 | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 52.97 | 52.97 |
| | FCCA | A-1009 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1009 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1009 | | PARK | 1/1/23 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| | FCCA | A-1009 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1009 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1009 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1009 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1009 | | HOA | 2/28/23 | 0.00 | 0.00 | 0.00 | 3,486.78 | 3,486.78 |
| | FCCA | A-1009 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1009 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1009 | | HOA | 4/1/23 | 0.00 | 0.00 | 303.45 | 0.00 | 303.45 |
| | FCCA | A-1009 | | LATE | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1009 | | HOA | 5/1/23 | 0.00 | 303.45 | 0.00 | 0.00 | 303.45 |
| | FCCA | A-1009 | | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1009 | | HOA | 6/1/23 | 303.45 | 0.00 | 0.00 | 0.00 | 303.45 |
| | FCCA | A-1009 | | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 353.45 | 353.45 | 353.45 | 5,053.55 | 6,113.90 |
| Wagner, Kimberly | FCCA | A-1010 | 36491 | HOA | 6/1/23 | 150.00 | 0.00 | 0.00 | 0.00 | 150.00 |
| | FCCA | A-1010 | | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 200.00 | 0.00 | 0.00 | 0.00 | 200.00 |
| Gonzalez, Providencia | FCCA | A-1101 | 36492 | PARK | 11/1/21 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| | FCCA | A-1101 | | | | | | | | |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-1101 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 270.84 | 270.84 |
| | FCCA | A-1101 | | PARK | 12/1/21 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| | FCCA | A-1101 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1101 | | PARK | 1/1/22 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| | FCCA | A-1101 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1101 | | PARK | 2/1/22 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| | FCCA | A-1101 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1101 | | PARK | 3/1/22 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| | FCCA | A-1101 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1101 | | PARK | 4/1/22 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| | FCCA | A-1101 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1101 | | PARK | 5/1/22 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| | FCCA | A-1101 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1101 | | PARK | 6/1/22 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| | FCCA | A-1101 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1101 | | PARK | 7/1/22 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| | FCCA | A-1101 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1101 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1101 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1101 | | PARK | 10/1/22 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| | FCCA | A-1101 | | PARK | 10/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1101 | | PARK | 10/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1101 | | PARK | 10/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1101 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1101 | | PARK | 11/1/22 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| | FCCA | A-1101 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1101 | | PARK | 12/1/22 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| | FCCA | A-1101 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1101 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1101 | | PARK | 1/1/23 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| | FCCA | A-1101 | | PARK | 1/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1101 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1101 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1101 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1101 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1101 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1101 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1101 | | PARK | 4/1/23 | 0.00 | 0.00 | 23.00 | 0.00 | 23.00 |
| | FCCA | A-1101 | | HOA | 4/1/23 | 0.00 | 0.00 | 393.87 | 0.00 | 393.87 |
| | FCCA | A-1101 | | LATE | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1101 | | HOA | 5/1/23 | 0.00 | 393.87 | 0.00 | 0.00 | 393.87 |
| | FCCA | A-1101 | | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1101 | | PARK | 6/1/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1101 | | HOA | 6/1/23 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
| | FCCA | A-1101 | | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 493.87 | 443.87 | 466.87 | 7,947.76 | 9,352.37 |
| Financial, Z. | | | 36493 | | | | | | | |
| | FCCA | A-1102 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 655.96 | 655.96 |
| | FCCA | A-1102 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1102 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1102 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1102 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1102 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1102 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1102 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1102 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1102 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1102 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1102 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1102 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1102 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1102 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1102 | | HOA | 4/1/23 | 0.00 | 0.00 | 309.91 | 0.00 | 309.91 |
| | FCCA | A-1102 | | LATE | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1102 | | HOA | 5/1/23 | 0.00 | 309.91 | 0.00 | 0.00 | 309.91 |
| | FCCA | A-1102 | | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1102 | | HOA | 6/1/23 | 309.91 | 0.00 | 0.00 | 0.00 | 309.91 |
| | FCCA | A-1102 | | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 359.91 | 359.91 | 359.91 | 3,955.06 | 5,034.79 |
| Watson, Brent | | | 36494 | | | | | | | |
| | FCCA | A-1103 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 259.91 | 259.91 |
| | FCCA | A-1103 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1103 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1103 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1103 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1103 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1103 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1103 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1103 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1103 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1103 | | LATE | 11/11/22 | 0.00 | 0.00 | 0.00 | 239.64 | 239.64 |
| | FCCA | A-1103 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1103 | | PARK | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1103 | | LATE | 1/28/23 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| | FCCA | A-1103 | | PARK | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1103 | | PARK | 3/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1103 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1103 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1103 | | PARK | 4/1/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1103 | | HOA | 4/1/23 | 0.00 | 0.00 | 309.91 | 0.00 | 309.91 |

07/11/23 4:45 PM          Aged Receivables          rentmanager.com - property management systems    rev.12.975

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
|  | FCCA | A-1103 |  | LATE | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
|  | FCCA | A-1103 |  | HOA | 5/1/23 | 0.00 | 309.91 | 0.00 | 0.00 | 309.91 |
|  | FCCA | A-1103 |  | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | A-1103 |  | HOA | 6/1/23 | 309.91 | 0.00 | 0.00 | 0.00 | 309.91 |
|  | FCCA | A-1103 |  | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  |  |  |  |  |  | 359.91 | 359.91 | 409.91 | 3,638.74 | 4,768.47 |
| Milton, Vanessa | FCCA | A-1105 | 36496 | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 37.48 | 37.48 |
|  | FCCA | A-1105 |  | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1105 |  | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 3.04 | 3.04 |
|  | FCCA | A-1105 |  | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1105 |  | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 0.04 | 0.04 |
|  | FCCA | A-1105 |  | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1105 |  | HOA | 4/1/23 | 0.00 | 0.00 | 0.04 | 0.00 | 0.04 |
|  | FCCA | A-1105 |  | LATE | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
|  | FCCA | A-1105 |  | HOA | 5/1/23 | 0.00 | 0.04 | 0.00 | 0.00 | 0.04 |
|  | FCCA | A-1105 |  | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | A-1105 |  | HOA | 6/1/23 | 0.04 | 0.00 | 0.00 | 0.00 | 0.04 |
|  | FCCA | A-1105 |  | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  |  |  |  |  |  | 50.04 | 50.04 | 50.04 | 190.56 | 340.68 |
| Lawande, Vinayak | FCCA | A-1107 | 36498 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 1,389.64 | 1,389.64 |
|  | FCCA | A-1107 |  | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
|  | FCCA | A-1107 |  | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
|  | FCCA | A-1107 |  | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
|  | FCCA | A-1107 |  | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
|  | FCCA | A-1107 |  | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
|  | FCCA | A-1107 |  | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
|  | FCCA | A-1107 |  | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
|  | FCCA | A-1107 |  | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
|  | FCCA | A-1107 |  | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
|  | FCCA | A-1107 |  | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
|  | FCCA | A-1107 |  | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
|  | FCCA | A-1107 |  | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
|  | FCCA | A-1107 |  | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
|  | FCCA | A-1107 |  | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
|  | FCCA | A-1107 |  | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
|  | FCCA | A-1107 |  | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1107 |  | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
|  | FCCA | A-1107 |  | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1107 |  | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
|  | FCCA | A-1107 |  | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1107 |  | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
|  | FCCA | A-1107 |  | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-1107 | | HOA | 4/1/23 | 0.00 | 0.00 | 309.91 | 0.00 | 309.91 |
| | FCCA | A-1107 | | LATE | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1107 | | HOA | 5/1/23 | 0.00 | 309.91 | 0.00 | 0.00 | 309.91 |
| | FCCA | A-1107 | | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1107 | | HOA | 6/1/23 | 309.91 | 0.00 | 0.00 | 0.00 | 309.91 |
| | FCCA | A-1107 | | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 359.91 | 359.91 | 359.91 | 7,168.02 | 8,247.75 |
| Ogunsanya, Ade | FCCA | A-1108 | 36499 | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 121.83 | 121.83 |
| | FCCA | A-1108 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1108 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1108 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 239.64 | 239.64 |
| | FCCA | A-1108 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1108 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1108 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1108 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1108 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1108 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1108 | | PARK | 1/28/23 | 0.00 | 0.00 | 0.00 | 40.00 | 40.00 |
| | FCCA | A-1108 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1108 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1108 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1108 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1108 | | HOA | 4/1/23 | 0.00 | 0.00 | 309.91 | 0.00 | 309.91 |
| | FCCA | A-1108 | | LATE | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1108 | | LATE | 5/1/23 | 0.00 | 9.91 | 0.00 | 0.00 | 9.91 |
| | FCCA | A-1108 | | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1108 | | HOA | 6/1/23 | 309.91 | 0.00 | 0.00 | 0.00 | 309.91 |
| | FCCA | A-1108 | | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 359.91 | 59.91 | 359.91 | 3,080.75 | 3,860.48 |
| Thomas, Erma | FCCA | A-1110 | 36501 | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1110 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1110 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1110 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1110 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1110 | | LATE | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1110 | | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1110 | | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 50.00 | 568.04 | 718.04 |
| Navarro, Amanda | FCCA | A-1201 | 36502 | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1201 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-1201 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1201 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1201 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1201 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1201 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1201 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1201 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1201 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1201 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1201 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1201 | | HOA | 4/1/23 | 0.00 | 0.00 | 393.87 | 0.00 | 393.87 |
| | FCCA | A-1201 | | LATE | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1201 | | HOA | 5/1/23 | 0.00 | 393.87 | 0.00 | 0.00 | 393.87 |
| | FCCA | A-1201 | | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1201 | | HOA | 6/1/23 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
| | FCCA | A-1201 | | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 443.87 | 443.87 | 443.87 | 3,350.96 | 4,682.57 |
| Palacios, Pedro | FCCA | A-1202 | 36503 | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 0.28 | 0.28 |
| | FCCA | A-1202 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1202 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1202 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1202 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1202 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1202 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 239.64 | 239.64 |
| | FCCA | A-1202 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1202 | | PARK | 11/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1202 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1202 | | PARK | 12/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1202 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1202 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1202 | | PARK | 1/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1202 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1202 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1202 | | PARK | 2/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1202 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1202 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1202 | | PARK | 3/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1202 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1202 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1202 | | PARK | 4/1/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1202 | | HOA | 4/1/23 | 0.00 | 0.00 | 309.91 | 0.00 | 309.91 |
| | FCCA | A-1202 | | LATE | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1202 | | PARK | 5/1/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1202 | | HOA | 5/1/23 | 0.00 | 9.91 | 0.00 | 0.00 | 9.91 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
|  | FCCA | A-1202 |  | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | A-1202 |  | PARK | 6/1/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | A-1202 |  | HOA | 6/1/23 | 309.91 | 0.00 | 0.00 | 0.00 | 309.91 |
|  | FCCA | A-1202 |  | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  |  |  |  |  |  | 409.91 | 109.91 | 409.91 | 4,098.93 | 5,028.66 |
| Green, Toni |  |  | 36504 |  |  |  |  |  |  |  |
|  | FCCA | A-1203 |  | HOA | 6/1/22 |  |  |  | 11.05 | 11.05 |
|  | FCCA | A-1203 |  | HOA | 7/1/22 |  |  |  | 309.91 | 309.91 |
|  | FCCA | A-1203 |  | LATE | 12/18/22 |  |  |  | 50.00 | 50.00 |
|  | FCCA | A-1203 |  | LATE | 1/11/23 |  |  |  | 50.00 | 50.00 |
|  | FCCA | A-1203 |  | LATE | 2/11/23 |  |  |  | 50.00 | 50.00 |
|  | FCCA | A-1203 |  | LATE | 3/11/23 |  |  |  | 50.00 | 50.00 |
|  | FCCA | A-1203 |  | HOA | 4/1/23 |  |  | 0.07 |  | 0.07 |
|  | FCCA | A-1203 |  | LATE | 4/11/23 |  |  | 50.00 |  | 50.00 |
|  | FCCA | A-1203 |  | LATE | 5/11/23 |  | 50.00 |  |  | 50.00 |
|  | FCCA | A-1203 |  | LATE | 6/11/23 | 50.00 |  |  |  | 50.00 |
|  |  |  |  |  |  | 50.00 | 50.00 | 50.07 | 520.96 | 671.03 |
|  | FCCA | A-1204 |  | LATE | 12/18/22 |  |  |  | 47.15 | 47.15 |
|  | FCCA | A-1204 |  | LATE | 1/11/23 |  |  |  | 50.00 | 50.00 |
|  | FCCA | A-1204 |  | LATE | 2/11/23 |  |  |  | 50.00 | 50.00 |
|  | FCCA | A-1204 |  | LATE | 3/11/23 |  |  |  | 50.00 | 50.00 |
|  | FCCA | A-1204 |  | LATE | 4/11/23 |  |  | 50.00 |  | 50.00 |
|  | FCCA | A-1204 |  | LATE | 5/11/23 |  | 50.00 |  |  | 50.00 |
|  | FCCA | A-1204 |  | LATE | 6/11/23 | 50.00 |  |  |  | 50.00 |
| Jandura, Marc |  |  | 36505 |  |  | 50.00 | 50.00 | 50.00 | 197.15 | 347.15 |
|  | FCCA | A-1205 |  | HOA | 4/1/22 |  |  |  | 64.73 | 64.73 |
|  | FCCA | A-1205 |  | HOA | 5/1/22 |  |  |  | 368.04 | 368.04 |
|  | FCCA | A-1205 |  | HOA | 6/1/22 |  |  |  | 368.04 | 368.04 |
|  | FCCA | A-1205 |  | HOA | 7/1/22 |  |  |  | 368.04 | 368.04 |
|  | FCCA | A-1205 |  | HOA | 8/1/22 |  |  |  | 368.04 | 368.04 |
|  | FCCA | A-1205 |  | HOA | 9/1/22 |  |  |  | 368.04 | 368.04 |
|  | FCCA | A-1205 |  | HOA | 10/1/22 |  |  |  | 368.04 | 368.04 |
|  | FCCA | A-1205 |  | HOA | 11/1/22 |  |  |  | 368.04 | 368.04 |
|  | FCCA | A-1205 |  | HOA | 12/1/22 |  |  |  | 368.04 | 368.04 |
|  | FCCA | A-1205 |  | LATE | 12/18/22 |  |  |  | 50.00 | 50.00 |
|  | FCCA | A-1205 |  | HOA | 1/1/23 |  |  |  | 368.04 | 368.04 |
|  | FCCA | A-1205 |  | LATE | 1/11/23 |  |  |  | 50.00 | 50.00 |
|  | FCCA | A-1205 |  | HOA | 2/1/23 |  |  |  | 368.04 | 368.04 |
|  | FCCA | A-1205 |  | LATE | 2/11/23 |  |  |  | 50.00 | 50.00 |
|  | FCCA | A-1205 |  | HOA | 3/1/23 |  |  |  | 368.04 | 368.04 |
| Brownlee, Daphne | FCCA | A-1205 | 36506 | LATE | 3/11/23 |  |  |  | 50.00 | 50.00 |

Aged Receivables     07/11/23 4:45 PM     rentmanager.com - property management systems  rev.12.975

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-1205 | | HOA | 4/1/23 | 0.00 | 0.00 | 368.04 | 0.00 | 368.04 |
| | FCCA | A-1205 | | LATE | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1205 | | HOA | 5/1/23 | 0.00 | 368.04 | 0.00 | 0.00 | 368.04 |
| | FCCA | A-1205 | | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1205 | | HOA | 6/1/23 | 368.04 | 0.00 | 0.00 | 0.00 | 368.04 |
| | FCCA | A-1205 | | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 418.04 | 418.04 | 418.04 | 4,313.17 | 5,567.29 |
| Management Group, Arcadia | FCCA | A-1206 | 36507 | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 293.87 | 293.87 |
| | FCCA | A-1206 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1206 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1206 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1206 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1206 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1206 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1206 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1206 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1206 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1206 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1206 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1206 | | LATE | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1206 | | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1206 | | HOA | 6/1/23 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
| | FCCA | A-1206 | | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 443.87 | 50.00 | 50.00 | 3,250.96 | 3,794.83 |
| Empire, LLC, Truth | FCCA | A-1207 | 36508 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 10,069.50 | 10,069.50 |
| | FCCA | A-1207 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1207 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1207 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1207 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1207 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1207 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1207 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1207 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1207 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1207 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1207 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1207 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1207 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1207 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1207 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1207 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1207 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-1207 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1207 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1207 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1207 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1207 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1207 | | HOA | 4/1/23 | 0.00 | 0.00 | 309.91 | 0.00 | 309.91 |
| | FCCA | A-1207 | | LATE | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1207 | | HOA | 5/1/23 | 0.00 | 309.91 | 0.00 | 0.00 | 309.91 |
| | FCCA | A-1207 | | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1207 | | HOA | 6/1/23 | 309.91 | 0.00 | 0.00 | 0.00 | 309.91 |
| | FCCA | A-1207 | | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | P-28 | | GARAGE | 10/1/21 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-28 | | GARAGE | 11/1/21 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-28 | | GARAGE | 12/1/21 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-28 | | GARAGE | 1/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-28 | | GARAGE | 2/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-28 | | GARAGE | 3/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-28 | | GARAGE | 4/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-28 | | GARAGE | 5/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-28 | | GARAGE | 6/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-28 | | GARAGE | 7/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-28 | | GARAGE | 8/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-28 | | GARAGE | 9/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-28 | | GARAGE | 10/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-28 | | GARAGE | 11/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-28 | | GARAGE | 12/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-28 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-28 | | GARAGE | 1/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-28 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-28 | | GARAGE | 2/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-28 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-28 | | GARAGE | 3/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-28 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-28 | | GARAGE | 4/1/23 | 0.00 | 0.00 | 38.81 | 0.00 | 38.81 |
| | FCCA | P-28 | | LATE | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | P-28 | | GARAGE | 5/1/23 | 0.00 | 38.81 | 0.00 | 0.00 | 38.81 |
| | FCCA | P-28 | | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | P-28 | | GARAGE | 6/1/23 | 38.81 | 0.00 | 0.00 | 0.00 | 38.81 |
| | FCCA | P-28 | | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 448.72 | 448.72 | 448.72 | 16,746.46 | 18,092.62 |
| Moore, Joan | FCCA | A-1208 | 36509 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 60,146.40 | 60,146.40 |
| | FCCA | A-1208 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | A-1208 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1208 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1208 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1208 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1208 | | HOA | 4/1/23 | 0.00 | 0.00 | 309.91 | 0.00 | 309.91 |
| | FCCA | A-1208 | | LATE | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1208 | | HOA | 5/1/23 | 0.00 | 309.91 | 0.00 | 0.00 | 309.91 |
| | FCCA | A-1208 | | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1208 | | HOA | 6/1/23 | 309.91 | 0.00 | 0.00 | 0.00 | 309.91 |
| | FCCA | A-1208 | | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 359.91 | 359.91 | 359.91 | 65,924.78 | 67,004.51 |
| Alexandrov, Lyubomir | FCCA | A-1209 | 36510 | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1209 | | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 0.00 | 0.00 | 100.00 |
| Beras, Ramona | FCCA | A-1210 | 36511 | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1210 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1210 | | LATE | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1210 | | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1210 | | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 50.00 | 100.00 | 250.00 |
| Ferreria, Miriam | FCCA | A-1301 | 36512 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 2,007.85 | 2,007.85 |
| | FCCA | A-1301 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1301 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1301 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1301 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | A-1301 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1301 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1301 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1301 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1301 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1301 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1301 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1301 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1301 | | HOA | 5/1/23 | 0.00 | 393.87 | 0.00 | 0.00 | 393.87 |
| | FCCA | A-1301 | | LATE | 5/11/23 | 0.00 | 50.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1301 | | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 443.87 | 50.00 | 4,964.94 | 5,508.81 |
| Nur, Ahmad | FCCA | A-1302 | 36513 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 12,212.72 | 12,212.72 |
| | FCCA | A-1302 | | PARK | 10/1/21 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | PARK | 11/1/21 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | PARK | 12/1/21 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | PARK | 1/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | PARK | 2/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | PARK | 3/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | PARK | 4/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | PARK | 5/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | PARK | 6/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | PARK | 7/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | PARK | 8/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | PARK | 9/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | PARK | 10/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | PARK | 11/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | PARK | 12/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-1302 | | PARK | 1/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1302 | | PARK | 2/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1302 | | PARK | 3/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1302 | | PARK | 4/1/23 | 0.00 | 0.00 | 38.81 | 0.00 | 38.81 |
| | FCCA | A-1302 | | HOA | 4/1/23 | 0.00 | 0.00 | 309.91 | 0.00 | 309.91 |
| | FCCA | A-1302 | | LATE | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1302 | | PARK | 5/1/23 | 0.00 | 38.81 | 0.00 | 0.00 | 38.81 |
| | FCCA | A-1302 | | HOA | 5/1/23 | 0.00 | 309.91 | 0.00 | 0.00 | 309.91 |
| | FCCA | A-1302 | | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1302 | | PARK | 6/1/23 | 38.81 | 0.00 | 0.00 | 0.00 | 38.81 |
| | FCCA | A-1302 | | HOA | 6/1/23 | 309.91 | 0.00 | 0.00 | 0.00 | 309.91 |
| | FCCA | A-1302 | | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 398.72 | 398.72 | 398.72 | 18,689.68 | 19,885.84 |
| Maher, Loretta | FCCA | A-1303 | 36514 | LATE | 4/11/23 | 0.00 | 0.00 | 6.07 | 0.00 | 6.07 |
| | FCCA | A-1303 | | HOA | 5/1/23 | 0.00 | 309.91 | 0.00 | 0.00 | 309.91 |
| | FCCA | A-1303 | | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1303 | | HOA | 6/1/23 | 309.91 | 0.00 | 0.00 | 0.00 | 309.91 |
| | FCCA | A-1303 | | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 359.91 | 359.91 | 6.07 | 0.00 | 725.89 |
| Powell, Gary | FCCA | A-1304 | 36515 | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 14.42 | 14.42 |
| | FCCA | A-1304 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 0.45 | 0.45 |
| | FCCA | A-1304 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 59.45 | 59.45 |
| | FCCA | A-1304 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1304 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1304 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1304 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1304 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 59.45 | 59.45 |
| | FCCA | A-1304 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 59.45 | 59.45 |
| | FCCA | A-1304 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 59.45 | 59.45 |
| | FCCA | A-1304 | | LATE | 12/1/22 | 0.00 | 0.00 | 0.00 | 59.45 | 59.45 |
| | FCCA | A-1304 | | HOA | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1304 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 59.45 | 59.45 |
| | FCCA | A-1304 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1304 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 59.45 | 59.45 |
| | FCCA | A-1304 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1304 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 59.45 | 59.45 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-1304 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1304 | | HOA | 4/1/23 | 0.00 | 0.00 | 59.45 | 0.00 | 59.45 |
| | FCCA | A-1304 | | LATE | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1304 | | HOA | 5/1/23 | 0.00 | 59.45 | 0.00 | 0.00 | 59.45 |
| | FCCA | A-1304 | | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1304 | | HOA | 6/1/23 | 59.45 | 0.00 | 0.00 | 0.00 | 59.45 |
| | FCCA | A-1304 | | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| Garcia, Jose | | | 36517 | | | 109.45 | 109.45 | 109.45 | 1,904.27 | 2,232.62 |
| | FCCA | A-1306 | | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1306 | | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 0.00 | 0.00 | 100.00 |
| | FCCA | A-1308 | 36519 | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1308 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1308 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1308 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1308 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1308 | | LATE | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1308 | | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| McKoy, Hatuey | FCCA | A-1308 | | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 50.00 | 509.91 | 659.91 |
| | FCCA | A-1309 | 36520 | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1309 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1309 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1309 | | LATE | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1309 | | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| Heart Ministries, Believe In | FCCA | A-1309 | | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 50.00 | 150.00 | 300.00 |
| | FCCA | A-1310 | 36521 | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1310 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1310 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1310 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1310 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1310 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1310 | | LATE | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1310 | | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| Hannon, Julius | FCCA | A-1310 | | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 50.00 | 936.08 | 1,086.08 |
| Watson, Wendy | FCCA | A-1402 | 36523 | | | | | | | |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-1402 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 77.62 | 77.62 |
| | FCCA | A-1402 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1402 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1402 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1402 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1402 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1402 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1402 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1402 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1402 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1402 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1402 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1402 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1402 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1402 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1402 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1402 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1402 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1402 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1402 | | HOA | 4/1/23 | 0.00 | 0.00 | 309.91 | 0.00 | 309.91 |
| | FCCA | A-1402 | | LATE | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1402 | | HOA | 5/1/23 | 0.00 | 309.91 | 0.00 | 0.00 | 309.91 |
| | FCCA | A-1402 | | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1402 | | HOA | 6/1/23 | 309.91 | 0.00 | 0.00 | 0.00 | 309.91 |
| | FCCA | A-1402 | | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 359.91 | 359.91 | 359.91 | 4,616.36 | 5,696.09 |
| Fierro, Liliana | FCCA | A-1404 | 36756 | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 36.99 | 36.99 |
| | FCCA | A-1404 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1404 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1404 | | LATE | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1404 | | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1404 | | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 50.00 | 136.99 | 286.99 |
| Group, Arcadia Management | FCCA | A-1405 | 36525 | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1405 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1405 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1405 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1405 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1405 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1405 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1405 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1405 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

Aged Receivables   07/11/23 4:45 PM   rentmanager.com - property management systems   rev.12.975

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | A-1405 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1405 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1405 | | LATE | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1405 | | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1405 | | HOA | 6/1/23 | 368.04 | 0.00 | 0.00 | 0.00 | 368.04 |
| | FCCA | A-1405 | | LATE | 6/1/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 418.04 | 50.00 | 50.00 | 2,776.28 | 3,294.32 |
| Alamajr, Arshan | FCCA | A-1406 | 36526 | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 375.91 | 375.91 |
| | FCCA | A-1406 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1406 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1406 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1406 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1406 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1406 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1406 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1406 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1406 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1406 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1406 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1406 | | HOA | 4/1/23 | 0.00 | 0.00 | 393.87 | 0.00 | 393.87 |
| | FCCA | A-1406 | | LATE | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1406 | | HOA | 5/1/23 | 0.00 | 393.87 | 0.00 | 0.00 | 393.87 |
| | FCCA | A-1406 | | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1406 | | HOA | 6/1/23 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
| | FCCA | A-1406 | | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 443.87 | 443.87 | 443.87 | 3,333.00 | 4,664.61 |
| Rocha, Martha | FCCA | A-1407 | 36527 | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1407 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1407 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1407 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1407 | | LATE | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1407 | | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1407 | | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 50.00 | 200.00 | 350.00 |
| Fierro, Liliana | FCCA | A-1408 | 36528 | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 309.37 | 309.37 |
| | FCCA | A-1408 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1408 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1408 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1408 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1408 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

Aged Receivables    07/11/23 4:45 PM    rentmanager.com - property management systems   rev.12.975

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-1408 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1408 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1408 | | LATE | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1408 | | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1408 | | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 50.00 | 1,439.10 | 1,589.10 |
| Howard, Trustee, Donna | FCCA | A-1501 | 36531 | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 88.34 | 88.34 |
| | FCCA | A-1501 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1501 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1501 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1501 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1501 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1501 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1501 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1501 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1501 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1501 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1501 | | HOA | 4/1/23 | 0.00 | 0.00 | 393.87 | 0.00 | 393.87 |
| | FCCA | A-1501 | | LATE | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1501 | | HOA | 5/1/23 | 0.00 | 393.87 | 0.00 | 0.00 | 393.87 |
| | FCCA | A-1501 | | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1501 | | HOA | 6/1/23 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
| | FCCA | A-1501 | | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 443.87 | 443.87 | 443.87 | 2,651.56 | 3,983.17 |
| O'Donnell, William | FCCA | A-1502 | 36532 | LATE | 5/11/23 | 0.00 | 33.47 | 0.00 | 0.00 | 33.47 |
| | FCCA | A-1502 | | HOA | 6/1/23 | 309.91 | 0.00 | 0.00 | 0.00 | 309.91 |
| | FCCA | A-1502 | | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 359.91 | 33.47 | 0.00 | 0.00 | 393.38 |
| Griffin, Judy | FCCA | A-1503 | 36533 | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 173.00 | 173.00 |
| | FCCA | A-1503 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 322.00 | 322.00 |
| | FCCA | A-1503 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 322.00 | 322.00 |
| | FCCA | A-1503 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 322.00 | 322.00 |
| | FCCA | A-1503 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 322.00 | 322.00 |
| | FCCA | A-1503 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 322.00 | 322.00 |
| | FCCA | A-1503 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 322.00 | 322.00 |
| | FCCA | A-1503 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 322.00 | 322.00 |
| | FCCA | A-1503 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 322.00 | 322.00 |
| | FCCA | A-1503 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1503 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 322.00 | 322.00 |
| | FCCA | A-1503 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-1503 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 322.00 | 322.00 |
| | FCCA | A-1503 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1503 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 322.00 | 322.00 |
| | FCCA | A-1503 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1503 | | HOA | 4/1/23 | 0.00 | 0.00 | 322.00 | 0.00 | 322.00 |
| | FCCA | A-1503 | | LATE | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1503 | | HOA | 5/1/23 | 0.00 | 322.00 | 0.00 | 0.00 | 322.00 |
| | FCCA | A-1503 | | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1503 | | HOA | 6/1/23 | 322.00 | 0.00 | 0.00 | 0.00 | 322.00 |
| | FCCA | A-1503 | | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 372.00 | 372.00 | 372.00 | 3,915.00 | 5,031.00 |
| Mrowka, Theresa | FCCA | A-1505 | 36535 | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1505 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1505 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1505 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1505 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1505 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1505 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1505 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1505 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1505 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1505 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1505 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1505 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1505 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1505 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1505 | | HOA | 4/1/23 | 0.00 | 0.00 | 368.04 | 0.00 | 368.04 |
| | FCCA | A-1505 | | LATE | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1505 | | HOA | 5/1/23 | 0.00 | 368.04 | 0.00 | 0.00 | 368.04 |
| | FCCA | A-1505 | | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1505 | | HOA | 6/1/23 | 368.04 | 0.00 | 0.00 | 0.00 | 368.04 |
| | FCCA | A-1505 | | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | P-23 | | GARAGE | 4/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-23 | | GARAGE | 5/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-23 | | GARAGE | 6/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-23 | | GARAGE | 7/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-23 | | GARAGE | 8/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-23 | | GARAGE | 9/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-23 | | GARAGE | 10/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-23 | | GARAGE | 11/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-23 | | GARAGE | 12/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-23 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-23 | | GARAGE | 1/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | P-23 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-23 | | GARAGE | 2/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-23 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-23 | | GARAGE | 3/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-23 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-23 | | GARAGE | 4/1/23 | 0.00 | 0.00 | 38.81 | 0.00 | 38.81 |
| | FCCA | P-23 | | LATE | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | P-23 | | GARAGE | 5/1/23 | 0.00 | 38.81 | 0.00 | 0.00 | 38.81 |
| | FCCA | P-23 | | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | P-23 | | GARAGE | 6/1/23 | 38.81 | 0.00 | 0.00 | 0.00 | 38.81 |
| | FCCA | P-23 | | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 506.85 | 506.85 | 506.85 | 5,282.20 | 6,802.75 |
| Watson, Wendy | FCCA | A-1506 | 36536 | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 260.01 | 260.01 |
| | FCCA | A-1506 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1506 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1506 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1506 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1506 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1506 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1506 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1506 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1506 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1506 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1506 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1506 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1506 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 287.74 | 287.74 |
| | FCCA | A-1506 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1506 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1506 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1506 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1506 | | HOA | 4/1/23 | 0.00 | 0.00 | 393.87 | 0.00 | 393.87 |
| | FCCA | A-1506 | | LATE | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1506 | | HOA | 5/1/23 | 0.00 | 393.87 | 0.00 | 0.00 | 393.87 |
| | FCCA | A-1506 | | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1506 | | HOA | 6/1/23 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
| | FCCA | A-1506 | | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 443.87 | 443.87 | 443.87 | 5,474.19 | 6,805.80 |
| Salinas, Erica | FCCA | A-1507 | 36537 | PARK | 8/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1507 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1507 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1507 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1507 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-1507 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1507 | | LATE | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1507 | | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1507 | | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 50.00 | 548.72 | 698.72 |
| Gaytan, Jose | FCCA | A-1510 | 36540 | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1510 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1510 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1510 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1510 | | LATE | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1510 | | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1510 | | HOA | 6/1/23 | 68.04 | 0.00 | 0.00 | 0.00 | 68.04 |
| | FCCA | A-1510 | | NSFFEE | 6/5/23 | 25.00 | 0.00 | 0.00 | 0.00 | 25.00 |
| | | | | | | 93.04 | 50.00 | 50.00 | 200.00 | 393.04 |
| Wagner, Kimberly | FCCA | B1-101 | 36541 | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-101 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | | | | | | 0.00 | 0.00 | 0.00 | 437.42 | 437.42 |
| Midland Federal Savings | FCCA | B1-101 | 36890 | HOA | 5/28/22 | 0.00 | 0.00 | 0.00 | 387.22 | 387.22 |
| | FCCA | B1-101 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-101 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-101 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-101 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-101 | | PARK | 10/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-101 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-101 | | PARK | 11/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-101 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-101 | | PARK | 12/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-101 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-101 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-101 | | PARK | 1/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-101 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-101 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-101 | | PARK | 2/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-101 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-101 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-101 | | PARK | 3/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-101 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-101 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-101 | | PARK | 4/1/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B1-101 | | HOA | 4/1/23 | 0.00 | 0.00 | 387.42 | 0.00 | 387.42 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | B1-101 | | LATE | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B1-101 | | PARK | 5/1/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B1-101 | | HOA | 5/1/23 | 0.00 | 387.42 | 0.00 | 0.00 | 387.42 |
| | FCCA | B1-101 | | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B1-101 | | PARK | 6/1/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B1-101 | | HOA | 6/1/23 | 387.42 | 0.00 | 0.00 | 0.00 | 387.42 |
| | FCCA | B1-101 | | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 487.42 | 487.42 | 487.42 | 4,761.42 | 6,223.68 |
| Bolden, Gervase | FCCA | B1-104 | 36543 | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | HOA | 6/9/22 | 0.00 | 0.00 | 0.00 | 1,549.68 | 1,549.68 |
| | FCCA | B1-104 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-104 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | HOA | 4/1/23 | 0.00 | 0.00 | 387.42 | 0.00 | 387.42 |
| | FCCA | B1-104 | | HOA | 5/1/23 | 0.00 | 387.42 | 0.00 | 0.00 | 387.42 |
| | FCCA | B1-104 | | HOA | 6/1/23 | 387.42 | 0.00 | 0.00 | 0.00 | 387.42 |
| | | | | | | 387.42 | 387.42 | 387.42 | 8,185.82 | 9,348.08 |
| Carillo, Frank | FCCA | B1-104 | 36887 | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-104 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-104 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | B1-104 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-104 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | LATE | 3/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-104 | | HOA | 4/1/23 | 0.00 | 0.00 | 387.42 | 0.00 | 387.42 |
| | FCCA | B1-104 | | LATE | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B1-104 | | HOA | 5/1/23 | 0.00 | 387.42 | 0.00 | 0.00 | 387.42 |
| | FCCA | B1-104 | | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B1-104 | | HOA | 6/1/23 | 387.42 | 0.00 | 0.00 | 0.00 | 387.42 |
| | FCCA | B1-104 | | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 437.42 | 437.42 | 437.42 | 4,074.20 | 5,386.46 |
| Diaz-Cruz, Blanca Estela | FCCA | B1-105 | 36544 | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 90.36 | 90.36 |
| | FCCA | B1-105 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-105 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-105 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-105 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-105 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.26 | 0.00 | 0.26 |
| | FCCA | B1-105 | | HOA | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B1-105 | | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B1-105 | | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 50.26 | 627.78 | 778.04 |
| Gamboa, Leticia | FCCA | B1-108 | 36545 | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B1-108 | | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B1-108 | | | | 50.00 | 50.00 | 0.00 | 0.00 | 100.00 |
| Cruz, Angelo | FCCA | B1-202 | 36547 | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 240.94 | 240.94 |
| | FCCA | B1-202 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-202 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-202 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-202 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-202 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-202 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-202 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-202 | | PARK | 2/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-202 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-202 | | PARK | 3/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-202 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-202 | | PARK | 4/1/23 | 0.00 | 0.00 | 49.12 | 0.00 | 49.12 |
| | FCCA | B1-202 | | LATE | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B1-202 | | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B1-202 | | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 99.12 | 2,316.54 | 2,515.66 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Polymenakos, George | FCCA | B1-203 | 36913 | PARK | 2/7/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-203 | | HOA | 2/7/23 | 0.00 | 0.00 | 0.00 | 610.24 | 610.24 |
| | FCCA | B1-203 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-203 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-203 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-203 | | HOA | 4/1/23 | 0.00 | 0.00 | 355.12 | 0.00 | 355.12 |
| | FCCA | B1-203 | | LATE | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B1-203 | | HOA | 5/1/23 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
| | FCCA | B1-203 | | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B1-203 | | HOA | 6/1/23 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
| | FCCA | B1-203 | | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 405.12 | 405.12 | 405.12 | 1,115.36 | 2,330.72 |
| Howard, Trustee, Donna | FCCA | B1-204 | 36549 | | | | | | | |
| | FCCA | P-26 | | LATE | 6/11/23 | 29.81 | 0.00 | 0.00 | 0.00 | 29.81 |
| | | | | | | 29.81 | 0.00 | 0.00 | 0.00 | 29.81 |
| Sweeper, Roberta | FCCA | B1-205 | 36550 | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 63.10 | 63.10 |
| | FCCA | B1-205 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 4.80 | 4.80 |
| | FCCA | B1-205 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-205 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-205 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-205 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-205 | | HOA | 4/1/23 | 0.00 | 0.00 | 80.96 | 0.00 | 80.96 |
| | FCCA | B1-205 | | LATE | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B1-205 | | HOA | 5/1/23 | 0.00 | 380.96 | 0.00 | 0.00 | 380.96 |
| | FCCA | B1-205 | | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B1-205 | | HOA | 6/1/23 | 380.96 | 0.00 | 0.00 | 0.00 | 380.96 |
| | FCCA | B1-205 | | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 430.96 | 430.96 | 130.96 | 267.90 | 1,260.78 |
| Hollway, Wayne | FCCA | B1-206 | 36551 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 51,911.16 | 51,911.16 |
| | FCCA | B1-206 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 10.24 | 10.24 |
| | FCCA | B1-206 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |

Aged Receivables        07/11/23 4:45 PM        rentmanager.com - property management systems  rev.12.975

| Name | Property | Unit | Acct# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
|  | FCCA | B1-206 |  | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B1-206 |  | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B1-206 |  | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B1-206 |  | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-206 |  | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B1-206 |  | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B1-206 |  | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B1-206 |  | HOA | 4/1/23 | 0.00 | 0.00 | 355.12 | 0.00 | 355.12 |
|  | FCCA | B1-206 |  | HOA | 5/1/23 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
|  | FCCA | B1-206 |  | HOA | 6/1/23 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
|  |  |  |  |  |  | 355.12 | 355.12 | 355.12 | 57,653.32 | 58,718.68 |
| Thornwood Properties Ltd | FCCA | B1-206 | 36888 | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B1-206 |  | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B1-206 |  | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B1-206 |  | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B1-206 |  | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B1-206 |  | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B1-206 |  | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B1-206 |  | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-206 |  | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B1-206 |  | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-206 |  | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B1-206 |  | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-206 |  | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B1-206 |  | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-206 |  | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B1-206 |  | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-206 |  | HOA | 5/1/23 | 0.00 | 355.12 | 355.12 | 0.00 | 355.12 |
|  | FCCA | B1-206 |  | LATE | 5/11/23 | 0.00 | 50.00 | 50.00 | 0.00 | 50.00 |
|  | FCCA | B1-206 |  | HOA | 6/1/23 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
|  | FCCA | B1-206 |  | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  |  |  |  |  |  | 405.12 | 405.12 | 405.12 | 3,751.20 | 4,966.56 |
| Jones, Irene | FCCA | B1-207 | 36552 | LATE | 5/11/23 | 0.00 | 30.03 | 0.00 | 0.00 | 30.03 |
|  | FCCA | B1-207 |  | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  |  |  |  |  |  | 50.00 | 30.03 | 0.00 | 0.00 | 80.03 |
| Properties LLC, GPAM | FCCA | B1-301 | 36554 | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 330.96 | 330.96 |
|  | FCCA | B1-301 |  | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-301 |  | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-301 |  | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-301 |  | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Diaz Townsend, Maria | FCCA | B1-301 | | LATE | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B1-301 | | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B1-301 | | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 50.00 | 530.96 | 680.96 |
| | FCCA | B1-302 | 36555 | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 349.05 | 349.05 |
| | FCCA | B1-302 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-302 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-302 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-302 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-302 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-302 | | HOA | 4/1/23 | 0.00 | 0.00 | 355.12 | 0.00 | 355.12 |
| | FCCA | B1-302 | | LATE | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B1-302 | | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B1-302 | | HOA | 6/1/23 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
| | FCCA | B1-302 | | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | P-9 | | GARAGE | 7/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-9 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-9 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-9 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-9 | | GARAGE | 3/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-9 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-9 | | GARAGE | 4/1/23 | 0.00 | 0.00 | 38.81 | 0.00 | 38.81 |
| | FCCA | P-9 | | LATE | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | P-9 | | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | P-9 | | GARAGE | 6/1/23 | 38.81 | 0.00 | 0.00 | 0.00 | 38.81 |
| | FCCA | P-9 | | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 493.93 | 100.00 | 493.93 | 1,181.79 | 2,269.65 |
| Moore, Thelma | FCCA | B1-303 | 36556 | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 60.68 | 60.68 |
| | FCCA | B1-303 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-303 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-303 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-303 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-303 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-303 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-303 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-303 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-303 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-303 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-303 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-303 | | HOA | 4/1/23 | 0.00 | 0.00 | 355.12 | 0.00 | 355.12 |
| | FCCA | B1-303 | | LATE | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B1-303 | | HOA | 5/1/23 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |

| Name | Property | Unit | Acct# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
|  | FCCA | B1-303 |  | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | B1-303 |  | HOA | 6/1/23 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
|  | FCCA | B1-303 |  | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  |  |  |  |  |  | 405.12 | 405.12 | 405.12 | 2,746.52 | 3,961.88 |
| Oguchuba, George | FCCA | B1-304 | 36557 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 2,590.44 | 2,590.44 |
|  | FCCA | B1-304 |  | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | B1-304 |  | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | B1-304 |  | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | B1-304 |  | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | B1-304 |  | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | B1-304 |  | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | B1-304 |  | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | B1-304 |  | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | B1-304 |  | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 285.76 | 285.76 |
|  | FCCA | B1-304 |  | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | B1-304 |  | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-304 |  | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | B1-304 |  | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-304 |  | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | B1-304 |  | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-304 |  | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | B1-304 |  | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-304 |  | HOA | 4/1/23 | 0.00 | 0.00 | 380.96 | 0.00 | 380.96 |
|  | FCCA | B1-304 |  | LATE | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
|  | FCCA | B1-304 |  | HOA | 5/1/23 | 0.00 | 380.96 | 0.00 | 0.00 | 380.96 |
|  | FCCA | B1-304 |  | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | B1-304 |  | HOA | 6/1/23 | 380.96 | 0.00 | 0.00 | 0.00 | 380.96 |
|  | FCCA | B1-304 |  | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  |  |  |  |  |  | 430.96 | 430.96 | 430.96 | 7,647.72 | 8,940.60 |
| Swims, Thelma | FCCA | B1-305 | 36558 | HOA | 4/1/23 | 0.00 | 0.00 | 14.08 | 0.00 | 14.08 |
|  | FCCA | B1-305 |  | LATE | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
|  | FCCA | B1-305 |  | HOA | 5/1/23 | 0.00 | 14.08 | 0.00 | 0.00 | 14.08 |
|  | FCCA | B1-305 |  | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | B1-305 |  | HOA | 6/1/23 | 14.08 | 0.00 | 0.00 | 0.00 | 14.08 |
|  | FCCA | B1-305 |  | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  |  |  |  |  |  | 64.08 | 64.08 | 64.08 | 0.00 | 192.24 |
| Polymenakos, George | FCCA | B1-306 | 36559 | HOA | 6/1/23 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
|  | FCCA | B1-306 |  | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  |  |  |  |  |  | 405.12 | 0.00 | 0.00 | 0.00 | 405.12 |
| Bellido, Abel | FCCA | B1-307 | 36560 |  |  |  |  |  |  |  |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | B1-307 | | HOA | 4/1/23 | 0.00 | 0.00 | 277.52 | 0.00 | 277.52 |
| | FCCA | B1-307 | | LATE | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B1-307 | | HOA | 5/1/23 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
| | FCCA | B1-307 | | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B1-307 | | HOA | 6/1/23 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
| | FCCA | B1-307 | | LATE | 6/1/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 405.12 | 405.12 | 327.52 | 0.00 | 1,137.76 |
| Stallsworth, Joanna | FCCA | B1-308 | 36561 | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 122.12 | 122.12 |
| | FCCA | B1-308 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-308 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 14.08 | 14.08 |
| | FCCA | B1-308 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 14.08 | 14.08 |
| | FCCA | B1-308 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 14.08 | 14.08 |
| | FCCA | B1-308 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 14.08 | 14.08 |
| | FCCA | B1-308 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 14.08 | 14.08 |
| | FCCA | B1-308 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 14.08 | 14.08 |
| | FCCA | B1-308 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 14.08 | 14.08 |
| | FCCA | B1-308 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 14.08 | 14.08 |
| | FCCA | B1-308 | | LATE | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B1-308 | | HOA | 5/1/23 | 0.00 | 14.08 | 0.00 | 0.00 | 14.08 |
| | FCCA | B1-308 | | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B1-308 | | HOA | 6/1/23 | 14.08 | 0.00 | 0.00 | 0.00 | 14.08 |
| | FCCA | B1-308 | | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 64.08 | 64.08 | 64.08 | 601.64 | 793.88 |
| Doleh, Yossef | FCCA | B1-401 | 36562 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 12,493.33 | 12,493.33 |
| | FCCA | B1-401 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 226.21 | 226.21 |
| | FCCA | B1-401 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-401 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-401 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-401 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-401 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-401 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-401 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-401 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-401 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-401 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-401 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-401 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 347.71 | 347.71 |
| | FCCA | B1-401 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-401 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-401 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-401 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-401 | | LATE | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
|  | FCCA | B1-401 |  | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | B1-401 |  | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  |  |  |  |  |  | 50.00 | 50.00 | 50.00 | 17,457.81 | 17,607.81 |
| Davis, Walter | FCCA | B1-402 | 36563 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 2,127.59 | 2,127.59 |
|  | FCCA | B1-402 |  | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B1-402 |  | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B1-402 |  | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B1-402 |  | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B1-402 |  | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B1-402 |  | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B1-402 |  | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B1-402 |  | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B1-402 |  | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B1-402 |  | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B1-402 |  | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B1-402 |  | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B1-402 |  | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B1-402 |  | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B1-402 |  | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B1-402 |  | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-402 |  | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B1-402 |  | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-402 |  | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B1-402 |  | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-402 |  | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B1-402 |  | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-402 |  | HOA | 4/1/23 | 0.00 | 0.00 | 355.12 | 0.00 | 355.12 |
|  | FCCA | B1-402 |  | LATE | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
|  | FCCA | B1-402 |  | HOA | 5/1/23 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
|  | FCCA | B1-402 |  | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | B1-402 |  | HOA | 6/1/23 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
|  | FCCA | B1-402 |  | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  |  |  |  |  |  | 405.12 | 405.12 | 405.12 | 8,719.75 | 9,935.11 |
| Omawanche, Godwin | FCCA | B1-404 | 36565 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 4,010.12 | 4,010.12 |
|  | FCCA | B1-404 |  | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | B1-404 |  | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 119.20 | 119.20 |
|  | FCCA | B1-404 |  | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-404 |  | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-404 |  | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-404 |  | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-404 |  | LATE | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
|  | FCCA | B1-404 |  | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |

Aged Receivables    07/11/23 4:45 PM    rentmanager.com - property management systems    rev.12.975

| Name | Property | Unit | Acct# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | B1-404 | | LATE | 6/11/23 | 50.00 | | | | 50.00 |
| | | | | | | 50.00 | 50.00 | 50.00 | 4,710.28 | 4,860.28 |
| Aguilar, Yolana | FCCA | B1-407 | 36568 | LATE | 6/11/23 | 50.00 | | | | 50.00 |
| | | B1-407 | | | | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| Jones, Terry | FCCA | B1-408 | 36569 | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 102.14 | 102.14 |
| | FCCA | B1-408 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-408 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-408 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-408 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-408 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-408 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-408 | | LATE | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B1-408 | | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B1-408 | | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | P-12 | | GARAGE | 5/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-12 | | GARAGE | 6/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-12 | | GARAGE | 7/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-12 | | GARAGE | 8/1/22 | 0.00 | 0.00 | 0.00 | 14.08 | 14.08 |
| | FCCA | P-12 | | GARAGE | 9/1/22 | 0.00 | 0.00 | 0.00 | 14.08 | 14.08 |
| | FCCA | P-12 | | GARAGE | 10/1/22 | 0.00 | 0.00 | 0.00 | 14.08 | 14.08 |
| | FCCA | P-12 | | GARAGE | 11/1/22 | 0.00 | 0.00 | 0.00 | 14.08 | 14.08 |
| | FCCA | P-12 | | GARAGE | 12/1/22 | 0.00 | 0.00 | 0.00 | 14.08 | 14.08 |
| | FCCA | P-12 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 14.08 | 14.08 |
| | FCCA | P-12 | | GARAGE | 1/1/23 | 0.00 | 0.00 | 0.00 | 14.08 | 14.08 |
| | FCCA | P-12 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-12 | | GARAGE | 2/1/23 | 0.00 | 0.00 | 0.00 | 14.08 | 14.08 |
| | FCCA | P-12 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-12 | | GARAGE | 3/1/23 | 0.00 | 0.00 | 0.00 | 14.08 | 14.08 |
| | FCCA | P-12 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-12 | | GARAGE | 4/1/23 | 0.00 | 0.00 | 14.08 | 0.00 | 14.08 |
| | FCCA | P-12 | | LATE | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | P-12 | | GARAGE | 5/1/23 | 0.00 | 14.08 | 0.00 | 0.00 | 14.08 |
| | FCCA | P-12 | | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | P-12 | | GARAGE | 6/1/23 | 14.08 | 0.00 | 0.00 | 0.00 | 14.08 |
| | FCCA | P-12 | | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 114.08 | 114.08 | 114.08 | 1,493.13 | 1,835.37 |
| Alonso, Rosalinda | FCCA | B1-502 | 36571 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 5,772.73 | 5,772.73 |
| | FCCA | B1-502 | | PARK | 10/1/21 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-502 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | PARK | 11/1/21 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | B1-502 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | PARK | 12/1/21 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-502 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | PARK | 1/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-502 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | PARK | 2/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-502 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | PARK | 3/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-502 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | PARK | 4/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-502 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | PARK | 5/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-502 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | PARK | 6/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-502 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | PARK | 7/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-502 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | PARK | 8/1/22 | 0.00 | 0.00 | 0.00 | 27.62 | 27.62 |
| | FCCA | B1-502 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | PARK | 10/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-502 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | PARK | 11/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-502 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | PARK | 12/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-502 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-502 | | PARK | 1/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-502 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-502 | | PARK | 2/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-502 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-502 | | PARK | 3/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-502 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-502 | | PARK | 4/1/23 | 0.00 | 0.00 | 38.81 | 0.00 | 38.81 |
| | FCCA | B1-502 | | HOA | 4/1/23 | 0.00 | 0.00 | 355.12 | 0.00 | 355.12 |
| | FCCA | B1-502 | | LATE | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B1-502 | | PARK | 5/1/23 | 0.00 | 27.62 | 0.00 | 0.00 | 27.62 |
| | FCCA | B1-502 | | HOA | 5/1/23 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
| | FCCA | B1-502 | | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B1-502 | | HOA | 6/1/23 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
| | FCCA | B1-502 | | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 405.12 | 432.74 | 443.93 | 13,013.47 | 14,295.26 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Johnson, Clifford | FCCA | B1-503 | 36572 | | | | | | | |
| | FCCA | B1-503 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 2,229.52 | 2,229.52 |
| | FCCA | B1-503 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-503 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-503 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-503 | | LATE | 3/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-503 | | HOA | 4/1/23 | 0.00 | 0.00 | 355.12 | 0.00 | 355.12 |
| | FCCA | B1-503 | | LATE | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B1-503 | | PARK | 5/1/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B1-503 | | HOA | 5/1/23 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
| | FCCA | B1-503 | | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B1-503 | | PARK | 6/1/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B1-503 | | HOA | 6/1/23 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
| | FCCA | B1-503 | | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 455.12 | 455.12 | 405.12 | 8,111.44 | 9,426.80 |
| Santamaria, Gabriela | FCCA | B1-504 | 36573 | | | | | | | |
| | FCCA | B1-504 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 7.80 | 7.80 |
| | FCCA | B1-504 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-504 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-504 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-504 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-504 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-504 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-504 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-504 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-504 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-504 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-504 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-504 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | B1-504 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-504 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-504 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-504 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-504 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-504 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-504 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-504 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-504 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-504 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-504 | | HOA | 4/1/23 | 0.00 | 0.00 | 380.96 | 0.00 | 380.96 |
| | FCCA | B1-504 | | LATE | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B1-504 | | HOA | 5/1/23 | 0.00 | 380.96 | 0.00 | 0.00 | 380.96 |
| | FCCA | B1-504 | | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B1-504 | | HOA | 6/1/23 | 380.96 | 0.00 | 0.00 | 0.00 | 380.96 |
| | FCCA | B1-504 | | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 430.96 | 430.96 | 430.96 | 7,065.08 | 8,357.96 |
| Prater, Pauline | FCCA | B1-505 | 36574 | HOA | 5/1/23 | 0.00 | 380.96 | 0.00 | 0.00 | 380.96 |
| | FCCA | B1-505 | | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B1-505 | | HOA | 6/1/23 | 380.96 | 0.00 | 0.00 | 0.00 | 380.96 |
| | FCCA | B1-505 | | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | P-13 | | GARAGE | 5/1/23 | 0.00 | 38.81 | 0.00 | 0.00 | 38.81 |
| | FCCA | P-13 | | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | P-13 | | GARAGE | 6/1/23 | 38.81 | 0.00 | 0.00 | 0.00 | 38.81 |
| | FCCA | P-13 | | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 519.77 | 519.77 | 0.00 | 0.00 | 1,039.54 |
| Ballard, Brenda | FCCA | B1-506 | 36575 | PARK | 10/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-506 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 255.12 | 255.12 |
| | FCCA | B1-506 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-506 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-506 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-506 | | LATE | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B1-506 | | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B1-506 | | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 50.00 | 455.12 | 605.12 |
| Fierro, Liliana | FCCA | B1-508 | 36577 | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 0.92 | 0.92 |
| | FCCA | B1-508 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-508 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-508 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-508 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | B1-508 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-508 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-508 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-508 | | LATE | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B1-508 | | HOA | 5/1/23 | 0.00 | 380.96 | 0.00 | 0.00 | 380.96 |
| | FCCA | B1-508 | | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B1-508 | | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 430.96 | 50.00 | 1,343.80 | 1,874.76 |
| McKoy, Hatuey | | | 36578 | | | | | | | |
| | FCCA | B2-101 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B2-101 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-101 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-101 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-101 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-101 | | LATE | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B2-101 | | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B2-101 | | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 50.00 | 587.42 | 737.42 |
| McKoy, Hatuey | | | 36579 | | | | | | | |
| | FCCA | B2-102 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-102 | | LATE | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B2-102 | | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B2-102 | | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 50.00 | 50.00 | 200.00 |
| Carillo, Frank | | | 36580 | | | | | | | |
| | FCCA | B2-104 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 279.00 | 279.00 |
| | FCCA | B2-104 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-104 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-104 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | B2-104 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-104 | | HOA | 4/1/23 | 0.00 | 0.00 | 388.00 | 0.00 | 388.00 |
| | FCCA | B2-104 | | LATE | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B2-104 | | HOA | 5/1/23 | 0.00 | 388.00 | 0.00 | 0.00 | 388.00 |
| | FCCA | B2-104 | | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B2-104 | | HOA | 6/1/23 | 388.00 | 0.00 | 0.00 | 0.00 | 388.00 |
| | FCCA | B2-104 | | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 438.00 | 438.00 | 438.00 | 6,299.00 | 7,613.00 |
| Garcia, Ricardo | FCCA | B2-108 | 36582 | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 381.38 | 381.38 |
| | FCCA | B2-108 | | PARK | 11/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-108 | | PARK | 12/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-108 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-108 | | PARK | 1/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-108 | | PARK | 2/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-108 | | PARK | 3/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-108 | | PARK | 4/1/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B2-108 | | PARK | 5/1/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B2-108 | | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B2-108 | | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 100.00 | 50.00 | 681.38 | 881.38 |
| Mayfield, Lisa | FCCA | B2-202 | 36584 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 2,216.39 | 2,216.39 |
| | FCCA | B2-202 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-202 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-202 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-202 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-202 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-202 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-202 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-202 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-202 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-202 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-202 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-202 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-202 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-202 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-202 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-202 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-202 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-202 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-202 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-202 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | B2-202 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-202 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-202 | | HOA | 4/1/23 | 0.00 | 0.00 | 355.12 | 0.00 | 355.12 |
| | FCCA | B2-202 | | LATE | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B2-202 | | HOA | 5/1/23 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
| | FCCA | B2-202 | | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B2-202 | | HOA | 6/1/23 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
| | FCCA | B2-202 | | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 405.12 | 405.12 | 405.12 | 8,808.55 | 10,023.91 |
| Garcia, Zenaida | FCCA | B2-203 | 36585 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 2,229.52 | 2,229.52 |
| | FCCA | B2-203 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | LATE | 12/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-203 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-203 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-203 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-203 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-203 | | HOA | 4/1/23 | 0.00 | 0.00 | 355.12 | 0.00 | 355.12 |
| | FCCA | B2-203 | | LATE | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B2-203 | | HOA | 5/1/23 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
| | FCCA | B2-203 | | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B2-203 | | HOA | 6/1/23 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
| | FCCA | B2-203 | | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 405.12 | 405.12 | 405.12 | 8,821.68 | 10,037.04 |
| Tapia, Javier | FCCA | B2-204 | 36586 | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-204 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-204 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
|  | FCCA | B2-204 |  | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B2-204 |  | LATE | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
|  | FCCA | B2-204 |  | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | B2-204 |  | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | P-8 |  | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | P-8 |  | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | P-8 |  | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | P-8 |  | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | P-8 |  | LATE | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
|  | FCCA | P-8 |  | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | P-8 |  | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  |  |  |  |  |  | 100.00 | 100.00 | 100.00 | 400.00 | 700.00 |
| Franklin, Leethel | FCCA | B2-206 | 36588 | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 305.10 | 305.10 |
|  | FCCA | B2-206 |  | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-206 |  | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 0.02 | 0.02 |
|  | FCCA | B2-206 |  | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 0.02 | 0.02 |
|  | FCCA | B2-206 |  | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B2-206 |  | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B2-206 |  | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B2-206 |  | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B2-206 |  | LATE | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
|  | FCCA | B2-206 |  | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | B2-206 |  | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  |  |  |  |  |  | 50.00 | 50.00 | 50.00 | 810.26 | 960.26 |
| Munoz, Carlos | FCCA | B2-208 | 36590 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 68,790.64 | 68,790.64 |
|  | FCCA | B2-208 |  | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | B2-208 |  | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | B2-208 |  | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | B2-208 |  | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | B2-208 |  | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | B2-208 |  | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | B2-208 |  | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | B2-208 |  | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | B2-208 |  | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | B2-208 |  | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | B2-208 |  | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | B2-208 |  | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | B2-208 |  | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | B2-208 |  | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | B2-208 |  | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | B2-208 |  | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B2-208 |  | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | B2-208 |  | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | B2-208 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-208 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-208 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-208 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-208 | | HOA | 4/1/23 | 0.00 | 0.00 | 380.96 | 0.00 | 380.96 |
| | FCCA | B2-208 | | LATE | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B2-208 | | HOA | 5/1/23 | 0.00 | 380.96 | 0.00 | 0.00 | 380.96 |
| | FCCA | B2-208 | | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B2-208 | | HOA | 6/1/23 | 380.96 | 0.00 | 0.00 | 0.00 | 380.96 |
| | FCCA | B2-208 | | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 430.96 | 430.96 | 430.96 | 75,847.92 | 77,140.80 |
| Johnson, Sarah | FCCA | B2-301 | 36591 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 4,470.38 | 4,470.38 |
| | FCCA | B2-301 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-301 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-301 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-301 | | HOA | 3/1/23 | 0.00 | 0.00 | 380.96 | 0.00 | 380.96 |
| | FCCA | B2-301 | | LATE | 3/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B2-301 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-301 | | HOA | 5/1/23 | 0.00 | 380.96 | 0.00 | 0.00 | 380.96 |
| | FCCA | B2-301 | | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B2-301 | | HOA | 6/1/23 | 380.96 | 0.00 | 0.00 | 0.00 | 380.96 |
| | FCCA | B2-301 | | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 430.96 | 430.96 | 430.96 | 11,527.66 | 12,820.54 |
| Boston, Nathaniel | FCCA | B2-303 | 36593 | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 279.44 | 279.44 |

Aged Receivables    07/11/23 4:45 PM

rentmanager.com - property management systems   rev.12.975

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | B2-303 | | PARK | 11/1/22 | 0.00 | 0.00 | 0.00 | 5.12 | 5.12 |
| | FCCA | B2-303 | | PARK | 12/1/22 | 0.00 | 0.00 | 0.00 | 0.12 | 0.12 |
| | FCCA | B2-303 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-303 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-303 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-303 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-303 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-303 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-303 | | LATE | 3/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B2-303 | | PARK | 4/1/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B2-303 | | HOA | 4/1/23 | 0.00 | 0.00 | 355.12 | 0.00 | 355.12 |
| | FCCA | B2-303 | | LATE | 4/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B2-303 | | PARK | 5/1/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B2-303 | | HOA | 5/1/23 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
| | FCCA | B2-303 | | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B2-303 | | PARK | 6/1/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B2-303 | | HOA | 6/1/23 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
| | FCCA | B2-303 | | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 455.12 | 455.12 | 455.12 | 1,550.04 | 2,915.40 |
| Lobbins, Daniel | | | 37165 | | | | | | | |
| | FCCA | B2-304 | | HOA | 4/1/23 | 0.00 | 0.00 | 1,065.06 | 0.00 | 1,065.06 |
| | FCCA | B2-304 | | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B2-304 | | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 1,065.06 | 0.00 | 1,165.06 |
| Watson, Brent | | | 36595 | | | | | | | |
| | FCCA | B2-305 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 182.47 | 182.47 |
| | FCCA | B2-305 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-305 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-305 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-305 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-305 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-305 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-305 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-305 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-305 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-305 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 142.88 | 142.88 |
| | FCCA | B2-305 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-305 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-305 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-305 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-305 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-305 | | HOA | 4/1/23 | 0.00 | 0.00 | 380.96 | 0.00 | 380.96 |
| | FCCA | B2-305 | | LATE | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B2-305 | | HOA | 5/1/23 | 0.00 | 380.96 | 0.00 | 0.00 | 380.96 |

rentmanager.com - property management systems  rev.12.975

Aged Receivables        07/11/23 4:45 PM

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | B2-305 | | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B2-305 | | HOA | 6/1/23 | 380.96 | 0.00 | 0.00 | 0.00 | 380.96 |
| | FCCA | B2-305 | | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 430.96 | 430.96 | 430.96 | 4,334.95 | 5,627.83 |
| Johnson, Josephine | | | 36596 | | | | | | | |
| | FCCA | B2-306 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 2,482.88 | 2,482.88 |
| | FCCA | B2-306 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-306 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-306 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-306 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-306 | | HOA | 4/1/23 | 0.00 | 0.00 | 355.12 | 0.00 | 355.12 |
| | FCCA | B2-306 | | LATE | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B2-306 | | HOA | 5/1/23 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
| | FCCA | B2-306 | | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B2-306 | | HOA | 6/1/23 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
| | FCCA | B2-306 | | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 405.12 | 405.12 | 405.12 | 9,075.04 | 10,290.40 |
| Smith, John | | | 36597 | | | | | | | |
| | FCCA | B2-307 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-307 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-307 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-307 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-307 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-307 | | LATE | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B2-307 | | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B2-307 | | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| Arellano, Saul | | | 36600 | | | | | | | 705.12 |
| | FCCA | B2-402 | | HOA | 6/1/23 | 355.12 | | | 0.00 | 355.12 |
| | FCCA | B2-402 | | LATE | 6/11/23 | 50.00 | | | 0.00 | 50.00 |
| | FCCA | B2-402 | | | | 405.12 | | | 0.00 | 405.12 |
| Pethichiki, Atanas | | | 36601 | | | | | | | |
| | FCCA | B2-403 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-403 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-403 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-403 | | LATE | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B2-403 | | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B2-403 | | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 50.00 | 150.00 | 300.00 |
| Obard, Patricia | | | 36602 | | | | | | | |
| | FCCA | B2-404 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 205.12 | 205.12 |
| | FCCA | B2-404 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-404 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-404 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-404 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-404 | | LATE | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B2-404 | | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B2-404 | | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 50.00 | 405.12 | 555.12 |
| Polymenakos, George | | | 36603 | | | | | | | |
| | FCCA | B2-405 | | PARK | 12/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-405 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-405 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-405 | | PARK | 1/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-405 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-405 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-405 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-405 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-405 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-405 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-405 | | PARK | 4/1/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B2-405 | | HOA | 4/1/23 | 0.00 | 0.00 | 380.96 | 0.00 | 380.96 |
| | FCCA | B2-405 | | LATE | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B2-405 | | PARK | 5/1/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B2-405 | | HOA | 5/1/23 | 0.00 | 380.96 | 0.00 | 0.00 | 380.96 |
| | FCCA | B2-405 | | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B2-405 | | PARK | 6/1/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B2-405 | | HOA | 6/1/23 | 380.96 | 0.00 | 0.00 | 0.00 | 380.96 |
| | FCCA | B2-405 | | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |

Aged Receivables    07/11/23 4:45 PM    rentmanager.com - property management systems  rev.12.975

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 480.96 | 480.96 | 480.96 | 1,492.88 | 2,935.76 |
| Skipper, Desiree | FCCA | B2-406 | 36604 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 2,676.71 | 2,676.71 |
| | FCCA | B2-406 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-406 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-406 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-406 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-406 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-406 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-406 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-406 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-406 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-406 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-406 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-406 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-406 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-406 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-406 | | PARK | 12/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-406 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-406 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-406 | | PARK | 1/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-406 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-406 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-406 | | PARK | 2/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-406 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-406 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-406 | | PARK | 3/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-406 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-406 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-406 | | PARK | 4/1/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B2-406 | | HOA | 4/1/23 | 0.00 | 0.00 | 355.12 | 0.00 | 355.12 |
| | FCCA | B2-406 | | LATE | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B2-406 | | PARK | 5/1/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B2-406 | | HOA | 5/1/23 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
| | FCCA | B2-406 | | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B2-406 | | PARK | 6/1/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B2-406 | | HOA | 6/1/23 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
| | FCCA | B2-406 | | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 455.12 | 455.12 | 455.12 | 9,468.87 | 10,834.23 |
| Oguachuba, Mosjisola | FCCA | B2-407 | 36605 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 2,621.51 | 2,621.51 |
| | FCCA | B2-407 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-407 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-407 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
|  | FCCA | B2-407 |  | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-407 |  | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-407 |  | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-407 |  | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-407 |  | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-407 |  | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 130.72 | 130.72 |
|  | FCCA | B2-407 |  | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-407 |  | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B2-407 |  | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-407 |  | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B2-407 |  | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-407 |  | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B2-407 |  | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-407 |  | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B2-407 |  | HOA | 4/1/23 | 0.00 | 0.00 | 355.12 | 0.00 | 355.12 |
|  | FCCA | B2-407 |  | LATE | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
|  | FCCA | B2-407 |  | HOA | 5/1/23 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
|  | FCCA | B2-407 |  | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | B2-407 |  | HOA | 6/1/23 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
|  | FCCA | B2-407 |  | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  |  |  |  |  |  | 405.12 | 405.12 | 405.12 | 7,213.67 | 8,429.03 |
| Clavijo, Berta | FCCA | B2-501 | 36607 | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B2-501 |  | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | B2-501 |  | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B2-501 |  | LATE | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
|  | FCCA | B2-501 |  | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | B2-501 |  | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  |  |  |  |  |  | 50.00 | 50.00 | 50.00 | 480.96 | 630.96 |
| Navarro, Victor | FCCA | B2-503 | 36609 | HOA | 4/1/23 | 0.00 | 0.00 | 355.12 | 0.00 | 355.12 |
|  | FCCA | B2-503 |  | LATE | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
|  | FCCA | B2-503 |  | HOA | 5/1/23 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
|  | FCCA | B2-503 |  | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | B2-503 |  | HOA | 6/1/23 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
|  | FCCA | B2-503 |  | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  |  |  |  |  |  | 405.12 | 405.12 | 405.12 | 0.00 | 1,215.36 |
| Chimilleski, Leonard | FCCA | B2-504 | 36610 | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 37.16 | 37.16 |
|  | FCCA | B2-504 |  | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 10.20 | 10.20 |
|  | FCCA | B2-504 |  | LATE | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
|  | FCCA | B2-504 |  | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | B2-504 |  | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 50.00 | 50.00 | 50.00 | 47.36 | 197.36 |
| Polymenakos, George | | | 36879 | | | | | | | |
| | FCCA | B2-505 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 37.01 | 37.01 |
| | FCCA | B2-505 | | PARK | 1/1/23 | 0.00 | 0.00 | 0.00 | 300.00 | 300.00 |
| | FCCA | B2-505 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-505 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-505 | | PARK | 2/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-505 | | PARK | 2/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-505 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-505 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-505 | | PARK | 3/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-505 | | PARK | 3/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-505 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-505 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-505 | | PARK | 4/1/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B2-505 | | PARK | 4/1/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B2-505 | | HOA | 4/1/23 | 0.00 | 0.00 | 380.96 | 0.00 | 380.96 |
| | FCCA | B2-505 | | LATE | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B2-505 | | PARK | 5/1/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B2-505 | | PARK | 5/1/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B2-505 | | HOA | 5/1/23 | 0.00 | 380.96 | 0.00 | 0.00 | 380.96 |
| | FCCA | B2-505 | | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B2-505 | | PARK | 6/1/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B2-505 | | PARK | 6/1/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B2-505 | | HOA | 6/1/23 | 380.96 | 0.00 | 0.00 | 0.00 | 380.96 |
| | FCCA | B2-505 | | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 530.96 | 530.96 | 530.96 | 1,829.89 | 3,422.77 |
| RNM Future LLC | | | 36758 | | | | | | | |
| | FCCA | B2-507 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 355.00 | 355.00 |
| | FCCA | B2-507 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-507 | | PARK | 1/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-507 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-507 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 355.00 | 355.00 |
| | FCCA | B2-507 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-507 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-507 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-507 | | PARK | 5/1/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B2-507 | | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B2-507 | | PARK | 6/1/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B2-507 | | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D2-101 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 169.69 | 169.69 |
| | FCCA | D2-101 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-101 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-101 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-101 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | D2-101 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-101 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-101 | | LATE | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | D2-101 | | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D2-101 | | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 150.00 | 100.00 | 100.00 | 2,117.43 | 2,467.43 |
| Chicago Land & Trust | FCCA | B2-508 | 36613 | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 342.52 | 342.52 |
| | FCCA | B2-508 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 366.88 | 366.88 |
| | FCCA | B2-508 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 366.88 | 366.88 |
| | FCCA | B2-508 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 366.88 | 366.88 |
| | FCCA | B2-508 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-508 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 316.88 | 316.88 |
| | FCCA | B2-508 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-508 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 366.88 | 366.88 |
| | FCCA | B2-508 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-508 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 366.88 | 366.88 |
| | FCCA | B2-508 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-508 | | HOA | 4/1/23 | 0.00 | 0.00 | 366.88 | 0.00 | 366.88 |
| | FCCA | B2-508 | | LATE | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B2-508 | | HOA | 5/1/23 | 0.00 | 366.88 | 0.00 | 0.00 | 366.88 |
| | FCCA | B2-508 | | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B2-508 | | HOA | 6/1/23 | 366.88 | 0.00 | 0.00 | 0.00 | 366.88 |
| | FCCA | B2-508 | | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 416.88 | 416.88 | 416.88 | 2,693.80 | 3,944.44 |
| Carillo, Frank | FCCA | C1-103 | 36615 | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 242.94 | 242.94 |
| | FCCA | C1-103 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C1-103 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C1-103 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C1-103 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-103 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C1-103 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-103 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C1-103 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-103 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C1-103 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-103 | | HOA | 4/1/23 | 0.00 | 0.00 | 322.71 | 0.00 | 322.71 |
| | FCCA | C1-103 | | LATE | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C1-103 | | HOA | 5/1/23 | 0.00 | 322.71 | 0.00 | 0.00 | 322.71 |
| | FCCA | C1-103 | | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-103 | | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 372.71 | 372.71 | 2,379.20 | 3,174.62 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Vasquez, Adriana | | | 36616 | | | | | | | |
| | FCCA | C1-104 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 64.23 | 64.23 |
| | FCCA | C1-104 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-104 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-104 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-104 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-104 | | LATE | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C1-104 | | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-104 | | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 50.00 | 264.23 | 414.23 |
| Doleh, Yossef | | | 36617 | | | | | | | |
| | FCCA | C1-105 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 13,651.70 | 13,651.70 |
| | FCCA | C1-105 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 284.32 | 284.32 |
| | FCCA | C1-105 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-105 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-105 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-105 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-105 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-105 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-105 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-105 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-105 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-105 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-105 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-105 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-105 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-105 | | PARK | 1/1/23 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| | FCCA | C1-105 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 282.98 | 282.98 |
| | FCCA | C1-105 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-105 | | PARK | 2/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-105 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-105 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-105 | | LATE | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C1-105 | | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-105 | | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 50.00 | 19,372.96 | 19,522.96 |
| Lawande, Vinayak | | | 36618 | | | | | | | |
| | FCCA | C1-108 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 1,651.32 | 1,651.32 |
| | FCCA | C1-108 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-108 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-108 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-108 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-108 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-108 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C1-108 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-108 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-108 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-108 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-108 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-108 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-108 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-108 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-108 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-108 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-108 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-108 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-108 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-108 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-108 | | PARK | 2/28/23 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| | FCCA | C1-108 | | PARK | 3/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-108 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-108 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-108 | | HOA | 4/1/23 | 0.00 | 0.00 | 400.33 | 0.00 | 400.33 |
| | FCCA | C1-108 | | LATE | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C1-108 | | HOA | 5/1/23 | 0.00 | 400.33 | 0.00 | 0.00 | 400.33 |
| | FCCA | C1-108 | | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-108 | | HOA | 6/1/23 | 400.33 | 0.00 | 0.00 | 0.00 | 400.33 |
| | FCCA | C1-108 | | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 450.33 | 450.33 | 450.33 | 9,207.26 | 10,558.25 |
| Ponce, Tania | FCCA | C1-201 | 36619 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 1,967.18 | 1,967.18 |
| | FCCA | C1-201 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-201 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 8.46 | 8.46 |
| | FCCA | C1-201 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-201 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-201 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-201 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-201 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-201 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-201 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-201 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 8.46 | 8.46 |
| | FCCA | C1-201 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-201 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-201 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 58.46 | 58.46 |
| | FCCA | C1-201 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-201 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 58.46 | 58.46 |
| | FCCA | C1-201 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-201 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 58.46 | 58.46 |
| | FCCA | C1-201 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C1-201 | | HOA | 4/1/23 | 0.00 | 0.00 | 58.46 | 0.00 | 58.46 |
| | FCCA | C1-201 | | LATE | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C1-201 | | HOA | 5/1/23 | 0.00 | 58.46 | 0.00 | 0.00 | 58.46 |
| | FCCA | C1-201 | | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-201 | | HOA | 6/1/23 | 58.46 | 0.00 | 0.00 | 0.00 | 58.46 |
| | FCCA | C1-201 | | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 108.46 | 108.46 | 108.46 | 6,485.62 | 6,811.00 |
| Rightousness Foundation, Inc., The | FCCA | C1-203 | 36621 | | | | | | | |
| | FCCA | C1-203 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 309.04 | 309.04 |
| | FCCA | C1-203 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-203 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-203 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-203 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-203 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-203 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-203 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-203 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-203 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-203 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-203 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-203 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-203 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-203 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-203 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-203 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-203 | | HOA | 4/1/23 | 0.00 | 0.00 | 316.37 | 0.00 | 316.37 |
| | FCCA | C1-203 | | LATE | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C1-203 | | HOA | 5/1/23 | 0.00 | 316.37 | 0.00 | 0.00 | 316.37 |
| | FCCA | C1-203 | | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-203 | | HOA | 6/1/23 | 316.37 | 0.00 | 0.00 | 0.00 | 316.37 |
| | FCCA | C1-203 | | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 366.37 | 366.37 | 366.37 | 4,305.48 | 5,404.59 |
| Howard, Trustee, Donna | FCCA | C1-204 | 36622 | | | | | | | |
| | FCCA | C1-204 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 12,897.83 | 12,897.83 |
| | FCCA | C1-204 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C1-204 | | PARK | 10/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | PARK | 10/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | PARK | 11/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | PARK | 11/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | PARK | 12/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | PARK | 12/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | PARK | 1/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | PARK | 2/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | PARK | 2/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | PARK | 3/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | PARK | 3/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | PARK | 3/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | PARK | 4/1/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C1-204 | | PARK | 4/1/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C1-204 | | HOA | 4/1/23 | 0.00 | 0.00 | 458.46 | 0.00 | 458.46 |
| | FCCA | C1-204 | | LATE | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C1-204 | | PARK | 5/1/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-204 | | PARK | 5/1/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-204 | | HOA | 5/1/23 | 0.00 | 458.46 | 0.00 | 0.00 | 458.46 |
| | FCCA | C1-204 | | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-204 | | PARK | 6/1/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-204 | | PARK | 6/1/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-204 | | HOA | 6/1/23 | 458.46 | 0.00 | 0.00 | 0.00 | 458.46 |
| | FCCA | C1-204 | | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 608.46 | 608.46 | 608.46 | 20,983.19 | 22,808.57 |
| Zmora, Hilda | FCCA | C1-205 | 36623 | HOA | 5/1/23 | 0.00 | 393.87 | 0.00 | 0.00 | 393.87 |
| | FCCA | C1-205 | | LATE | 5/11/23 | 0.00 | 48.77 | 0.00 | 0.00 | 48.77 |
| | FCCA | C1-205 | | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 442.64 | 0.00 | 0.00 | 492.64 |
| Thornwood Partners | FCCA | C1-206 | 36624 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 34,973.65 | 34,973.65 |
| | FCCA | C1-206 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |

Aged Receivables     07/11/23 4:45 PM                                                 rentmanager.com - property management systems   rev.12.975

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C1-206 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-206 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-206 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-206 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-206 | | HOA | 4/1/23 | 0.00 | 0.00 | 316.37 | 0.00 | 316.37 |
| | FCCA | C1-206 | | LATE | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C1-206 | | HOA | 5/1/23 | 0.00 | 316.37 | 0.00 | 0.00 | 316.37 |
| | FCCA | C1-206 | | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-206 | | HOA | 6/1/23 | 316.37 | 0.00 | 0.00 | 0.00 | 316.37 |
| | FCCA | C1-206 | | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 366.37 | 366.37 | 366.37 | 40,868.31 | 41,967.42 |
| Watson, Cyris | FCCA | C1-207 | 36625 | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 85.91 | 85.91 |
| | FCCA | C1-207 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-207 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-207 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 366.20 | 366.20 |
| | FCCA | C1-207 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-207 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-207 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-207 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-207 | | LATE | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C1-207 | | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-207 | | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 50.00 | 1,388.19 | 1,538.19 |
| Hardy, Dorthy | FCCA | C1-208 | 36626 | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-208 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-208 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-208 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

Aged Receivables                                             rentmanager.com - property management systems   rev.12.975

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C1-208 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-208 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-208 | | LATE | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C1-208 | | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-208 | | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 50.00 | 987.74 | 1,137.74 |
| USMA 3098, CTLTC | FCCA | C1-301 | 36627 | HOA | 6/1/23 | 330.96 | 0.00 | 0.00 | 0.00 | 330.96 |
| | FCCA | C1-301 | | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 380.96 | 0.00 | 0.00 | 0.00 | 380.96 |
| Mendoza, Juan | FCCA | C1-302 | 36628 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 5,168.86 | 5,168.86 |
| | FCCA | C1-302 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | LATE | 12/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-302 | | PARK | 12/18/22 | 0.00 | 0.00 | 0.00 | 250.00 | 250.00 |
| | FCCA | C1-302 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | LATE | 1/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-302 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-302 | | PARK | 2/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-302 | | PARK | 2/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-302 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-302 | | PARK | 3/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-302 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-302 | | LATE | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C1-302 | | HOA | 5/1/23 | 0.00 | 368.04 | 0.00 | 0.00 | 368.04 |
| | FCCA | C1-302 | | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-302 | | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 418.04 | 50.00 | 12,025.54 | 12,543.58 |
| Thornwood Partners | FCCA | C1-303 | 36629 | | | | | | | |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C1-303 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 139.14 | 139.14 |
| | FCCA | C1-303 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-303 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-303 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-303 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | HOA | 4/1/23 | 0.00 | 0.00 | 316.37 | 0.00 | 316.37 |
| | FCCA | C1-303 | | LATE | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C1-303 | | HOA | 5/1/23 | 0.00 | 316.37 | 0.00 | 0.00 | 316.37 |
| | FCCA | C1-303 | | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-303 | | HOA | 6/1/23 | 316.37 | 0.00 | 0.00 | 0.00 | 316.37 |
| | FCCA | C1-303 | | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 366.37 | 366.37 | 366.37 | 4,768.32 | 5,867.43 |
| Marchetti, Modesta | FCCA | C1-304 | 36630 | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 358.46 | 358.46 |
| | FCCA | C1-304 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 0.46 | 0.46 |
| | FCCA | C1-304 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-304 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 0.46 | 0.46 |
| | FCCA | C1-304 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-304 | | PARK | 1/1/23 | 0.00 | 0.00 | 0.00 | 200.00 | 200.00 |
| | FCCA | C1-304 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 0.46 | 0.46 |
| | FCCA | C1-304 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-304 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 0.46 | 0.46 |
| | FCCA | C1-304 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-304 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 0.46 | 0.46 |
| | FCCA | C1-304 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-304 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.46 | 0.00 | 0.46 |
| | FCCA | C1-304 | | LATE | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C1-304 | | HOA | 5/1/23 | 0.00 | 0.46 | 0.00 | 0.00 | 0.46 |
| | FCCA | C1-304 | | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-304 | | HOA | 6/1/23 | 0.46 | 0.00 | 0.00 | 0.00 | 0.46 |
| | FCCA | C1-304 | | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 50.46 | 50.46 | 50.46 | 1,219.22 | 1,370.60 |
| Wright, Kenneth | | | 36631 | | | | | | | |
| | FCCA | C1-305 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 392.99 | 392.99 |
| | FCCA | C1-305 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-305 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-305 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-305 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-305 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-305 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-305 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-305 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-305 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-305 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-305 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-305 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-305 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-305 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-305 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-305 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-305 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-305 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-305 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-305 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-305 | | HOA | 4/1/23 | 0.00 | 0.00 | 393.87 | 0.00 | 393.87 |
| | FCCA | C1-305 | | LATE | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C1-305 | | HOA | 5/1/23 | 0.00 | 393.87 | 0.00 | 0.00 | 393.87 |
| | FCCA | C1-305 | | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-305 | | HOA | 6/1/23 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
| | FCCA | C1-305 | | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 443.87 | 443.87 | 443.87 | 6,894.91 | 8,226.52 |
| Dominquez Perez, Ignacio | | | 36635 | | | | | | | |
| | FCCA | C1-401 | | HOA | 5/1/23 | 0.00 | 350.00 | 0.00 | 0.00 | 350.00 |
| | FCCA | C1-401 | | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-401 | | HOA | 6/1/23 | 458.46 | 0.00 | 0.00 | 0.00 | 458.46 |
| | FCCA | C1-401 | | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 508.46 | 400.00 | 0.00 | 0.00 | 908.46 |
| Farias, Salvador | | | 36636 | | | | | | | |
| | FCCA | C1-402 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 176.00 | 176.00 |
| | FCCA | C1-402 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-402 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-402 | | PARK | 2/5/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-402 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-402 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |

Aged Receivables     07/11/23 4:45 PM     rentmanager.com - property management systems   rev.12.975

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C1-402 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-402 | | HOA | 4/1/23 | 0.00 | 0.00 | 368.04 | 0.00 | 368.04 |
| | FCCA | C1-402 | | LATE | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C1-402 | | HOA | 5/1/23 | 0.00 | 368.04 | 0.00 | 0.00 | 368.04 |
| | FCCA | C1-402 | | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-402 | | HOA | 6/1/23 | 368.04 | 0.00 | 0.00 | 0.00 | 368.04 |
| | FCCA | C1-402 | | LATE | 6/1/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 418.04 | 418.04 | 418.04 | 794.04 | 2,048.16 |
| Hendley, Karen | FCCA | C1-403 | 36637 | PARK | 2/1/23 | 0.00 | 0.00 | 0.00 | 6.40 | 6.40 |
| | FCCA | C1-403 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-403 | | PARK | 3/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-403 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 6.37 | 6.37 |
| | FCCA | C1-403 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-403 | | PARK | 4/1/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C1-403 | | HOA | 4/1/23 | 0.00 | 0.00 | 6.37 | 0.00 | 6.37 |
| | FCCA | C1-403 | | LATE | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C1-403 | | PARK | 5/1/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-403 | | HOA | 5/1/23 | 0.00 | 6.37 | 0.00 | 0.00 | 6.37 |
| | FCCA | C1-403 | | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-403 | | PARK | 6/1/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-403 | | HOA | 6/1/23 | 6.37 | 0.00 | 0.00 | 0.00 | 6.37 |
| | FCCA | C1-403 | | LATE | 6/1/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 106.37 | 106.37 | 106.37 | 162.77 | 481.88 |
| Novegroder Condo Fund | FCCA | C1-404 | 36638 | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-404 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-404 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-404 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C1-404 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-404 | | HOA | 4/1/23 | 0.00 | 0.00 | 458.46 | 0.00 | 458.46 |
| | FCCA | C1-404 | | LATE | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C1-404 | | HOA | 5/1/23 | 0.00 | 458.46 | 0.00 | 0.00 | 458.46 |
| | FCCA | C1-404 | | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-404 | | HOA | 6/1/23 | 458.46 | 0.00 | 0.00 | 0.00 | 458.46 |
| | FCCA | C1-404 | | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 508.46 | 508.46 | 508.46 | 7,535.36 | 9,060.74 |
| Javate, Marie Clair | FCCA | C1-405 | 36639 | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-405 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-405 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-405 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-405 | | HOA | 4/1/23 | 0.00 | 0.00 | 393.87 | 0.00 | 393.87 |
| | FCCA | C1-405 | | LATE | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C1-405 | | HOA | 5/1/23 | 0.00 | 393.87 | 0.00 | 0.00 | 393.87 |
| | FCCA | C1-405 | | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-405 | | HOA | 6/1/23 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
| | FCCA | C1-405 | | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 443.87 | 443.87 | 443.87 | 887.74 | 2,219.35 |
| Frutos, Jorge | FCCA | C1-406 | 36640 | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-406 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-406 | | LATE | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C1-406 | | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-406 | | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 50.00 | 100.00 | 250.00 |
| Alharsha, Laila | FCCA | C1-408 | 36642 | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-408 | | LATE | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C1-408 | | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-408 | | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 50.00 | 50.00 | 200.00 |
| Novogroder Condo Fund | FCCA | C1-501 | 36643 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 703.66 | 703.66 |
| | FCCA | C1-501 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 97.60 | 97.60 |
| | FCCA | C1-501 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | C1-501 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-501 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-501 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-501 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-501 | | HOA | 4/1/23 | 0.00 | 0.00 | 458.46 | 0.00 | 458.46 |
| | FCCA | C1-501 | | LATE | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C1-501 | | HOA | 5/1/23 | 0.00 | 458.46 | 0.00 | 0.00 | 458.46 |
| | FCCA | C1-501 | | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-501 | | HOA | 6/1/23 | 458.46 | 0.00 | 0.00 | 0.00 | 458.46 |
| | FCCA | C1-501 | | LATE | 6/1/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 508.46 | 508.46 | 508.46 | 8,795.08 | 10,320.46 |
| Iniquez, Jorge | FCCA | C1-502 | 36644 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 7,470.78 | 7,470.78 |
| | FCCA | C1-502 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | PARK | 10/1/22 | 0.00 | 0.00 | 0.00 | 25.00 | 25.00 |
| | FCCA | C1-502 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | PARK | 11/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-502 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | PARK | 12/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-502 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-502 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-502 | | PARK | 2/1/23 | 0.00 | 0.00 | 0.00 | 25.00 | 25.00 |

07/11/23 4:45 PM

Aged Receivables

rentmanager.com - property management systems   rev.12.975

| Name | Property | Unit | Acct# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|-------|------|------|------|-------|-------|-----|-------|
|  | FCCA | C1-502 |  | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
|  | FCCA | C1-502 |  | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C1-502 |  | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
|  | FCCA | C1-502 |  | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C1-502 |  | PARK | 4/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C1-502 |  | HOA | 4/1/23 | 0.00 | 0.00 | 368.04 | 0.00 | 368.04 |
|  | FCCA | C1-502 |  | LATE | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
|  | FCCA | C1-502 |  | HOA | 5/1/23 | 0.00 | 368.04 | 0.00 | 0.00 | 368.04 |
|  | FCCA | C1-502 |  | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | C1-502 |  | HOA | 6/1/23 | 368.04 | 0.00 | 0.00 | 0.00 | 368.04 |
|  | FCCA | C1-502 |  | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| Ofurum, Emmanuel |  |  |  |  |  | 418.04 | 418.04 | 468.04 | 14,445.50 | 15,749.62 |
|  | FCCA | C1-503 | 36645 | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C1-503 |  | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C1-503 |  | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C1-503 |  | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C1-503 |  | LATE | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
|  | FCCA | C1-503 |  | PARK | 5/1/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
|  | FCCA | C1-503 |  | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | C1-503 |  | PARK | 6/1/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | C1-503 |  | HOA | 6/1/23 | 2.23 | 0.00 | 0.00 | 0.00 | 2.23 |
|  | FCCA | C1-503 |  | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  |  |  |  |  |  | 102.23 | 100.00 | 50.00 | 200.00 | 452.23 |
|  | FCCA | C1-504 | 36646 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 4,313.22 | 4,313.22 |
|  | FCCA | C1-504 |  | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
|  | FCCA | C1-504 |  | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
|  | FCCA | C1-504 |  | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
|  | FCCA | C1-504 |  | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
|  | FCCA | C1-504 |  | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
|  | FCCA | C1-504 |  | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
|  | FCCA | C1-504 |  | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
|  | FCCA | C1-504 |  | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
|  | FCCA | C1-504 |  | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
|  | FCCA | C1-504 |  | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
|  | FCCA | C1-504 |  | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
|  | FCCA | C1-504 |  | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
|  | FCCA | C1-504 |  | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
|  | FCCA | C1-504 |  | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
|  | FCCA | C1-504 |  | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
|  | FCCA | C1-504 |  | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C1-504 |  | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| Perez, David | FCCA | C1-504 |  | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

07/11/23 4:45 PM    Aged Receivables    rentmanager.com - property management systems    rev.12.975

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C1-504 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-504 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-504 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-504 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-504 | | HOA | 4/1/23 | 0.00 | 0.00 | 458.46 | 0.00 | 458.46 |
| | FCCA | C1-504 | | LATE | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C1-504 | | HOA | 5/1/23 | 0.00 | 458.46 | 0.00 | 0.00 | 458.46 |
| | FCCA | C1-504 | | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-504 | | HOA | 6/1/23 | 458.46 | 0.00 | 0.00 | 0.00 | 458.46 |
| | FCCA | C1-504 | | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 508.46 | 508.46 | 508.46 | 12,765.50 | 14,290.88 |
| Jackson, Aaron | FCCA | C1-506 | 36648 | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 100.42 | 100.42 |
| | FCCA | C1-506 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-506 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-506 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-506 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 265.48 | 265.48 |
| | FCCA | C1-506 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-506 | | LATE | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C1-506 | | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-506 | | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 50.00 | 5,311.45 | 5,461.45 |
| Rice, Aisha | FCCA | C1-507 | 36649 | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-507 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-507 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-507 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-507 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-507 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C1-507 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-507 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-507 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-507 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-507 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-507 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-507 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-507 | | HOA | 4/1/23 | 0.00 | 0.00 | 368.04 | 0.00 | 368.04 |
| | FCCA | C1-507 | | LATE | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C1-507 | | HOA | 5/1/23 | 0.00 | 368.04 | 0.00 | 0.00 | 368.04 |
| | FCCA | C1-507 | | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-507 | | HOA | 6/1/23 | 368.04 | 0.00 | 0.00 | 0.00 | 368.04 |
| | FCCA | C1-507 | | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 418.04 | 418.04 | 418.04 | 3,512.36 | 4,766.48 |
| Fortineaux, Marlon | FCCA | C1-508 | 36650 | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 286.11 | 286.11 |
| | FCCA | C1-508 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-508 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-508 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-508 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-508 | | PARK | 1/28/23 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| | FCCA | C1-508 | | PARK | 2/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-508 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-508 | | PARK | 3/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-508 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-508 | | PARK | 4/1/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C1-508 | | HOA | 4/1/23 | 0.00 | 0.00 | 393.87 | 0.00 | 393.87 |
| | FCCA | C1-508 | | LATE | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C1-508 | | PARK | 5/1/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-508 | | HOA | 5/1/23 | 0.00 | 393.87 | 0.00 | 0.00 | 393.87 |
| | FCCA | C1-508 | | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-508 | | PARK | 6/1/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-508 | | HOA | 6/1/23 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
| | FCCA | C1-508 | | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 493.87 | 493.87 | 493.87 | 1,473.85 | 2,955.46 |
| Bellido, Abel | FCCA | C2-101 | 36651 | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 464.92 | 464.92 |
| | FCCA | C2-101 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 464.92 | 464.92 |
| | FCCA | C2-101 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-101 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 0.01 | 0.01 |
| | FCCA | C2-101 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-101 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 0.01 | 0.01 |
| | FCCA | C2-101 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-101 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 0.01 | 0.01 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C2-101 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-101 | | HOA | 4/1/23 | 0.00 | 0.00 | 464.92 | 0.00 | 464.92 |
| | FCCA | C2-101 | | LATE | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C2-101 | | HOA | 5/1/23 | 0.00 | 464.92 | 0.00 | 0.00 | 464.92 |
| | FCCA | C2-101 | | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-101 | | HOA | 6/1/23 | 0.01 | 0.00 | 0.00 | 0.00 | 0.01 |
| | FCCA | C2-101 | | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.01 | 514.92 | 514.92 | 1,129.87 | 2,209.72 |
| Wojas, Anna | FCCA | C2-103 | 36652 | PARK | 1/28/23 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| | FCCA | C2-103 | | PARK | 2/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-103 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-103 | | PARK | 3/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-103 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-103 | | PARK | 4/1/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C2-103 | | LATE | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C2-103 | | PARK | 5/1/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-103 | | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-103 | | PARK | 6/1/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-103 | | HOA | 6/1/23 | 322.71 | 0.00 | 0.00 | 0.00 | 322.71 |
| | FCCA | C2-103 | | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 422.71 | 100.00 | 100.00 | 300.00 | 922.71 |
| Lawande, Vinayak | FCCA | C2-104 | 36653 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 2,009.68 | 2,009.68 |
| | FCCA | C2-104 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 464.92 | 464.92 |
| | FCCA | C2-104 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 464.92 | 464.92 |
| | FCCA | C2-104 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 464.92 | 464.92 |
| | FCCA | C2-104 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 464.92 | 464.92 |
| | FCCA | C2-104 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 464.92 | 464.92 |
| | FCCA | C2-104 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 464.92 | 464.92 |
| | FCCA | C2-104 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 464.92 | 464.92 |
| | FCCA | C2-104 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 464.92 | 464.92 |
| | FCCA | C2-104 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 464.92 | 464.92 |
| | FCCA | C2-104 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 464.92 | 464.92 |
| | FCCA | C2-104 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 464.92 | 464.92 |
| | FCCA | C2-104 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 464.92 | 464.92 |
| | FCCA | C2-104 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 464.92 | 464.92 |
| | FCCA | C2-104 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 464.92 | 464.92 |
| | FCCA | C2-104 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 464.92 | 464.92 |
| | FCCA | C2-104 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-104 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 464.92 | 464.92 |
| | FCCA | C2-104 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-104 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 464.92 | 464.92 |
| | FCCA | C2-104 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C2-104 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 464.92 | 464.92 |
| | FCCA | C2-104 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-104 | | HOA | 4/1/23 | 0.00 | 0.00 | 464.92 | 0.00 | 464.92 |
| | FCCA | C2-104 | | LATE | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C2-104 | | HOA | 5/1/23 | 0.00 | 464.92 | 0.00 | 0.00 | 464.92 |
| | FCCA | C2-104 | | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-104 | | HOA | 6/1/23 | 464.92 | 0.00 | 0.00 | 0.00 | 464.92 |
| | FCCA | C2-104 | | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 514.92 | 514.92 | 514.92 | 10,578.24 | 12,123.00 |
| Botello, Hector | FCCA | C2-105 | 36654 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 8,040.48 | 8,040.48 |
| | FCCA | C2-105 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 14.77 | 14.77 |
| | FCCA | C2-105 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-105 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-105 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-105 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-105 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 15.33 | 15.33 |
| | FCCA | C2-105 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-105 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-105 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-105 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-105 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-105 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-105 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-105 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 14.77 | 14.77 |
| | FCCA | C2-105 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-105 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-105 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-105 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-105 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 15.33 | 15.33 |
| | FCCA | C2-105 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-105 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 15.33 | 15.33 |
| | FCCA | C2-105 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-105 | | HOA | 4/1/23 | 0.00 | 0.00 | 15.33 | 0.00 | 15.33 |
| | FCCA | C2-105 | | LATE | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C2-105 | | HOA | 5/1/23 | 0.00 | 400.33 | 0.00 | 0.00 | 400.33 |
| | FCCA | C2-105 | | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-105 | | HOA | 6/1/23 | 15.33 | 0.00 | 0.00 | 0.00 | 15.33 |
| | FCCA | C2-105 | | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 65.33 | 450.33 | 65.33 | 13,520.30 | 14,101.29 |
| Wilcher Jr., William | FCCA | C2-108 | 36892 | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-108 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-108 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C2-108 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-108 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-108 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-108 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-108 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-108 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-108 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-108 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-108 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-108 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-108 | | HOA | 4/1/23 | 0.00 | 0.00 | 400.33 | 0.00 | 400.33 |
| | FCCA | C2-108 | | LATE | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C2-108 | | HOA | 5/1/23 | 0.00 | 400.33 | 0.00 | 0.00 | 400.33 |
| | FCCA | C2-108 | | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-108 | | HOA | 6/1/23 | 400.33 | 0.00 | 0.00 | 0.00 | 400.33 |
| | FCCA | C2-108 | | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 450.33 | 450.33 | 450.33 | 3,802.97 | 5,153.96 |
| Polymenakos, George | FCCA | C2-201 | 36655 | HOA | 6/1/23 | 458.46 | 0.00 | 0.00 | 0.00 | 458.46 |
| | FCCA | C2-201 | | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 508.46 | 0.00 | 0.00 | 0.00 | 508.46 |
| Polymenakos, George | FCCA | C2-202 | 36656 | HOA | 6/1/23 | 368.04 | 0.00 | 0.00 | 0.00 | 368.04 |
| | FCCA | C2-202 | | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 418.04 | 0.00 | 0.00 | 0.00 | 418.04 |
| Lapapa, Gregory | FCCA | C2-203 | 36657 | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-203 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-203 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-203 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 77.99 | 77.99 |
| | FCCA | C2-203 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-203 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 77.99 | 77.99 |
| | FCCA | C2-203 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-203 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 77.99 | 77.99 |
| | FCCA | C2-203 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-203 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 77.99 | 77.99 |
| | FCCA | C2-203 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-203 | | HOA | 4/1/23 | 0.00 | 0.00 | 77.99 | 0.00 | 77.99 |
| | FCCA | C2-203 | | LATE | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C2-203 | | HOA | 5/1/23 | 0.00 | 77.99 | 0.00 | 0.00 | 77.99 |
| | FCCA | C2-203 | | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-203 | | HOA | 6/1/23 | 77.99 | 0.00 | 0.00 | 0.00 | 77.99 |
| | FCCA | C2-203 | | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Zmora, Hilda | FCCA | C2-206 | | | | 127.99 | 127.99 | 127.99 | 1,480.09 | 1,864.06 |
| | FCCA | C2-206 | 37173 | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | | | | 50.00 |
| Abubaker, Mohammed | FCCA | C2-207 | 36661 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 468.04 | 468.04 |
| | FCCA | C2-207 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-207 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-207 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-207 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-207 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-207 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-207 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 312.36 | 312.36 |
| | FCCA | C2-207 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-207 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-207 | | LATE | 1/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-207 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-207 | | LATE | 2/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-207 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-207 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-207 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-207 | | HOA | 4/1/23 | 0.00 | 0.00 | 368.04 | 0.00 | 368.04 |
| | FCCA | C2-207 | | LATE | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C2-207 | | HOA | 5/1/23 | 0.00 | 368.04 | 0.00 | 0.00 | 368.04 |
| | FCCA | C2-207 | | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-207 | | HOA | 6/1/23 | 368.04 | 0.00 | 0.00 | 0.00 | 368.04 |
| | FCCA | C2-207 | | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 418.04 | 418.04 | 418.04 | 4,292.76 | 5,546.88 |
| Odeh, Magdi | FCCA | C2-208 | 36662 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 1,091.87 | 1,091.87 |
| | FCCA | C2-208 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C2-208 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-208 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-208 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-208 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-208 | | HOA | 4/1/23 | 0.00 | 0.00 | 393.87 | 0.00 | 393.87 |
| | FCCA | C2-208 | | LATE | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C2-208 | | HOA | 5/1/23 | 0.00 | 393.87 | 0.00 | 0.00 | 393.87 |
| | FCCA | C2-208 | | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-208 | | HOA | 6/1/23 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
| | FCCA | C2-208 | | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 443.87 | 443.87 | 443.87 | 8,381.53 | 9,713.14 |
| Garcia, Jose | FCCA | C2-301 | 36663 | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 258.46 | 258.46 |
| | FCCA | C2-301 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-301 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-301 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-301 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-301 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-301 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-301 | | PARK | 12/31/22 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| | FCCA | C2-301 | | PARK | 12/31/22 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| | FCCA | C2-301 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-301 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-301 | | PARK | 2/1/23 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| | FCCA | C2-301 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-301 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-301 | | PARK | 3/1/23 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| | FCCA | C2-301 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-301 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-301 | | PARK | 4/1/23 | 0.00 | 0.00 | 100.00 | 0.00 | 100.00 |
| | FCCA | C2-301 | | HOA | 4/1/23 | 0.00 | 0.00 | 458.46 | 0.00 | 458.46 |
| | FCCA | C2-301 | | LATE | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C2-301 | | PARK | 5/1/23 | 0.00 | 100.00 | 0.00 | 0.00 | 100.00 |
| | FCCA | C2-301 | | HOA | 5/1/23 | 0.00 | 458.46 | 0.00 | 0.00 | 458.46 |
| | FCCA | C2-301 | | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-301 | | HOA | 6/1/23 | 458.46 | 0.00 | 0.00 | 0.00 | 458.46 |
| | FCCA | C2-301 | | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 508.46 | 608.46 | 608.46 | 4,526.14 | 6,251.52 |
| Jandura, Marc | FCCA | C2-302 | 36664 | HOA | 6/6/23 | 339.60 | 0.00 | 0.00 | 0.00 | 339.60 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Polymenakos, George | FCCA | C2-302 | | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 389.60 | 0.00 | 0.00 | 0.00 | 389.60 |
| | FCCA | C2-304 | 36666 | HOA | 6/1/23 | 458.46 | 0.00 | 0.00 | 0.00 | 458.46 |
| | FCCA | C2-304 | | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 508.46 | 0.00 | 0.00 | 0.00 | 508.46 |
| Desir, Sabine | FCCA | C2-305 | 36667 | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 80.50 | 80.50 |
| | FCCA | C2-305 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-305 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 14.60 | 14.60 |
| | FCCA | C2-305 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 58.40 | 58.40 |
| | FCCA | C2-305 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-305 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-305 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 14.60 | 14.60 |
| | FCCA | C2-305 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-305 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 14.60 | 14.60 |
| | FCCA | C2-305 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-305 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-305 | | LATE | 4/11/23 | 0.00 | 0.00 | 14.60 | 0.00 | 14.60 |
| | FCCA | C2-305 | | HOA | 5/1/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C2-305 | | LATE | 5/1/23 | 0.00 | 14.60 | 0.00 | 0.00 | 14.60 |
| | FCCA | C2-305 | | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-305 | | HOA | 6/1/23 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
| | FCCA | C2-305 | | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 443.87 | 64.60 | 64.60 | 776.57 | 1,349.64 |
| Delgadillo Alonson, Olga | FCCA | C2-306 | 36714 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 949.11 | 949.11 |
| | FCCA | C2-306 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-306 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-306 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-306 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-306 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-306 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-306 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-306 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-306 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-306 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-306 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-306 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-306 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-306 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-306 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-306 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-306 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C2-306 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-306 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-306 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-306 | | PARK | 4/1/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C2-306 | | HOA | 4/1/23 | 0.00 | 0.00 | 316.37 | 0.00 | 316.37 |
| | FCCA | C2-306 | | HOA | 5/1/23 | 0.00 | 316.37 | 0.00 | 0.00 | 316.37 |
| | FCCA | C2-306 | | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-306 | | PARK | 6/1/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-306 | | HOA | 6/1/23 | 316.37 | 0.00 | 0.00 | 0.00 | 316.37 |
| | FCCA | C2-306 | | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 416.37 | 366.37 | 366.37 | 6,743.77 | 7,892.88 |
| Group LLC, Arcadia Management | FCCA | C2-307 | 36668 | | | | | | | |
| | FCCA | C2-307 | | HOA | 4/1/23 | 0.00 | 0.00 | 163.92 | 0.00 | 163.92 |
| | FCCA | C2-307 | | LATE | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C2-307 | | HOA | 5/1/23 | 0.00 | 368.04 | 0.00 | 0.00 | 368.04 |
| | FCCA | C2-307 | | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-307 | | HOA | 6/1/23 | 368.04 | 0.00 | 0.00 | 0.00 | 368.04 |
| | FCCA | C2-307 | | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 418.04 | 418.04 | 213.92 | 0.00 | 1,050.00 |
| Akaraki, Mohammednaj b | FCCA | C2-308 | 36669 | | | | | | | |
| | FCCA | C2-308 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 91.74 | 91.74 |
| | FCCA | C2-308 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-308 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-308 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-308 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-308 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 293.87 | 293.87 |
| | FCCA | C2-308 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 0.87 | 0.87 |
| | FCCA | C2-308 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-308 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 0.87 | 0.87 |
| | FCCA | C2-308 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-308 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 0.87 | 0.87 |
| | FCCA | C2-308 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-308 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 0.87 | 0.87 |
| | FCCA | C2-308 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-308 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 0.87 | 0.87 |
| | FCCA | C2-308 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-308 | | HOA | 4/1/23 | 0.00 | 0.00 | 393.87 | 393.87 | 393.87 |
| | FCCA | C2-308 | | LATE | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C2-308 | | HOA | 5/1/23 | 0.00 | 202.37 | 0.00 | 0.00 | 202.37 |
| | FCCA | C2-308 | | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-308 | | LATE | 6/1/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 252.37 | 443.87 | 2,559.31 | 3,305.55 |
| Bowles, Joyce | FCCA | C2-403 | 36671 | | | | | | | |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C2-403 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 146.65 | 146.65 |
| | FCCA | C2-403 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-403 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-403 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-403 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-403 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-403 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-403 | | HOA | 4/1/23 | 0.00 | 0.00 | 322.71 | 0.00 | 322.71 |
| | FCCA | C2-403 | | LATE | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C2-403 | | HOA | 5/1/23 | 0.00 | 322.71 | 0.00 | 0.00 | 322.71 |
| | FCCA | C2-403 | | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-403 | | HOA | 6/1/23 | 322.71 | 0.00 | 0.00 | 0.00 | 322.71 |
| | FCCA | C2-403 | | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 372.71 | 372.71 | 372.71 | 992.07 | 2,110.20 |
| Jones, Carzie | | | 36672 | | | | | | | |
| | FCCA | C2-404 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 445.43 | 445.43 |
| | FCCA | C2-404 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-404 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-404 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-404 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-404 | | LATE | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C2-404 | | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-404 | | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | P-22 | | GARAGE | 9/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-22 | | GARAGE | 10/1/22 | 0.00 | 0.00 | 0.00 | 16.93 | 16.93 |
| | FCCA | P-22 | | GARAGE | 11/1/22 | 0.00 | 0.00 | 0.00 | 16.93 | 16.93 |
| | FCCA | P-22 | | GARAGE | 12/1/22 | 0.00 | 0.00 | 0.00 | 16.93 | 16.93 |
| | FCCA | P-22 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-22 | | GARAGE | 1/1/23 | 0.00 | 0.00 | 0.00 | 16.93 | 16.93 |
| | FCCA | P-22 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-22 | | GARAGE | 2/1/23 | 0.00 | 0.00 | 0.00 | 16.93 | 16.93 |
| | FCCA | P-22 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-22 | | GARAGE | 3/1/23 | 0.00 | 0.00 | 0.00 | 16.93 | 16.93 |
| | FCCA | P-22 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-22 | | GARAGE | 4/1/23 | 0.00 | 0.00 | 16.93 | 0.00 | 16.93 |
| | FCCA | P-22 | | LATE | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | P-22 | | GARAGE | 5/1/23 | 0.00 | 16.93 | 0.00 | 0.00 | 16.93 |
| | FCCA | P-22 | | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | P-22 | | GARAGE | 6/1/23 | 16.93 | 0.00 | 0.00 | 0.00 | 16.93 |
| | FCCA | P-22 | | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 116.93 | 116.93 | 116.93 | 985.82 | 1,336.61 |
| Pittman, Tyree | | | 36674 | | | | | | | |
| | FCCA | C2-406 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 1,099.11 | 1,099.11 |
| | FCCA | C2-406 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |

Aged Receivables    07/11/23 4:45 PM    rentmanager.com - property management systems    rev.12.975

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
|  | FCCA | C2-406 |  | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
|  | FCCA | C2-406 |  | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
|  | FCCA | C2-406 |  | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
|  | FCCA | C2-406 |  | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
|  | FCCA | C2-406 |  | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
|  | FCCA | C2-406 |  | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
|  | FCCA | C2-406 |  | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
|  | FCCA | C2-406 |  | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
|  | FCCA | C2-406 |  | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
|  | FCCA | C2-406 |  | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
|  | FCCA | C2-406 |  | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
|  | FCCA | C2-406 |  | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
|  | FCCA | C2-406 |  | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
|  | FCCA | C2-406 |  | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
|  | FCCA | C2-406 |  | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-406 |  | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
|  | FCCA | C2-406 |  | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-406 |  | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
|  | FCCA | C2-406 |  | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-406 |  | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
|  | FCCA | C2-406 |  | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-406 |  | HOA | 4/1/23 | 0.00 | 0.00 | 316.37 | 0.00 | 316.37 |
|  | FCCA | C2-406 |  | LATE | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
|  | FCCA | C2-406 |  | HOA | 5/1/23 | 0.00 | 316.37 | 0.00 | 0.00 | 316.37 |
|  | FCCA | C2-406 |  | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | C2-406 |  | HOA | 6/1/23 | 316.37 | 0.00 | 0.00 | 0.00 | 316.37 |
|  | FCCA | C2-406 |  | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  |  |  |  |  |  | 366.37 | 366.37 | 366.37 | 6,993.77 | 8,092.88 |
| Waheed, Aleeem | FCCA | C2-408 | 36676 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 46,102.48 | 46,102.48 |
|  | FCCA | C2-408 |  | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
|  | FCCA | C2-408 |  | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
|  | FCCA | C2-408 |  | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
|  | FCCA | C2-408 |  | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
|  | FCCA | C2-408 |  | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
|  | FCCA | C2-408 |  | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
|  | FCCA | C2-408 |  | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
|  | FCCA | C2-408 |  | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
|  | FCCA | C2-408 |  | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
|  | FCCA | C2-408 |  | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
|  | FCCA | C2-408 |  | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
|  | FCCA | C2-408 |  | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
|  | FCCA | C2-408 |  | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
|  | FCCA | C2-408 |  | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
|  | FCCA | C2-408 |  | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |

Aged Receivables    07/11/23 4:45 PM    rentmanager.com - property management systems    rev.12.975

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C2-408 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-408 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-408 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-408 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-408 | | HOA | 4/1/23 | 0.00 | 0.00 | 393.87 | 0.00 | 393.87 |
| | FCCA | C2-408 | | LATE | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C2-408 | | HOA | 5/1/23 | 0.00 | 393.87 | 0.00 | 0.00 | 393.87 |
| | FCCA | C2-408 | | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-408 | | HOA | 6/1/23 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
| | FCCA | C2-408 | | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 443.87 | 443.87 | 443.87 | 53,392.14 | 54,723.75 |
| Stevenson Barnes, Kierra | FCCA | C2-501 | 36677 | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 417.30 | 417.30 |
| | FCCA | C2-501 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-501 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-501 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-501 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-501 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-501 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-501 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-501 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-501 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-501 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-501 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-501 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-501 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-501 | | HOA | 5/1/23 | 0.00 | 0.00 | 458.46 | 0.00 | 458.46 |
| | FCCA | C2-501 | | LATE | 5/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C2-501 | | HOA | 6/1/23 | 458.46 | 0.00 | 0.00 | 0.00 | 458.46 |
| | FCCA | C2-501 | | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 508.46 | 508.46 | 508.46 | 3,826.52 | 5,351.90 |
| Hudson, Robert | FCCA | C2-502 | 36678 | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 28.80 | 28.80 |
| | FCCA | C2-502 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-502 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-502 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-502 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-502 | | LATE | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C2-502 | | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-502 | | HOA | 6/1/23 | 89.24 | 0.00 | 0.00 | 0.00 | 89.24 |
| | FCCA | C2-502 | | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Carrillo, Francisco | | | 36679 | | | | | | | |
| | FCCA | C2-503 | | BEGBAL | 9/15/21 | 139.24 | 50.00 | 50.00 | 228.80 | 468.04 |
| | FCCA | C2-503 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 1,068.13 | 1,068.13 |
| | FCCA | C2-503 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-503 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-503 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-503 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-503 | | HOA | 4/1/23 | 0.00 | 0.00 | 322.71 | 0.00 | 322.71 |
| | FCCA | C2-503 | | LATE | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C2-503 | | HOA | 5/1/23 | 0.00 | 322.71 | 0.00 | 0.00 | 322.71 |
| | FCCA | C2-503 | | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-503 | | HOA | 6/1/23 | 322.71 | 0.00 | 0.00 | 0.00 | 322.71 |
| | FCCA | C2-503 | | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 372.71 | 372.71 | 372.71 | 7,076.91 | 8,195.04 |
| Polymenakos, George | | | 36680 | | | | | | | |
| | FCCA | C2-504 | | HOA | 6/1/23 | 458.46 | 0.00 | 0.00 | 0.00 | 458.46 |
| | FCCA | C2-504 | | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 508.46 | 0.00 | 0.00 | 0.00 | 508.46 |
| Todd, Diane | | | 36681 | | | | | | | |
| | FCCA | C2-505 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 341.79 | 341.79 |
| | FCCA | C2-505 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-505 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-505 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-505 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-505 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

Aged Receivables    07/11/23 4:45 PM                                            rentmanager.com - property management systems   rev.12.975

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C2-505 | | LATE | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C2-505 | | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-505 | | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 50.00 | 935.66 | 1,085.66 |
| Shin, Hyun W. | FCCA | C2-507 | 36683 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 4,376.84 | 4,376.84 |
| | FCCA | C2-507 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-507 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-507 | | PARK | 2/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-507 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-507 | | PARK | 3/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-507 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-507 | | PARK | 4/1/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C2-507 | | HOA | 4/1/23 | 0.00 | 0.00 | 368.04 | 0.00 | 368.04 |
| | FCCA | C2-507 | | LATE | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C2-507 | | PARK | 5/1/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-507 | | HOA | 5/1/23 | 0.00 | 368.04 | 0.00 | 0.00 | 368.04 |
| | FCCA | C2-507 | | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-507 | | PARK | 6/1/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-507 | | HOA | 6/1/23 | 368.04 | 0.00 | 0.00 | 0.00 | 368.04 |
| | FCCA | C2-507 | | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 468.04 | 468.04 | 468.04 | 11,301.56 | 12,705.68 |
| McKoy, Hatuey | FCCA | C2-508 | 36684 | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 318.87 | 318.87 |
| | FCCA | C2-508 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-508 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

Aged Receivables    07/11/23 4:45 PM

rentmanager.com - property management systems  rev.12.975

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C2-508 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-508 | | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-508 | | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 0.00 | 468.87 | 568.87 |
| Watson, Brent | | | 36685 | | | | | | | |
| | FCCA | D1-101 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 290.90 | 290.90 |
| | FCCA | D1-101 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-101 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-101 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-101 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-101 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-101 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-101 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-101 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-101 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-101 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-101 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-101 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-101 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-101 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-101 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-101 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-101 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-101 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-101 | | PARK | 1/28/23 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| | FCCA | D1-101 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-101 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-101 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-101 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-101 | | HOA | 4/1/23 | 0.00 | 0.00 | 490.64 | 0.00 | 490.64 |
| | FCCA | D1-101 | | LATE | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | D1-101 | | HOA | 5/1/23 | 0.00 | 490.64 | 0.00 | 0.00 | 490.64 |
| | FCCA | D1-101 | | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D1-101 | | HOA | 6/1/23 | 490.64 | 0.00 | 0.00 | 0.00 | 490.64 |
| | FCCA | D1-101 | | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 540.64 | 540.64 | 540.64 | 9,422.42 | 11,044.34 |
| Reyes, Ramona | | | 36686 | | | | | | | |
| | FCCA | D1-102 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 47.27 | 47.27 |
| | FCCA | D1-102 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-102 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-102 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-102 | | LATE | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | D1-102 | | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D1-102 | | PARK | 6/1/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | D1-102 | | HOA | 6/1/23 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
| | FCCA | D1-102 | | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 493.87 | 50.00 | 50.00 | 197.27 | 791.14 |
| Martinez, Aracely | FCCA | D1-103 | 36687 | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 379.27 | 379.27 |
| | FCCA | D1-103 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 183.73 | 183.73 |
| | FCCA | D1-103 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D1-103 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D1-103 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D1-103 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D1-103 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 0.05 | 0.05 |
| | FCCA | D1-103 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-103 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-103 | | PARK | 2/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-103 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-103 | | PARK | 3/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-103 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-103 | | PARK | 4/1/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | D1-103 | | LATE | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | D1-103 | | LATE | 5/1/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D1-103 | | PARK | 6/1/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D1-103 | | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 100.00 | 50.00 | 100.00 | 2,438.53 | 2,688.53 |
| Alston, Nancy | FCCA | D1-104 | 36688 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 4,552.26 | 4,552.26 |
| | FCCA | D1-104 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-104 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-104 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-104 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-104 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-104 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-104 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-104 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-104 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-104 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-104 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-104 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-104 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-104 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-104 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-104 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-104 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-104 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-104 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | D1-104 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-104 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-104 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-104 | | HOA | 4/1/23 | 0.00 | 0.00 | 490.64 | 0.00 | 490.64 |
| | FCCA | D1-104 | | LATE | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | D1-104 | | HOA | 5/1/23 | 0.00 | 490.64 | 0.00 | 0.00 | 490.64 |
| | FCCA | D1-104 | | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D1-104 | | HOA | 6/1/23 | 490.64 | 0.00 | 0.00 | 0.00 | 490.64 |
| | FCCA | D1-104 | | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 540.64 | 540.64 | 540.64 | 13,583.78 | 15,205.70 |
| Bil, Bogusław | | | 36690 | | | | | | | |
| | FCCA | D1-106 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 244.53 | 244.53 |
| | FCCA | D1-106 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 0.06 | 0.06 |
| | FCCA | D1-106 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 0.06 | 0.06 |
| | FCCA | D1-106 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 0.06 | 0.06 |
| | FCCA | D1-106 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 0.06 | 0.06 |
| | FCCA | D1-106 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 0.06 | 0.06 |
| | FCCA | D1-106 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-106 | | PARK | 1/1/23 | 0.00 | 0.00 | 0.00 | 200.00 | 200.00 |
| | FCCA | D1-106 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 0.06 | 0.06 |
| | FCCA | D1-106 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-106 | | PARK | 2/1/23 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| | FCCA | D1-106 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 0.06 | 0.06 |
| | FCCA | D1-106 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-106 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 0.06 | 0.06 |
| | FCCA | D1-106 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-106 | | PARK | 4/1/23 | 0.00 | 0.00 | 100.00 | 0.00 | 100.00 |
| | FCCA | D1-106 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 0.06 | 0.06 |
| | FCCA | D1-106 | | LATE | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | D1-106 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 0.06 | 0.06 |
| | FCCA | D1-106 | | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D1-106 | | HOA | 6/1/23 | 0.06 | 0.00 | 0.00 | 0.00 | 0.06 |
| | FCCA | D1-106 | | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.06 | 50.06 | 150.06 | 745.01 | 995.19 |
| Rufus, Irene | | | 36691 | | | | | | | |
| | FCCA | D1-107 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 46.00 | 46.00 |
| | FCCA | D1-107 | | LATE | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | D1-107 | | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D1-107 | | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 50.00 | 46.00 | 196.00 |
| Slattery Boyle, Mary | | | 36693 | | | | | | | |
| | FCCA | D1-201 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 189.40 | 189.40 |
| | FCCA | D1-201 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 484.30 | 484.30 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | D1-201 | | PARK | 11/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-201 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-201 | | PARK | 1/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-201 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-201 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-201 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-201 | | LATE | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | D1-201 | | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D1-201 | | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | P-15 | | GARAGE | 7/1/22 | 0.00 | 0.00 | 0.00 | 38.15 | 38.15 |
| | FCCA | P-15 | | GARAGE | 8/1/22 | 0.00 | 0.00 | 0.00 | 38.15 | 38.15 |
| | FCCA | P-15 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-15 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-15 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-15 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-15 | | LATE | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | P-15 | | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | P-15 | | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 100.00 | 100.00 | 100.00 | 1,250.00 | 1,550.00 |
| Bil, Boguslaw | FCCA | D1-203 | 36695 | PARK | 11/1/22 | 0.00 | 0.00 | 0.00 | 25.96 | 25.96 |
| | FCCA | D1-203 | | PARK | 12/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-203 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 0.06 | 0.06 |
| | FCCA | D1-203 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-203 | | PARK | 1/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-203 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 0.06 | 0.06 |
| | FCCA | D1-203 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-203 | | PARK | 2/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-203 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 0.06 | 0.06 |
| | FCCA | D1-203 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-203 | | PARK | 3/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-203 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 0.06 | 0.06 |
| | FCCA | D1-203 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-203 | | PARK | 4/1/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | D1-203 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.06 | 0.00 | 0.06 |
| | FCCA | D1-203 | | LATE | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | D1-203 | | PARK | 5/1/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D1-203 | | HOA | 5/1/23 | 0.00 | 0.06 | 0.00 | 0.00 | 0.06 |
| | FCCA | D1-203 | | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D1-203 | | HOA | 6/1/23 | 0.06 | 0.00 | 0.00 | 0.00 | 0.06 |
| | FCCA | D1-203 | | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.06 | 100.06 | 100.06 | 426.20 | 676.38 |
| Polymenakos, George | FCCA | D1-204 | 36696 | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 334.30 | 334.30 |
| | FCCA | D1-204 | | | | 0.00 | 0.00 | 0.00 | 334.30 | 334.30 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | D1-204 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-204 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 484.30 | 484.30 |
| | FCCA | D1-204 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-204 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 484.30 | 484.30 |
| | FCCA | D1-204 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-204 | | HOA | 4/1/23 | 0.00 | 0.00 | 484.30 | 0.00 | 484.30 |
| | FCCA | D1-204 | | LATE | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | D1-204 | | HOA | 5/1/23 | 0.00 | 484.30 | 0.00 | 0.00 | 484.30 |
| | FCCA | D1-204 | | PARK | 5/1/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D1-204 | | HOA | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D1-204 | | LATE | 6/1/23 | 50.00 | 0.00 | 0.00 | 0.00 | 484.30 |
| | FCCA | D1-204 | | PARK | 6/1/23 | 484.30 | 0.00 | 0.00 | 0.00 | 484.30 |
| | FCCA | D1-204 | | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 584.30 | 584.30 | 534.30 | 1,452.90 | 3,155.80 |
| Bil, Boguslaw | FCCA | D1-205 | 36697 | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 45.00 | 45.00 |
| | FCCA | D1-205 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-205 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-205 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 484.30 | 484.30 |
| | FCCA | D1-205 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-205 | | LATE | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | D1-205 | | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D1-205 | | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 50.00 | 679.30 | 829.30 |
| Rodriguea Garcia, Marcello | FCCA | D1-206 | 36698 | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 313.12 | 313.12 |
| | FCCA | D1-206 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 393.97 | 393.97 |
| | FCCA | D1-206 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-206 | | PARK | 1/1/23 | 0.00 | 0.00 | 0.00 | 200.00 | 200.00 |
| | FCCA | D1-206 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-206 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-206 | | PARK | 3/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-206 | | PARK | 3/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-206 | | PARK | 3/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-206 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-206 | | LATE | 4/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-206 | | LATE | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | D1-206 | | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D1-206 | | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 50.00 | 1,307.09 | 1,457.09 |
| Myrie, Vinelle | FCCA | D1-207 | 36699 | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D1-207 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | D1-207 | | NSFFEE | 10/19/22 | 0.00 | 0.00 | 0.00 | 25.00 | 25.00 |
| | FCCA | D1-207 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-207 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-207 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-207 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-207 | | LATE | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | D1-207 | | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D1-207 | | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 50.00 | 1,012.74 | 1,162.74 |
| Green, Toni | FCCA | D2-102 | 36701 | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 223.58 | 223.58 |
| | FCCA | D2-102 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-102 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-102 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-102 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-102 | | LATE | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | D2-102 | | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D2-102 | | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 50.00 | 423.58 | 573.58 |
| Rayside, Nancy | FCCA | D2-103 | 36702 | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 393.74 | 393.74 |
| | FCCA | D2-103 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-103 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-103 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-103 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-103 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-103 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-103 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-103 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-103 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-103 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-103 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-103 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-103 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-103 | | HOA | 4/1/23 | 0.00 | 0.00 | 393.87 | 0.00 | 393.87 |
| | FCCA | D2-103 | | LATE | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | D2-103 | | HOA | 5/1/23 | 0.00 | 393.87 | 0.00 | 0.00 | 393.87 |
| | FCCA | D2-103 | | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D2-103 | | HOA | 6/1/23 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
| | FCCA | D2-103 | | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 443.87 | 443.87 | 443.87 | 4,138.57 | 5,470.18 |
| Watson, Brent | FCCA | D2-104 | 36906 | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 5,397.04 | 5,397.04 |
| | FCCA | D2-104 | | | | 0.00 | 0.00 | 0.00 | 5,397.04 | 5,397.04 |

Aged Receivables　　07/11/23 4:45 PM

rentmanager.com - property management systems　rev.12.975

| Name | Property | Unit | Acct# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | D2-104 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-104 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-104 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-104 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-104 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-104 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-104 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-104 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-104 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-104 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-104 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-104 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-104 | | HOA | 4/1/23 | 0.00 | 0.00 | 490.64 | 0.00 | 490.64 |
| | FCCA | D2-104 | | LATE | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | D2-104 | | HOA | 5/1/23 | 0.00 | 490.64 | 0.00 | 0.00 | 490.64 |
| | FCCA | D2-104 | | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D2-104 | | HOA | 6/1/23 | 490.64 | 0.00 | 0.00 | 0.00 | 490.64 |
| | FCCA | D2-104 | | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 540.64 | 540.64 | 540.64 | 9,522.16 | 11,144.08 |
| McGraw, Veronica | FCCA | D2-105 | 36703 | HOA | 5/1/23 | 0.00 | 409.63 | 0.00 | 0.00 | 409.63 |
| | FCCA | D2-105 | | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D2-105 | | HOA | 6/1/23 | 490.64 | 0.00 | 0.00 | 0.00 | 490.64 |
| | FCCA | D2-105 | | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 540.64 | 459.63 | 0.00 | 0.00 | 1,000.27 |
| Hernandez, Arturo | FCCA | D2-106 | 36704 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 5,145.93 | 5,145.93 |
| | FCCA | D2-106 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 293.87 | 293.87 |
| | FCCA | D2-106 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-106 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | D2-106 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-106 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-106 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-106 | | HOA | 4/1/23 | 0.00 | 0.00 | 393.87 | 0.00 | 393.87 |
| | FCCA | D2-106 | | LATE | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | D2-106 | | HOA | 5/1/23 | 0.00 | 393.87 | 0.00 | 0.00 | 393.87 |
| | FCCA | D2-106 | | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D2-106 | | HOA | 6/1/23 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
| | FCCA | D2-106 | | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 443.87 | 443.87 | 443.87 | 12,335.59 | 13,667.20 |
| Seabrooks, Lincoln | FCCA | D2-107 | 36705 | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 293.87 | 293.87 |
| | FCCA | D2-107 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-107 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-107 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-107 | | PARK | 12/31/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-107 | | PARK | 12/31/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-107 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-107 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-107 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-107 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-107 | | LATE | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | D2-107 | | PARK | 5/1/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D2-107 | | HOA | 5/1/23 | 0.00 | 393.87 | 0.00 | 0.00 | 393.87 |
| | FCCA | D2-107 | | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D2-107 | | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 493.87 | 50.00 | 1,775.48 | 2,369.35 |
| Mendez, Paula | FCCA | D2-201 | 36707 | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-201 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-201 | | PARK | 1/31/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-201 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 87.90 | 87.90 |
| | FCCA | D2-201 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-201 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-201 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D2-201 | | HOA | 5/1/23 | 0.00 | 484.30 | 0.00 | 0.00 | 484.30 |
| | FCCA | D2-201 | | LATE | 5/11/23 | 0.00 | 50.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | D2-201 | | HOA | 6/1/23 | 84.30 | 0.00 | 0.00 | 0.00 | 84.30 |
| | FCCA | D2-201 | | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 134.30 | 534.30 | 50.00 | 337.90 | 1,056.50 |
| Federal National Mortgage | FCCA | D2-202 | 36708 | | | | | | | |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | D2-202 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 353.87 | 353.87 |
| | FCCA | D2-202 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-202 | | LATE | 2/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-202 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-202 | | HOA | 4/1/23 | 0.00 | 0.00 | 393.87 | 0.00 | 393.87 |
| | FCCA | D2-202 | | LATE | 4/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D2-202 | | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D2-202 | | HOA | 6/1/23 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
| | FCCA | D2-202 | | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 443.87 | 50.00 | 443.87 | 847.74 | 1,785.48 |
| Bil, Boguslaw | FCCA | D2-203 | 36709 | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-203 | | PARK | 1/31/23 | 0.00 | 0.00 | 0.00 | 16.02 | 16.02 |
| | FCCA | D2-203 | | PARK | 2/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-203 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-203 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 0.06 | 0.06 |
| | FCCA | D2-203 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-203 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.06 | 0.00 | 0.06 |
| | FCCA | D2-203 | | LATE | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | D2-203 | | HOA | 5/1/23 | 0.00 | 0.06 | 0.00 | 0.00 | 0.06 |
| | FCCA | D2-203 | | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D2-203 | | PARK | 6/1/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D2-203 | | HOA | 6/1/23 | 0.06 | 0.00 | 0.00 | 0.00 | 0.06 |
| | FCCA | D2-203 | | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 100.06 | 50.06 | 50.06 | 216.08 | 416.26 |
| Harvey, Marilyn | FCCA | D2-204 | 36891 | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 1.00 | 1.00 |
| | FCCA | D2-204 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 484.30 | 484.30 |
| | FCCA | D2-204 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-204 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 484.30 | 484.30 |
| | FCCA | D2-204 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-204 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 484.30 | 484.30 |
| | FCCA | D2-204 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-204 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 484.30 | 484.30 |
| | FCCA | D2-204 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-204 | | HOA | 4/1/23 | 0.00 | 0.00 | 484.30 | 0.00 | 484.30 |
| | FCCA | D2-204 | | LATE | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | D2-204 | | HOA | 5/1/23 | 0.00 | 484.30 | 0.00 | 0.00 | 484.30 |
| | FCCA | D2-204 | | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D2-204 | | HOA | 6/1/23 | 484.30 | 0.00 | 0.00 | 0.00 | 484.30 |
| | FCCA | D2-204 | | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 534.30 | 534.30 | 534.30 | 2,138.20 | 3,741.10 |
| Daly Rodriguez, Esmeralda Rafael | FCCA | D2-206 | 36711 | | | | | | | |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | D2-206 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-206 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 341.40 | 341.40 |
| | FCCA | D2-206 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-206 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-206 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-206 | | LATE | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | D2-206 | | HOA | 5/1/23 | 0.00 | 393.87 | 0.00 | 0.00 | 393.87 |
| | FCCA | D2-206 | | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D2-206 | | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 443.87 | 50.00 | 541.40 | 1,085.27 |
| Walker, Claudette | | | 36713 | | | | | | | |
| | FCCA | D2-208 | | PARK | 6/1/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D2-208 | | HOA | 6/1/23 | 200.00 | 0.00 | 0.00 | 0.00 | 200.00 |
| | FCCA | D2-208 | | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 300.00 | 0.00 | 0.00 | 0.00 | 300.00 |
| Woods, Lenard | | | 36899 | | | | | | | |
| | FCCA | P-18 | | PARK | 7/26/22 | 0.00 | 0.00 | 0.00 | 155.24 | 155.24 |
| | FCCA | P-18 | | GARAGE | 9/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-18 | | GARAGE | 10/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-18 | | GARAGE | 11/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-18 | | NSFFEE | 11/15/22 | 0.00 | 0.00 | 0.00 | 25.00 | 25.00 |
| | FCCA | P-18 | | GARAGE | 12/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-18 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-18 | | GARAGE | 1/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-18 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-18 | | GARAGE | 2/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-18 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-18 | | GARAGE | 3/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-18 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-18 | | GARAGE | 4/1/23 | 0.00 | 0.00 | 38.81 | 0.00 | 38.81 |
| | FCCA | P-18 | | LATE | 4/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | P-18 | | GARAGE | 5/1/23 | 0.00 | 38.81 | 0.00 | 0.00 | 38.81 |
| | FCCA | P-18 | | LATE | 5/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | P-18 | | GARAGE | 6/1/23 | 38.81 | 0.00 | 0.00 | 0.00 | 38.81 |
| | FCCA | P-18 | | LATE | 6/11/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 88.81 | 88.81 | 88.81 | 651.91 | 918.34 |
| | | | | | | 68,219.08 | 62,874.60 | 59,804.38 | 1,204,607.25 | 1,395,505.31 |

# Aged Receivables (Charge Summary)

## Accounts as of 06/30/23

| Type | Description | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|-------------|------|-------|-------|-----|-------|
| RC | Rent Charge | 3,550.00 | 3,550.00 | 3,550.00 | 40,755.87 | 51,405.87 |
| BEGBAL | Beginning Balance | 0.00 | 0.00 | 0.00 | 536,081.31 | 536,081.31 |
| NSFFEE | Non-Sufficient Funds Fee | 50.00 | 0.00 | 0.00 | 50.00 | 100.00 |
| LATE | Late Fee | 12,929.81 | 12,162.27 | 11,342.37 | 41,104.40 | 77,538.85 |
| PARK | Monthly Parking Fee | 2,097.62 | 1,736.43 | 1,919.74 | 12,953.52 | 18,707.31 |
| WATER | Water/Sewer Billback | 0.00 | 0.00 | 0.00 | 25.00 | 25.00 |
| XFR | Tenant Balance Transfer | 0.00 | 0.00 | 0.00 | 424.70 | 424.70 |
| HOA | HOA Assessment | 49,288.97 | 45,162.03 | 42,700.78 | 570,499.28 | 707,651.06 |
| GARAGE | Garage Assessment | 302.68 | 263.87 | 291.49 | 2,713.17 | 3,571.21 |
| | | 68,219.08 | 62,874.60 | 59,804.38 | 1,204,607.25 | 1,395,505.31 |

# Receipts Breakdown

Property: Ford City Condo Association
Date Range: 06/01/23 - 06/30/23

| Tenant | Acc. | Unit | Unit Type | RC | P+ | BEGBAL | GARAGE | HOA | LATE | PARK | +HOA | +PARK | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Ford City Condo Association** | | | | | | | | | | | | | |
| Diane Devroe d/b/a l | 36894 | 4356 | RETAIL | 1,804.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,804.00 |
| Sampson, Lisa | 36412 | A-204 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 300.00 | 0.00 | 0.00 | 0.00 | 0.00 | 300.00 |
| Sanchez, Desiree | 36413 | A-205 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 355.12 | 0.00 | 100.00 | 0.00 | 0.00 | 455.12 |
| Densmore, Terry | 36415 | A-207 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 290.00 | 0.00 | 0.00 | 0.00 | 0.00 | 290.00 |
| Henson, Stephen | 36416 | A-208 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 296.99 | 0.00 | 0.00 | 0.00 | 50.00 | 346.99 |
| Flores, Estela | 36418 | A-210 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 355.12 | 0.00 | 0.00 | 0.00 | 0.00 | 355.12 |
| Gonzalez Carabez, \ | 36420 | A-302 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 296.00 | 0.00 | 50.00 | 0.00 | 0.00 | 346.00 |
| DeSendadiano, Shei | 36421 | A-303 | Condo | 0.00 | 0.00 | 703.01 | 0.00 | 296.99 | 0.00 | 50.00 | 0.00 | 0.00 | 1,050.00 |
| Espino, Neftali | 36423 | A-305 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 355.12 | 0.00 | 0.00 | 0.00 | 0.00 | 355.12 |
| Alam, Muneeb | 36424 | A-306 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| Frutos, Edgar | 36425 | A-307 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 296.99 | 0.00 | 50.00 | 0.00 | 50.00 | 396.99 |
| McKoy, Hatuey | 36426 | A-308 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 296.99 | 0.00 | 50.00 | 0.00 | 0.00 | 346.99 |
| Wanozny, Mieczysla | 36429 | A-401 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 299.86 | 0.00 | 0.00 | 0.00 | 0.00 | 299.86 |
| Doleh, Yossef | 36430 | A-402 | Condo | 0.00 | 0.00 | 619.67 | 0.00 | 296.99 | 0.00 | 0.00 | 0.00 | 0.00 | 916.66 |
| Farkas, Rossane | 36432 | A-404 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| Woffard, Annette | 36433 | A-405 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 361.19 | 0.00 | 0.00 | 0.00 | 0.00 | 361.19 |
| Woods, Leonard | 36435 | A-407 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 296.99 | 10.99 | 0.00 | 0.00 | 0.00 | 307.98 |
| Zmora, Hilda | 36437 | A-410 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 355.12 | 0.00 | 50.00 | 0.00 | 0.00 | 405.12 |
| McKoy, Hatuey | 36438 | A-501 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 299.86 | 0.00 | 0.00 | 0.00 | 0.00 | 299.86 |
| Gillette, Larry | 36439 | A-502 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 103.87 | 0.00 | 100.00 | 1,678.07 | 200.00 | 2,081.94 |
| Glavez, Efrain Rojas | 36440 | A-503 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 296.99 | 0.00 | 0.00 | 0.00 | 0.00 | 296.99 |
| Dixon, Takada | 36441 | A-504 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 296.99 | 0.00 | 0.00 | 0.00 | 0.00 | 296.99 |
| Polymenakeas, Georg | 36882 | A-505 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 | 0.00 | 0.00 | 150.00 |
| Buildings, LLC, Fairfi | 36442 | A-506 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 296.99 | 0.00 | 0.00 | 0.00 | 0.00 | 296.99 |
| Burnett, Camryn | 36444 | A-508 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 296.99 | 0.00 | 0.00 | 0.00 | 0.00 | 296.99 |
| Farrow, Deborah | 36447 | A-601 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| Martin, Joyce | 36448 | A-602 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 303.45 | 0.00 | 50.00 | 0.00 | 50.00 | 403.45 |
| Carmona, Manuel | 36450 | A-605 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 361.46 | 0.00 | 0.00 | 0.00 | 0.00 | 361.46 |
| Vaughn, Mary | 36451 | A-606 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 387.42 | 0.00 | 0.00 | 0.00 | 0.00 | 387.42 |
| McKoy, Hatuey | 36453 | A-608 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 303.45 | 0.00 | 50.00 | 0.00 | 0.00 | 353.45 |
| Bagdady, Irena | 36454 | A-609 | Condo | 0.00 | 300.00 | 0.00 | 0.00 | 306.90 | 0.00 | 0.00 | 0.00 | 0.00 | 606.90 |
| Rodea, Karina | 36456 | A-701 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 387.42 | 0.00 | 0.00 | 0.00 | 0.00 | 387.42 |
| SantaMaria, Gabrieli | 36460 | A-705 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| Dalu, James | 36462 | A-707 | Condo | 0.00 | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 |
| Spatharakis, George | 36465 | A-710 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 361.46 | 0.00 | 50.00 | 0.00 | 0.00 | 411.46 |
| Chavez, Joseph | 36468 | A-804 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 303.45 | 0.00 | 50.00 | 0.00 | 0.00 | 353.45 |
| Nash, Dennis | 36469 | A-805 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 361.48 | 0.00 | 0.00 | 0.00 | 0.00 | 361.48 |
| Residence, Ford Cit\ | 36470 | A-806 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| GPAM Properies | 36884 | A-807 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 303.45 | 0.00 | 0.00 | 0.00 | 0.00 | 303.45 |

| Tenant | Acc. | Unit | Unit Type | RC | P+ | BEGBAL | GARAGE | HOA | LATE | PARK | +HOA | +PARK | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hsu, Chris ine | 36472 | A-810 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 361.46 | 0.00 | 361.46 |
| GPAM Proper ies | 36884 | A-901 | Condo | 0.00 | 0.00 | 0.00 | 38.81 | 336.61 | 50.00 | 0.00 | 0.00 | 0.00 | 425.42 |
| The Veterans, Home | 36473 | A-902 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| Dziedzic, Ludwik | 36474 | A-903 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 303.40 | 0.00 | 0.00 | 0.00 | 0.00 | 303.40 |
| Guros, Cecilia | 36475 | A-904 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 303.45 | 0.00 | 0.00 | 0.00 | 0.00 | 303.45 |
| Dockery, Donyetta | 36476 | A-905 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 361.46 | 50.00 | 0.00 | 0.00 | 0.00 | 411.46 |
| Zmora, Hilda | 36477 | A-906 | Condo | 0.00 | 0.00 | 0.00 | 38.81 | 387.42 | 0.00 | 0.00 | 0.00 | 0.00 | 426.23 |
| Zmora, Hilda | 36478 | A-907 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 304.45 | 0.00 | 0.00 | 0.00 | 0.00 | 304.45 |
| Morawa, Elzbeta | 36479 | A-908 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 303.45 | 0.00 | 50.00 | 0.00 | 0.00 | 353.45 |
| Brzek, Ewa | 36481 | A-910 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 286.46 | 0.00 | 0.00 | 0.00 | 0.00 | 286.46 |
| Rangel, Melissa | 36483 | A-1002 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 303.45 | 1.00 | 0.00 | 0.00 | 0.00 | 304.45 |
| Mcmath, Lisa | 36484 | A-1003 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 696.59 | 0.00 | 0.00 | 0.00 | 0.00 | 696.59 |
| Banks, Barbara | 36486 | A-1005 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 361.26 | 0.00 | 0.00 | 0.00 | 0.00 | 361.26 |
| Chavez, Rodolfo | 36487 | A-1006 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 774.84 | 0.00 | 200.00 | 0.00 | 0.00 | 974.84 |
| Sanchez Flores, Mar | 36488 | A-1007 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 303.45 | 0.00 | 50.00 | 0.00 | 0.00 | 353.45 |
| Dulay, Zairah | 36489 | A-1008 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| Castillo, Alfredo | 36490 | A-1009 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| Wagner, Kimberly | 36491 | A-1010 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 311.46 | 50.00 | 100.00 | 0.00 | 0.00 | 461.46 |
| Gonzalez, Providenc | 36492 | A-1101 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 0.00 | 0.00 | 100.00 |
| Watson, Brent | 36494 | A-1103 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| Wojas, Anna | 36495 | A-1104 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 303.45 | 0.00 | 0.00 | 0.00 | 0.00 | 303.45 |
| Milton, Vanessa | 36496 | A-1105 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 368.00 | 0.00 | 0.00 | 0.00 | 0.00 | 368.00 |
| Torres, Raymundo | 36497 | A-1106 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 484.00 | 50.00 | 250.00 | 0.00 | 0.00 | 784.00 |
| Ogunsanya, Ade | 36499 | A-1108 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 40.00 | 0.00 | 40.00 | 80.00 |
| Alcantar, Viridiana | 36500 | A-1109 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 309.91 | 0.00 | 0.00 | 0.00 | 0.00 | 309.91 |
| Thomas, Erma | 36501 | A-1110 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 368.04 | 0.00 | 0.00 | 0.00 | 0.00 | 368.04 |
| Green, Toni | 36504 | A-1203 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 309.91 | 0.00 | 0.00 | 0.00 | 0.00 | 309.91 |
| Jandura, Marc | 36505 | A-1204 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 303.45 | 0.55 | 50.00 | 0.00 | 0.00 | 354.00 |
| Management Group, | 36507 | A-1206 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 | 0.00 | 150.00 | 200.00 |
| Alexandrov, Lyubom | 36510 | A-1209 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 309.91 | 0.00 | 0.00 | 0.00 | 0.00 | 309.91 |
| Beras, Ramona | 36511 | A-1210 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 368.04 | 0.00 | 100.00 | 0.00 | 0.00 | 468.04 |
| Powell, Gary | 36515 | A-1304 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 244.00 | 0.00 | 0.00 | 0.00 | 0.00 | 244.00 |
| Appling, Charlene | 36516 | A-1305 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 318.10 | 0.00 | 50.00 | 50.00 | 0.00 | 418.10 |
| Garcia, Jose | 36517 | A-1306 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 393.87 | 0.00 | 0.00 | 0.00 | 0.00 | 393.87 |
| Shahid, Akram | 36518 | A-1307 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 243.93 | 0.00 | 100.00 | 0.00 | 0.00 | 343.93 |
| McKoy, Haluey | 36519 | A-1308 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 309.91 | 0.00 | 0.00 | 0.00 | 0.00 | 309.91 |
| Heart Ministries, Beil | 36520 | A-1309 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 309.91 | 0.00 | 0.00 | 0.00 | 0.00 | 309.91 |
| Hannon, Julius | 36521 | A-1310 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 368.04 | 0.00 | 0.00 | 0.00 | 0.00 | 368.04 |
| Holley, Adrienne | 36522 | A-1401 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 400.00 | 50.00 | 50.00 | 0.00 | 0.00 | 500.00 |
| Ptak, Kazimiera | 36524 | A-1403 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 259.31 | 0.00 | 50.00 | 0.00 | 0.00 | 309.31 |
| Fierro, Liliana | 36756 | A-1404 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 303.45 | 0.50 | 0.00 | 0.00 | 0.00 | 303.95 |
| Alamalj, Arshan | 36526 | A-1406 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 393.00 | 0.00 | 0.00 | 0.00 | 0.00 | 393.00 |
| Rocha, Martha | 36527 | A-1407 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 309.91 | 0.00 | 0.00 | 0.00 | 0.00 | 309.91 |
| Fierro, Liliana | 36528 | A-1408 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 310.00 | 0.00 | 0.00 | 0.00 | 0.00 | 310.00 |
| Manna Property Inve | 36529 | A-1409 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 1,099.10 | 350.00 | 0.00 | 0.00 | 0.00 | 1,449.10 |
| Wojas, Anna | 36530 | A-1410 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 368.04 | 0.00 | 0.00 | 0.00 | 0.00 | 368.04 |

| Tenant | Acc. | Unit | Unit Type | RC | P+ | BEGBAL | GARAGE | HOA | LATE | PARK | +HOA | +PARK | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Wagner, Kimberly | 36534 | A-1504 | Condo | 0.00 | 36.55 | 0.00 | 0.00 | 606.90 | 0.00 | 0.00 | 0.00 | 0.00 | 643.45 |
| Salinas, Erica | 36537 | A-1507 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 309.91 | 0.00 | 38.81 | 0.00 | 0.00 | 348.72 |
| Oneal, Susan | 36538 | A-1508 | Condo | 0.00 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 309.91 | 50.00 | 409.91 |
| Company, Equity Tru | 36539 | A-1509 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 309.91 | 50.00 | 359.91 |
| Castillo, Gregory | 36542 | B1-102 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 361.46 | 0.00 | 100.00 | 0.00 | 0.00 | 461.46 |
| Diaz-Cruz, Blanca Es | 36544 | B1-105 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 388.00 | 0.00 | 0.00 | 0.00 | 0.00 | 388.00 |
| Gamboa, Leticia | 36545 | B1-108 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 387.42 | 0.00 | 100.00 | 0.00 | 0.00 | 487.42 |
| Edingburg, Damarra | 36546 | B1-201 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 380.96 | 0.00 | 50.00 | 0.00 | 0.00 | 430.96 |
| Cruz, Angelo | 36547 | B1-202 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 712.00 | 0.00 | 50.00 | 0.00 | 0.00 | 762.00 |
| Polymenakos, Georg | 36913 | B1-203 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| Howard, Trustee, Do | 36549 | B1-204 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 2,739.33 | 350.00 | 200.00 | 0.00 | 0.00 | 3,289.33 |
| Jones, Irene | 36552 | B1-207 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 355.12 | 0.00 | 50.00 | 0.00 | 0.00 | 405.12 |
| Anderson, Althea | 36553 | B1-208 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 311.92 | 0.00 | 50.00 | 69.04 | 0.00 | 430.96 |
| Properties LLC, GPA | 36554 | B1-301 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 380.96 | 0.00 | 0.00 | 0.00 | 0.00 | 380.96 |
| Swims, Thelma | 36558 | B1-305 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 366.88 | 0.00 | 0.00 | 0.00 | 0.00 | 366.88 |
| Polymenakos, Georg | 36559 | B1-306 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| Belido, Abel | 36560 | B1-307 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| Stallswor h, Joanna | 36561 | B1-308 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 733.76 | 0.00 | 0.00 | 0.00 | 0.00 | 733.76 |
| Doleh, Yossef | 36562 | B1-401 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 916.67 | 0.00 | 0.00 | 0.00 | 0.00 | 916.67 |
| Lira, Roman | 36564 | B1-403 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 710.24 | 0.00 | 0.00 | 0.00 | 0.00 | 710.24 |
| Omawanche, Godwin | 36565 | B1-404 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 |
| Aleman, Edgardo | 36566 | B1-405 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 330.96 | 0.00 | 0.00 | 0.00 | 0.00 | 330.96 |
| Aguilar, Yolana | 36568 | B1-407 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 355.12 | 0.00 | 0.00 | 0.00 | 0.00 | 355.12 |
| Jones, Terry | 36569 | B1-408 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 380.96 | 0.00 | 0.00 | 0.00 | 0.00 | 380.96 |
| Coleman, Myron | 36570 | B1-501 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 380.96 | 0.00 | 0.00 | 0.00 | 0.00 | 380.96 |
| Alonso, Rosalinda | 36571 | B1-502 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 | 0.00 | 0.00 | 150.00 |
| Ballard, Brenda | 36575 | B1-506 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 355.12 | 0.00 | 50.00 | 0.00 | 0.00 | 405.12 |
| Lorek, Thomas | 36576 | B1-507 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 355.12 | 0.00 | 0.00 | 0.00 | 0.00 | 355.12 |
| Fierro, Liliana | 36577 | B1-508 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 380.96 | 0.00 | 0.00 | 0.00 | 0.00 | 380.96 |
| McKoy, Hatuey | 36578 | B2-101 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 387.42 | 0.00 | 0.00 | 0.00 | 0.00 | 387.42 |
| Mckoy, Hatuey | 36579 | B2-102 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 361.46 | 0.00 | 0.00 | 0.00 | 0.00 | 361.46 |
| Henry, Eugena | 36581 | B2-105 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 387.42 | 0.00 | 50.00 | 0.00 | 0.00 | 437.42 |
| Garcia, Ricardo | 36582 | B2-108 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 388.00 | 0.00 | 0.00 | 0.00 | 0.00 | 388.00 |
| Ocampo, Alberto | 36583 | B2-201 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 330.96 | 50.00 | 50.00 | 0.00 | 0.00 | 430.96 |
| Tapia, Javier | 36586 | B2-204 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 355.12 | 0.00 | 0.00 | 0.00 | 0.00 | 355.12 |
| Taylor-Williams, Mar | 36587 | B2-205 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 380.96 | 0.00 | 0.00 | 0.00 | 0.00 | 380.96 |
| Franklin, Leethel | 36588 | B2-206 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 355.12 | 0.00 | 0.00 | 0.00 | 0.00 | 355.12 |
| Burnett III, Ozias | 36881 | B2-207 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 155.12 | 0.00 | 50.00 | 0.00 | 0.00 | 205.12 |
| Prado Olvera, Laura | 36592 | B2-302 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 710.24 | 50.00 | 0.00 | 0.00 | 0.00 | 760.24 |
| Boston, Nathaniel | 36593 | B2-303 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 405.00 | 0.00 | 0.00 | 0.00 | 0.00 | 405.00 |
| Lobbins, Daniel | 37165 | B2-304 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 355.22 | 0.00 | 50.00 | 0.00 | 0.00 | 405.22 |
| Johnson, Josephine | 36596 | B2-306 | Condo | 0.00 | 0.00 | 700.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 700.00 |
| Smith, John | 36597 | B2-307 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 355.12 | 0.00 | 0.00 | 0.00 | 0.00 | 355.12 |
| Devroe, Diane | 36598 | B2-308 | Condo | 0.00 | 430.96 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 430.96 |
| Lance, Bruce | 36599 | B2-401 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 380.96 | 0.00 | 0.00 | 0.00 | 0.00 | 380.96 |
| Obart, Patricia | 36602 | B2-404 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 6,133.34 | 0.00 | 0.00 | 0.00 | 0.00 | 6,133.34 |

Receipts Breakdown    07/11/23 4:48 PM    Page 3 of 9    rentmanager.com - property management systems    rev.12.975

| Tenant | Acc. | Unit | Unit Type | RC | P+ | BEGBAL | GARAGE | HOA | LATE | PARK | +HOA | +PARK | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mims, Lorene | 36606 | B2-408 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 380.96 | 0.00 | 50.00 | 0.00 | 0.00 | 430.96 |
| Clavijo, Berta | 36607 | B2-501 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 380.96 | 0.00 | 0.00 | 0.00 | 0.00 | 380.96 |
| Chimilleski, Leonard | 36610 | B2-504 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 355.12 | 0.88 | 50.00 | 0.00 | 0.00 | 406.00 |
| Wise, Ina | 36612 | B2-506 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 355.12 | 0.00 | 50.00 | 0.00 | 0.00 | 405.12 |
| RNM Future LLC | 36758 | B2-507 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 710.00 | 0.00 | 0.00 | 0.00 | 0.00 | 710.00 |
| Chicago Land & Trus | 36613 | B2-508 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 |
| Constante, Nicole | 36614 | C1-101 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 100.03 | 0.00 | 100.00 | 364.97 | 0.00 | 565.00 |
| Carillo, Frank | 36615 | C1-103 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 322.71 | 0.00 | 50.00 | 0.00 | 0.00 | 372.71 |
| Vasquez, Adriana | 36616 | C1-104 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 464.94 | 0.00 | 0.00 | 0.00 | 0.00 | 464.94 |
| Doleh, Yossef | 36617 | C1-105 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 816.67 | 0.00 | 100.00 | 0.00 | 0.00 | 916.67 |
| Lawande, Vinayak | 36618 | C1-108 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| Ponce, Tania | 36619 | C1-201 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 800.00 | 0.00 | 0.00 | 0.00 | 200.00 | 1,000.00 |
| Padilla Jr., Alberto | 36620 | C1-202 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 368.04 | 0.00 | 0.00 | 0.00 | 0.00 | 368.04 |
| Zmora, Hilda | 36623 | C1-205 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 393.87 | 0.00 | 100.00 | 0.00 | 0.00 | 493.87 |
| Thornwood Partners | 36624 | C1-206 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 0.00 | 0.00 | 100.00 |
| Watson, Cyris | 36625 | C1-207 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 368.50 | 0.00 | 0.00 | 0.00 | 0.00 | 368.50 |
| Hardy, Dor hy | 36626 | C1-208 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 393.87 | 0.00 | 0.00 | 0.00 | 0.00 | 393.87 |
| USMA, 3098, CTLTC | 36627 | C1-301 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 916.92 | 100.00 | 50.00 | 0.00 | 0.00 | 1,066.92 |
| Mendoza, Juan | 36628 | C1-302 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 368.04 | 0.00 | 0.00 | 0.00 | 0.00 | 368.04 |
| Marchel I, Modesta | 36630 | C1-304 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 458.00 | 0.00 | 100.00 | 0.00 | 0.00 | 558.00 |
| Wilson, Isaac and Er | 36880 | C1-306 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 276.37 | 0.00 | 50.00 | 0.00 | 0.00 | 326.37 |
| Saucedo, Berta | 36633 | C1-307 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 360.20 | 0.00 | 0.00 | 363.84 | 0.00 | 724.04 |
| Teixeira, Israel | 36634 | C1-308 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 393.87 | 0.00 | 0.00 | 0.00 | 0.00 | 393.87 |
| Dominquez Perez, Ic | 36635 | C1-401 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 408.46 | 50.00 | 0.00 | 0.00 | 0.00 | 458.46 |
| Farias, Salvador | 36636 | C1-402 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| Hendley, Karen | 36637 | C1-403 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 310.00 | 0.00 | 50.00 | 0.00 | 0.00 | 360.00 |
| Javate, Marie Clair | 36639 | C1-405 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 | 100.00 |
| Frutos, Jorge | 36640 | C1-406 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 316.37 | 0.00 | 0.00 | 0.00 | 0.00 | 316.37 |
| Gomez, Laura | 36641 | C1-407 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 368.04 | 0.00 | 100.00 | 0.00 | 0.00 | 468.04 |
| Alhareha, Laila | 36642 | C1-408 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 393.87 | 0.00 | 0.00 | 0.00 | 0.00 | 393.87 |
| Iniquez, Jorge | 36644 | C1-502 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| Ofurum, Emmanuel | 36645 | C1-503 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 316.17 | 0.00 | 0.00 | 0.00 | 0.00 | 316.17 |
| Coleman, Anthony | 36647 | C1-505 | Condo | 0.00 | 74.74 | 0.00 | 0.00 | 319.23 | 0.00 | 50.00 | 0.00 | 0.00 | 443.97 |
| Jackson, Aaron | 36648 | C1-506 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 |
| Belildo, Abel | 36651 | C2-101 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 464.91 | 0.00 | 0.00 | 0.00 | 0.00 | 464.91 |
| Botello, Hector | 36654 | C2-105 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 385.00 | 0.00 | 0.00 | 0.00 | 0.00 | 385.00 |
| Lapapa, Gregory | 36657 | C2-203 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 244.72 | 0.00 | 0.00 | 0.00 | 0.00 | 244.72 |
| Cotton, Nellie | 36658 | C2-204 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 360.86 | 0.00 | 0.00 | 0.00 | 0.00 | 360.86 |
| Khalatbeh, Ziad | 36659 | C2-205 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 1,969.35 | 300.00 | 0.00 | 0.00 | 0.00 | 2,269.35 |
| Zmora, Hilda | 37173 | C2-206 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 316.37 | 0.00 | 0.00 | 0.00 | 0.00 | 316.37 |
| Oteh, Magdi | 36662 | C2-208 | Condo | 0.00 | 0.00 | 500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 |
| Garcia, Jose | 36663 | C2-301 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 0.00 | 0.00 | 100.00 |
| Jandura, Marc | 36664 | C2-302 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 369.00 | 0.00 | 50.00 | 0.00 | 0.00 | 419.00 |
| Maritza Cervantes a | 36665 | C2-303 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 750.00 | 50.00 | 0.00 | 0.00 | 0.00 | 800.00 |
| Group LLC, Arcadia | 36668 | C2-307 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 712.16 | 100.00 | 0.00 | 0.00 | 0.00 | 812.16 |
| Manzo, Victor | 36670 | C2-401 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 458.46 | 0.00 | 50.00 | 0.00 | 0.00 | 508.46 |

Receipts Breakdown   07/11/23 4:48 PM

| Tenant | Acc. | Unit | Unit Type | RC | P+ | BEGBAL | GARAGE | HOA | LATE | PARK | +HOA | +PARK | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Belousek, Michele | 36715 | C2-402 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 368.04 | 0.00 | 0.00 | 0.00 | 0.00 | 368.04 |
| Jones, Carzie | 36672 | C2-404 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 458.46 | 0.00 | 0.00 | 0.00 | 0.00 | 458.46 |
| Botello, Hector | 36673 | C2-405 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 1,181.61 | 150.00 | 0.00 | 0.00 | 0.00 | 1,331.61 |
| Proper ies LLC, Divi | 36675 | C2-407 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 368.04 | 0.00 | 0.00 | 0.00 | 0.00 | 368.04 |
| Stevenson Barnes, I- | 36677 | C2-501 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 |
| Hudson, Robert | 36678 | C2-502 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 278.80 | 0.00 | 0.00 | 0.00 | 0.00 | 278.80 |
| Todd, Diane | 36681 | C2-505 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 394.00 | 0.00 | 50.00 | 0.00 | 0.00 | 444.00 |
| Mitchell, Deborah | 36682 | C2-506 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 316.37 | 50.00 | 50.00 | 0.00 | 0.00 | 416.37 |
| McKoy, Hatuey | 36684 | C2-508 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 393.87 | 0.00 | 0.00 | 0.00 | 0.00 | 393.87 |
| Watson, Brent | 36685 | D1-101 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 0.00 | 0.00 | 100.00 |
| Martinez, Aracely | 36687 | D1-103 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 393.87 | 0.00 | 0.00 | 0.00 | 0.00 | 393.87 |
| Rodriguez, Marcellu: | 36689 | D1-105 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 490.64 | 0.00 | 0.00 | 0.00 | 0.00 | 490.64 |
| Bil, Boguslaw | 36690 | D1-106 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 393.81 | 0.00 | 100.00 | 0.00 | 0.00 | 493.81 |
| Rufus, Irene | 36691 | D1-107 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 393.87 | 0.00 | 0.00 | 0.00 | 0.00 | 393.87 |
| Pacheco, Amelia | 36692 | D1-108 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 540.64 | 0.00 | 0.00 | 0.00 | 0.00 | 540.64 |
| Slattery Boyle, Mary | 36693 | D1-201 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 484.30 | 0.00 | 50.00 | 0.00 | 0.00 | 534.30 |
| Urbina, Javier | 36694 | D1-202 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 393.87 | 0.00 | 0.00 | 0.00 | 0.00 | 393.87 |
| Bil, Boguslaw | 36695 | D1-203 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 393.81 | 0.00 | 50.00 | 0.00 | 0.00 | 443.81 |
| Polymenakos, Georç | 36696 | D1-204 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| Bil, Boguslaw | 36697 | D1-205 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 484.30 | 0.00 | 0.00 | 0.00 | 0.00 | 484.30 |
| Rodriguea Garcia, M | 36698 | D1-206 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 393.97 | 0.00 | 200.00 | 0.00 | 0.00 | 593.97 |
| Myrie, Vinelie | 36699 | D1-207 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 393.87 | 0.00 | 0.00 | 0.00 | 0.00 | 393.87 |
| Reyes, Juana | 36700 | D1-208 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 484.30 | 100.00 | 584.30 |
| RNM Future LLC | 36758 | D2-101 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 787.74 | 0.00 | 0.00 | 0.00 | 0.00 | 787.74 |
| Green, Toni | 36701 | D2-102 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 393.87 | 0.00 | 0.00 | 0.00 | 0.00 | 393.87 |
| McGraw, Veronica | 36703 | D2-105 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 441.00 | 50.00 | 0.00 | 0.00 | 0.00 | 491.00 |
| Hernandez, Arturo | 36704 | D2-106 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 800.00 |
| Seabrooks, Lincoln | 36705 | D2-107 | Condo | 0.00 | 0.00 | 800.00 | 0.00 | 393.87 | 0.00 | 50.00 | 0.00 | 0.00 | 443.87 |
| Flowers, Tiffany | 36706 | D2-108 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 490.64 | 0.00 | 0.00 | 0.00 | 0.00 | 490.64 |
| Mendez, Paula | 36707 | D2-201 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 400.00 |
| Bil, Boguslaw | 36709 | D2-203 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 393.81 | 0.00 | 0.00 | 0.00 | 0.00 | 393.81 |
| Howard, Charlotte | 36710 | D2-205 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 484.30 | 0.00 | 0.00 | 0.00 | 0.00 | 484.30 |
| Daly Rodriguez, Esr | 36711 | D2-206 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 394.00 | 0.00 | 0.00 | 0.00 | 0.00 | 394.00 |
| Williams, Patricia | 36712 | D2-207 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 393.87 | 0.00 | 100.00 | 493.87 |
| Walker, Claudette | 36713 | D2-208 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 434.30 | 50.00 | 50.00 | 0.00 | 0.00 | 534.30 |
| Aleman, Edgardo | 36566 | P-3 | Parking | 0.00 | 0.00 | 0.00 | 38.81 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 38.81 |
| Botello, Hector | 36573 | P-7 | Parking | 0.00 | 0.00 | 0.00 | 116.43 | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 266.43 |
| Tapia, Javier | 36586 | P-8 | Parking | 0.00 | 0.00 | 0.00 | 38.81 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 38.81 |
| Jones, Terry | 36569 | P-12 | Parking | 0.00 | 0.00 | 0.00 | 24.73 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 24.73 |
| Slattery Boyle, Mary | 36693 | P-15 | Parking | 0.00 | 0.00 | 0.00 | 38.15 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 38.15 |
| Morawa, Elzbeita | 36479 | P-17 | Parking | 0.00 | 0.00 | 0.00 | 38.81 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 38.81 |
| Alcantar, Viridiana | 36500 | P-20 | Parking | 0.00 | 0.00 | 0.00 | 38.81 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 38.81 |
| Jones, Carzie | 36672 | P-22 | Parking | 0.00 | 0.00 | 0.00 | 21.88 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 21.88 |
| Zmora, Hilda | 36437 | P-24 | Parking | 0.00 | 0.00 | 0.00 | 38.81 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 38.81 |
| Properties LLC, Divi | 36675 | P-25 | Parking | 0.00 | 0.00 | 0.00 | 38.81 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 38.81 |
| Howard, Trustee, Do | 36549 | P-26 | Parking | 0.00 | 0.00 | 0.00 | 310.48 | 0.00 | 320.19 | 0.00 | 0.00 | 0.00 | 630.67 |

Receipts Breakdown

07/11/23 4:48 PM

rentmanager.com - property management systems    rev.12.975

| Tenant | Acc. | Unit | Unit Type | RC | P+ | BEGBAL | GARAGE | HOA | LATE | PARK | +HOA | +PARK | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dixon, Takada | 36441 | P-30 | Parking | 0.00 | 0.00 | 0.00 | 38.81 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 38.81 |
| Spatharakis, George | 36465 | P-31 | Parking | 0.00 | 0.00 | 0.00 | 38.81 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 38.81 |
| Appling, Charlene | 36516 | P-32 | Parking | 0.00 | 0.00 | 0.00 | 38.81 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 38.81 |
| Lira, Roman | 36564 | P-35 | Parking | 0.00 | 0.00 | 0.00 | 78.62 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 78.62 |
| Wolfard, Annette | 36433 | P-38 | Parking | 0.00 | 0.00 | 0.00 | 38.81 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 38.81 |
| Property Totals: | | Tenant: 228 | Unit: 228 | 1,804.00 | 892.25 | 3,422.68 | 1,056.01 | 81,683.15 | 2,484.11 | 5,628.81 | 4,385.37 | 1,140.00 | 102,496.38 |
| Property Counts: | | | | 1 | 5 | 6 | 18 | 177 | 26 | 79 | 10 | 13 | |
| Overall Total | | Tenant: 228 | Unit: 228 | 1,804.00 | 892.25 | 3,422.68 | 1,056.01 | 81,683.15 | 2,484.11 | 5,628.81 | 4,385.37 | 1,140.00 | 102,496.38 |
| Overall Counts | | | | 1 | 5 | 6 | 18 | 177 | 26 | 79 | 10 | 13 | |

**Bank Balances - excluding transfer between accounts**

| | |
|---|---|
| Beginning Balance | 130,161.40 |
| Receipt | 109,115.98 |
| Payment | (65,212.37) |
| Clrd Previous OSC | - |
| **Bank Balance** | 174,065.01 |
| **Less** | |
| Current OSC | (31,520.68) |
| **Bank Cash Balance** | 142,544.33 |

**MOR**

| | |
|---|---|
| Beginning Balance | 124,061.40 |
| Cash Receipts | 109,115.98 |
| Payments | (90,633.05) |
| Previous Month OS | - |
| Total OSC | - |
| **Net Cash Flow** | 18,482.93 |
| **MOR Cash Balance** | 142,544.33 |

# OLD NATIONAL BANK

**P. O. Box 718**
**Evansville, IN 47705**



CORPORATE ANALYSIS CHECKING

| ACCOUNT INFORMATION | |
|---|---|
| **DATE** | **06/30/2023** |
| **ACCOUNT NUMBER** | |

00006739 FP264307012316224600 08 000000000 0160068 004

PAGE 1 OF 3

FORD CITY CONDOMINIUM ASSOCIATION,DEBTOR
WILLIAM B AVELLONE TRUSTEE
DISBURSMENT C/O FARBMAN GROUP OF CHICAGO
28400 NORTHWESTERN HWY FL 4
SOUTHFIELD MI 48034-8349

**CLIENT CARE CONTACT INFORMATION**

 **Client Care:** 800-731-2265

 **Visit us Online:** www.oldnational.com

✉ **Written Inquiries:** P. O. Box 419
Evansville, IN 47703

00006739 0740599 0001-0003

| ACCOUNT SUMMARY | | |
|---|---|---|
| Previous Statement Balance | 05/31/2023 | $67,637.91 |
| Deposits/Credits | 1 | $32,000.00 |
| Withdrawals/Debits | 28 | -$65,123.37 |
| Total Service Charges | | $0.00 |
| Interest Paid | | $0.00 |
| Current Statement Balance | 06/30/2023 | $34,514.54 |

| DEPOSITS AND OTHER CREDITS | | | |
|---|---|---|---|
| **DATE** | **TRACER** | **TRANSACTION DESCRIPTIONS** | **AMOUNT** |
| 06/22 | 107 | INT XFER FR DDA | $32,000.00 |

| WITHDRAWALS AND OTHER DEBITS | | | |
|---|---|---|---|
| **DATE** | **TRACER** | **TRANSACTION DESCRIPTIONS** | **AMOUNT** |
| 06/05 | 6156 | BILLMATRIX     BILLPAYFEE BILLMATRIX | -$9.95 |
| 06/05 | 6156 | BILLMATRIX     BILLPAYFEE BILLMATRIX | -$9.95 |
| 06/05 | 6156 | BILLMATRIX     BILLPAYFEE BILLMATRIX | -$9.95 |
| 06/05 | 6156 | BILLMATRIX     BILLPAYFEE BILLMATRIX | -$9.95 |
| 06/05 | 6156 | PEOPLES GAS CONS BILL PAY PEOPLES GAS CONSUMER | -$932.60 |
| 06/05 | 6156 | PEOPLES GAS CONS BILL PAY PEOPLES GAS CONSUMER | -$1,234.56 |
| 06/05 | 6156 | PEOPLES GAS CONS BILL PAY PEOPLES GAS CONSUMER | -$1,500.00 |

**Member FDIC**    **Equal Housing Lender**

**■ OLD NATIONAL BANK**

P. O. Box 718
Evansville, IN 47705

CORPORATE ANALYSIS CHECKING

| ACCOUNT INFORMATION | |
|---|---|
| **DATE** | **06/30/2023** |
| **ACCOUNT NUMBER** | █████████ |

PAGE 2 OF 3



00006739 0740601 0002-0003

| WITHDRAWALS AND OTHER DEBITS (continued) | | | |
|---|---|---|---|
| DATE | TRACER | TRANSACTION DESCRIPTIONS | AMOUNT |
| 06/05 | 6156 | PEOPLES GAS CONS BILL PAY<br>PEOPLES GAS CONSUMER | -$1,500.00 |
| 06/16 | 206 | MONTHLY SERVICE CHARGE<br>MAY 2023 | -$103.40 |
| 06/23 | 6174 | COMCAST CABLE<br>FORD *CITY | -$630.35 |

| CHECKS | | | | | |
|---|---|---|---|---|---|
| CHECK NUMBER | DATE | AMOUNT | CHECK NUMBER | DATE | AMOUNT |
| 245 | 06/20 | $1,156.50 | 256 | 06/29 | $4,064.57 |
| 246 | 06/29 | $603.10 | 257 | 06/29 | $4,746.55 |
| 247 | 06/08 | $1,193.68 | 258 | 06/27 | $17.87 |
| 248 | 06/13 | $597.09 | 259 | 06/26 | $345.47 |
| 250 * | 06/26 | $630.35 | 261 * | 06/28 | $195.28 |
| 252 * | 06/21 | $4,599.64 | 264 * | 06/28 | $16,144.23 |
| 253 | 06/20 | $4,363.92 | 265 | 06/28 | $4,000.00 |
| 254 | 06/16 | $166.95 | 267 * | 06/30 | $7,962.00 |
| 255 | 06/16 | $8,066.14 | 268 | 06/30 | $329.32 |
| | | | * Denotes check paid out of sequence | | |

| DAILY BALANCE SUMMARY | | | | | |
|---|---|---|---|---|---|
| DATE | BALANCE | DATE | BALANCE | DATE | BALANCE |
| 05/31 | $67,637.91 | 06/05 | $62,430.95 | 06/08 | $61,237.27 |
| 06/13 | $60,640.18 | 06/16 | $52,303.69 | 06/20 | $46,783.27 |
| 06/21 | $42,183.63 | 06/22 | $74,183.63 | 06/23 | $73,553.28 |
| 06/26 | $72,577.46 | 06/27 | $72,559.59 | 06/28 | $52,220.08 |
| 06/29 | $42,805.86 | 06/30 | $34,514.54 | | |



# OLD NATIONAL BANK

## CORPORATE ANALYSIS CHECKING



245 $1,156.50  06/20/2023

246 $603.10  06/29/2023

247 $1,193.68  06/08/2023

248 $597.09  06/13/2023

250 $630.35  06/26/2023

252 $4,599.64  06/21/2023

253 $4,363.92  06/20/2023

254 $166.95  06/16/2023

255 $8,066.14  06/16/2023

256 $4,064.57  06/29/2023

257 $4,746.55  06/29/2023

258 $17.87  06/27/2023

259 $345.47  06/26/2023

261 $195.28  06/28/2023

264 $16,144.23  06/28/2023

265 $4,000.00  06/28/2023

267 $7,962.00  06/30/2023

268 $329.32  06/30/2023



# Bank Reconciliation Report

Ford City Condominium Association Operating (Reconciliation was not finished)

Reconciled on: 06/30/23

## Deposits

| Date | Ref # | Details | Amount |
|------|-------|---------|--------|
| 06/22/23 | J8651 | Journal: Transfer funding from holding account | 32,000.00 |
| | | | 32,000.00 |

## Payments

| Date | Ref # | Details | Amount |
|------|-------|---------|--------|
| 06/05/23 | J8654 | Journal: Payment Fees/Peoples Gas | 39.80 |
| 06/07/23 | 245 | All-Types Elevators, Inc. | 1,156.50 |
| 06/07/23 | 246 | Comcast | 603.10 |
| 06/07/23 | 247 | Farbman Group - Payroll | 1,193.68 |
| 06/08/23 | 248 | Alarm Detection Systems, Inc | 597.09 |
| 06/09/23 | 250 | Comcast | 630.35 |
| 06/09/23 | 251 | People's Gas | 4,697.01 |
| 06/12/23 | 252 | Republic Services #710 | 4,599.64 |
| 06/12/23 | 253 | ComEd | 4,363.92 |
| 06/15/23 | 254 | Farbman Group | 166.95 |
| 06/15/23 | 255 | Farbman Group - Payroll | 8,066.14 |
| 06/16/23 | J8655 | Journal: Service Fees-June | 103.40 |
| 06/20/23 | 256 | People's Gas | 4,064.57 |
| 06/20/23 | 257 | Republic Services #710 | 4,746.55 |
| 06/21/23 | 258 | Intermedia Cloud Communications | 17.87 |
| 06/23/23 | 259 | Macomb Health | 345.47 |
| 06/27/23 | 261 | Farbman Group of Chicago LLC | 195.28 |
| 06/27/23 | 264 | Farbman Group - Payroll | 16,144.23 |
| 06/27/23 | 265 | Farbman Group | 4,000.00 |
| 06/27/23 | ACH | Comcast | 630.35 |
| 06/29/23 | 267 | Farbman Group - Payroll | 7,962.00 |
| 06/29/23 | 268 | Farbman Group | 329.32 |
| 06/30/23 | 270 | People's Gas | 470.15 |
| | | | 65,123.37 |

## Outstanding Payments

| Date | Ref # | Details | Amount |
|------|-------|---------|--------|
| 06/27/23 | 260 | Domain Networks | 289.00 |
| 06/27/23 | 262 | Law Office of Phyllis Price | 3,100.31 |
| 06/27/23 | 263 | EBM, Inc. | 19,029.90 |
| 06/27/23 | 266 | ComEd | 9,101.47 |
| | | | 31,520.68 |

## Summary

| | | | | |
|---|---|---|---|---|
| Beginning Balance: | 67,637.91 | | Reconciled Balance | 34,514.54 |
| + Selected Deposits (1) | 32,000.00 | | + Uncleared Deposits | 0.00 |
| - Selected Payments (23) | 65,123.37 | | - Outstanding Checks | 31,520.68 |
| Ending Balance: | 34,514.54 | | Register Balance | 2,993.86 |
| Goal: | 34,514.54 | | | |
| Difference: | 0.00 | | | |

# General Ledger

Property: Ford City Condo Association
Detail 06/01/23 - 06/30/23  (cash basis)

| Date | Type | Reference | Description | Debit | Credit | Balance |
|------|------|-----------|-------------|-------|--------|---------|
| 10177 Ford City Condominium Association Operating   (Bank) | | | | | | 67.637.91 |
| 06/05/23 | JOURNL | J8654 | Payment Fees/Peoples Gas | | 39.80 | 67,598.11 |
| 06/07/23 | CHECK | 245 | All-Types Elevators, Inc.: 5/7 repairs back to service emergen | | 1,156.50 | 66,441.61 |
| 06/07/23 | CHECK | 246 | Comcast (70219): 8771 30 032 1852240 4300 w ford #105 | | 603.10 | 65,838.51 |
| 06/07/23 | CHECK | 247 | Farbman Group - Payroll: 6/2023 Benefits | | 1,193.68 | 64,644.83 |
| 06/08/23 | CHECK | 248 | Alarm Detection Systems, Inc: 2/5 Quarterly Charges/Mar-May | | 187.77 | 64,457.06 |
| 06/08/23 | CHECK | 248 | Alarm Detection Systems, Inc: 2/5 Quarterly Charges/Mar-May | | 204.66 | 64,252.40 |
| 06/08/23 | CHECK | 248 | Alarm Detection Systems, Inc: 2/5 Quarterly Charges/Mar-May | | 204.66 | 64,047.74 |
| 06/09/23 | CHECK | 249 | ComEd (6111): VOID: 2/16-3/17 9645122004-4300 w ford dr, | | 4,363.92 | 59,683.82 |
| 06/09/23 | CHECK | 249 | ComEd (6111): VOID: 2/16-3/17 9645122004-4300 w ford dr, | 4,363.92 | | 64,047.74 |
| 06/09/23 | CHECK | 249 | ComEd (6111): VOID: 2/16-3/17 9645122004-4300 w ford dr, | | 4,599.64 | 59,448.10 |
| 06/09/23 | CHECK | 249 | ComEd (6111): VOID: 2/16-3/17 9645122004-4300 w ford dr, | 4,599.64 | | 64,047.74 |
| 06/09/23 | CHECK | 249 | ComEd (6111): VOID: 2/16-3/17 9645122004-4300 w ford dr, | | 20,224.46 | 43,823.28 |
| 06/09/23 | CHECK | 249 | ComEd (6111): VOID: 2/16-3/17 9645122004-4300 w ford dr, | 20,224.46 | | 64,047.74 |
| 06/09/23 | CHECK | 250 | Comcast (70219): 4/27-5/26 Internet | | 630.35 | 63,417.39 |
| 06/09/23 | CHECK | 251 | People's Gas (60631-2734): 3/30-5/1/23 Gas, 6/2 pay by phor | | 29.85 | 63,387.54 |
| 06/09/23 | CHECK | 251 | People's Gas (60631-2734): 3/30-5/1/23 Gas, 6/2 pay by phor | | 4,667.16 | 58,720.38 |
| 06/12/23 | CHECK | 252 | Republic Services #710: 4/2023 3-0710-1101350- 4300 w forc | | 4,599.64 | 54,120.74 |
| 06/12/23 | CHECK | 253 | ComEd (6111): 4/17-5/15 9645122004 electric 4300 W Ford D | | 4,363.92 | 49,756.82 |
| 06/15/23 | CHECK | 254 | Farbman Group: 4/28-5/29 AMEX -telephone, 6/4 Verizon | | 70.48 | 49,686.34 |
| 06/15/23 | CHECK | 254 | Farbman Group: 4/28-5/29 AMEX -telephone, 6/4 Verizon | | 96.47 | 49,589.87 |
| 06/15/23 | CHECK | 255 | Farbman Group - Payroll: Payroll W/E 6/9 | | 1,197.16 | 48,392.71 |
| 06/15/23 | CHECK | 255 | Farbman Group - Payroll: Payroll W/E 6/9 | | 6,868.98 | 41,523.73 |
| 06/16/23 | JOURNL | J8655 | Service Fees-June | | 103.40 | 41,420.33 |
| 06/20/23 | CHECK | 256 | People's Gas (60631-2734): 5/2-6/1 0612509140-00001 gas ( | | 4,064.57 | 37,355.76 |
| 06/20/23 | CHECK | 257 | Republic Services #710: 6/2023 trash services | | 4,746.55 | 32,609.21 |
| 06/21/23 | CHECK | 258 | Intermedia Cloud Communications: Account # 1754425 5/2-6/ | | 17.87 | 32,591.34 |
| 06/22/23 | JOURNL | J8651 | Transfer funding from holding account | 32,000.00 | | 64,591.34 |
| 06/23/23 | CHECK | 259 | Macomb Health: Reimbursement, deposit in wrong account | | 345.47 | 64,245.87 |
| 06/27/23 | CHECK | 260 | Domain Networks: 11/3/22-11/3/23 Annual Website Domain L | | 289.00 | 63,956.87 |
| 06/27/23 | CHECK | 261 | Farbman Group of Chicago LLC: 12/7 Employee background c | | 195.28 | 63,761.59 |
| 06/27/23 | CHECK | 262 | Law Office of Phyllis Price: 4/24 Adversary Proceeding , 4/21- | | 268.85 | 63,492.74 |
| 06/27/23 | CHECK | 262 | Law Office of Phyllis Price: 4/24 Adversary Proceeding , 4/21- | | 2,831.46 | 60,661.28 |
| 06/27/23 | CHECK | 263 | EBM, Inc.: 5/29 labor on holiday , 5/2023 janitorial , 6/2023 jar | | 323.76 | 60,337.52 |
| 06/27/23 | CHECK | 263 | EBM, Inc.: 5/29 labor on holiday , 5/2023 janitorial , 6/2023 jar | | 9,353.07 | 50,984.45 |
| 06/27/23 | CHECK | 263 | EBM, Inc.: 5/29 labor on holiday , 5/2023 janitorial , 6/2023 jar | | 9,353.07 | 41,631.38 |
| 06/27/23 | CHECK | 264 | Farbman Group - Payroll: 5/12/23 Payroll, W/E 5/26 Payroll | | 1,179.84 | 40,451.54 |
| 06/27/23 | CHECK | 264 | Farbman Group - Payroll: 5/12/23 Payroll, W/E 5/26 Payroll | | 1,181.42 | 39,270.12 |
| 06/27/23 | CHECK | 264 | Farbman Group - Payroll: 5/12/23 Payroll, W/E 5/26 Payroll | | 6,888.99 | 32,381.13 |
| 06/27/23 | CHECK | 264 | Farbman Group - Payroll: 5/12/23 Payroll, W/E 5/26 Payroll | | 6,893.98 | 25,487.15 |
| 06/27/23 | CHECK | 265 | Farbman Group: 6/2023 Management Fee | | 4,000.00 | 21,487.15 |
| 06/27/23 | CHECK | 266 | ComEd (6111): 5/16-6/15 4300 W Ford City Dr 9645122004 | | 9,101.47 | 12,385.68 |
| 06/27/23 | CHECK | ACH | Comcast (70219): 4/27-5/26 internet | | 630.35 | 11,755.33 |
| 06/29/23 | CHECK | 267 | Farbman Group - Payroll: W/E 6/23 Payroll | | 1,182.02 | 10,573.31 |
| 06/29/23 | CHECK | 267 | Farbman Group - Payroll: W/E 6/23 Payroll | | 6,779.98 | 3,793.33 |
| 06/29/23 | CHECK | 268 | Farbman Group: 8/22 AMEX , 11/4 Verizon | | 78.47 | 3,714.86 |
| 06/29/23 | CHECK | 268 | Farbman Group: 8/22 AMEX , 11/4 Verizon | | 250.85 | 3,464.01 |
| 06/30/23 | CHECK | 270 | People's Gas (60631-2734): 3/30-5/1 Gas | | 470.15 | 2,993.86 |
| 10177 Ford City Condominium Associ | Beg Bal: 67,637.91    Activity: -64,644.05 | | | 61,188.02 | 125,832.07 | 2,993.86 |
| | | | Totals: | 61,188.02 | 125,832.07 | |

**OLD NATIONAL BANK®**

P. O. Box 718
Evansville, IN 47705

**FREE BUSINESS CHECKING**



00006728 FP264307012316224600 08 000000000 0160057 002

FORD CITY CONDOMINIUM ASSOCIATION,DEBTOR
WILLIAM B AVELLONE TRUSTEE
HOLDING ACCOUNT
100 SAUNDERS RD STE 150
LAKE FOREST IL 60045-2526

| ACCOUNT INFORMATION | |
|---|---|
| **DATE** | **06/30/2023** |
| **ACCOUNT NUMBER** | |

PAGE 1 OF 1

| CLIENT CARE CONTACT INFORMATION |
|---|
| **Client Care:** 800-731-2265 |
| **Visit us Online:** www.oldnational.com |
| **Written Inquiries:** P. O. Box 419  Evansville, IN 47703 |

| ACCOUNT SUMMARY | | |
|---|---|---|
| Previous Statement Balance | 05/31/2023 | $30,456.80 |
| Deposits/Credits | 1 | $123,000.00 |
| Withdrawals/Debits | 1 | -$32,000.00 |
| Total Service Charges | | $0.00 |
| Interest Paid | | $0.00 |
| Current Statement Balance | 06/30/2023 | $121,456.80 |
| Days in Statement Period | 30 | |

| OVERDRAFT CHARGES SUMMARY | | |
|---|---|---|
| | **THIS CYCLE** | **YEAR TO DATE 2023** |
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

| DEPOSITS AND OTHER CREDITS | | | |
|---|---|---|---|
| **DATE** | **TRACER** | **TRANSACTION DESCRIPTIONS** | **AMOUNT** |
| 06/21 | 119 | INT XFER FR DDA | $123,000.00 |

| WITHDRAWALS AND OTHER DEBITS | | | |
|---|---|---|---|
| **DATE** | **TRACER** | **TRANSACTION DESCRIPTIONS** | **AMOUNT** |
| 06/22 | 107 | INT XFER TO DDA | -$32,000.00 |

| DAILY BALANCE SUMMARY | | | | | |
|---|---|---|---|---|---|
| **DATE** | **BALANCE** | **DATE** | **BALANCE** | **DATE** | **BALANCE** |
| 05/31 | $30,456.80 | 06/21 | $153,456.80 | 06/22 | $121,456.80 |





**Member FDIC**   Equal Housing Lender

www.oldnational.com

# Bank Reconciliation Report

FCCA Holding - First Midwest Bank

Reconciled on: 06/30/23

## Deposits

| Date | Ref # | Details | Amount |
|------|-------|---------|--------|
| 06/22/23 | J8651 | Journal: Transfer funding from receipts account | 123,000.00 |
| | | | 123,000.00 |

## Payments

| Date | Ref # | Details | Amount |
|------|-------|---------|--------|
| 06/22/23 | J8651 | Journal: Transfer funding to operations account | 32,000.00 |
| | | | 32,000.00 |

## Summary

| | | | |
|---|---|---|---|
| Beginning Balance: | 30,456.80 | Reconciled Balance | 121,456.80 |
| + Selected Deposits (1) | 123,000.00 | + Uncleared Deposits | 0.00 |
| - Selected Payments (1) | 32,000.00 | - Outstanding Checks | 0.00 |
| Ending Balance: | 121,456.80 | Register Balance | 121,456.80 |
| Goal: | 121,456.80 | | |
| Difference: | 0.00 | | |

# General Ledger

Property: Ford City Condo Association

Detail 06/01/23 - 06/30/23  (cash basis)

| Date | Type | Reference | Description | Debit | Credit | Balance |
|------|------|-----------|-------------|-------|--------|---------|
| 10140 FCCA Holding - First Midwest Bank   (Bank) | | | | | | 30.456.80 |
| 06/22/23 | JOURNL | J8651 | Transfer funding to operations account | | 32,000.00 | -1,543.20 |
| 06/22/23 | JOURNL | J8651 | Transfer funding from receipts account | 123,000.00 | | 121,456.80 |
| 10140 FCCA Holding - First Midwest B | | Beg Bal:  30,456.80 | Activity:  91,000.00 | 123,000.00 | 32,000.00 | 121,456.80 |
| | | | Totals: | 123,000.00 | 32,000.00 | |

# OLD NATIONAL BANK®

P. O. Box 718
Evansville, IN 47705

**FREE BUSINESS CHECKING**

| ACCOUNT INFORMATION | |
|---|---|
| **DATE** | 06/30/2023 |
| **ACCOUNT NUMBER** | |

00006729 FP264307012316224600 08 000000000 0160058 004

PAGE 1 OF 3

FORD CITY CONDOMINIUM ASSOCIATION,DEBTOR
WILLIAM B, AVELLONE TRUSTEE
ATTN: WILLIAM AVELLONE
100 SAUNDERS RD STE 150
LAKE FOREST IL 60045-2526

| CLIENT CARE CONTACT INFORMATION |
|---|
|  **Client Care:** 800-731-2265 |
|  **Visit us Online:** www.oldnational.com |
| **Written Inquiries:** P. O. Box 419 Evansville, IN 47703 |

00006729 0740507 0001-0003

| ACCOUNT SUMMARY | | |
|---|---|---|
| Previous Statement Balance | 05/31/2023 | $31,429.91 |
| Deposits/Credits | 42 | $109,781.01 |
| Withdrawals/Debits | 4 | -$123,749.03 |
| Total Service Charges | | $0.00 |
| Interest Paid | | $0.00 |
| Current Statement Balance | 06/30/2023 | $17,461.89 |
| Days in Statement Period | 30 | |

| OVERDRAFT CHARGES SUMMARY | | |
|---|---|---|
| | **THIS CYCLE** | **YEAR TO DATE 2023** |
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

| DEPOSITS AND OTHER CREDITS | | | |
|---|---|---|---|
| **DATE** | **TRACER** | **TRANSACTION DESCRIPTIONS** | **AMOUNT** |
| 06/01 | 100000 | Desktop RDC Deposit | $8,413.74 |
| 06/01 | 2152 | PayLease.com   Settlement Farbman Group of Chica | $1,449.67 |
| 06/01 | 2152 | PAYLEASE.COM   CREDIT Farbman Group of Chica | $200.00 |
| 06/02 | 1153 | PayLease.com   Settlement Farbman Group of Chica | $2,531.07 |
| 06/02 | 1153 | PAYLEASE.COM   CREDIT Farbman Group of Chica | $910.35 |
| 06/05 | 1156 | PayLease.com   Settlement Farbman Group of Chica | $836.08 |
| 06/05 | 1156 | PAYLEASE.COM   CREDIT | $296.99 |



 Member FDIC   Equal Housing Lender

www.oldnational.com

# OLD NATIONAL BANK

P. O. Box 718
Evansville, IN 47705

**FREE BUSINESS CHECKING**

| ACCOUNT INFORMATION | |
|---|---|
| **DATE** | **06/30/2023** |
| **ACCOUNT NUMBER** | |

PAGE 2 OF 3





| DEPOSITS AND OTHER CREDITS (continued) | | | |
|---|---|---|---|
| **DATE** | **TRACER** | **TRANSACTION DESCRIPTIONS** | **AMOUNT** |
| | | Farbman Group of Chica | |
| 06/06 | 1157 | PayLease.com   Settlement | $5,205.85 |
| | | Farbman Group of Chica | |
| 06/06 | 1157 | PAYLEASE.COM   CREDIT | $493.87 |
| | | Farbman Group of Chica | |
| 06/07 | 700000 | Desktop RDC Deposit | $14,171.89 |
| 06/07 | 700000 | Desktop RDC Deposit | $8,131.90 |
| 06/07 | 1158 | PayLease.com   Settlement | $1,165.18 |
| | | Farbman Group of Chica | |
| 06/08 | 800000 | Desktop RDC Deposit | $883.91 |
| 06/08 | 1159 | PAYLEASE.COM   CREDIT | $605.00 |
| | | Farbman Group of Chica | |
| 06/09 | 900000 | Desktop RDC Deposit | $21,648.83 |
| 06/09 | 900000 | Desktop RDC Deposit | $4,705.81 |
| 06/09 | 900000 | Desktop RDC Deposit | $2,750.00 |
| 06/09 | 1160 | PAYLEASE.COM   CREDIT | $700.00 |
| | | Farbman Group of Chica | |
| 06/12 | 1200000 | Desktop RDC Deposit | $4,288.42 |
| 06/12 | 1200000 | Desktop RDC Deposit | $2,409.91 |
| 06/12 | 1163 | PayLease.com   Settlement | $326.37 |
| | | Farbman Group of Chica | |
| 06/12 | 1163 | PAYLEASE.COM   CREDIT | $205.12 |
| | | Farbman Group of Chica | |
| 06/13 | 1164 | PayLease.com   Settlement | $3,260.35 |
| | | Farbman Group of Chica | |
| 06/13 | 1164 | PAYLEASE.COM   CREDIT | $500.00 |
| | | Farbman Group of Chica | |
| 06/14 | 1400000 | Desktop RDC Deposit | $2,761.04 |
| 06/14 | 1165 | PAYLEASE.COM   CREDIT | $1,518.87 |
| | | Farbman Group of Chica | |
| 06/14 | 1400000 | Desktop RDC Deposit | $584.30 |
| 06/14 | 1400000 | Desktop RDC Deposit | $345.47 |
| 06/15 | 1166 | PAYLEASE.COM   CREDIT | $752.17 |
| | | Farbman Group of Chica | |
| 06/15 | 1500000 | Desktop RDC Deposit | $150.00 |
| 06/16 | 1600000 | Desktop RDC Deposit | $355.12 |
| 06/21 | 1172 | PayLease.com   Settlement | $394.00 |
| | | Farbman Group of Chica | |



# OLD NATIONAL BANK

**P. O. Box 718**
**Evansville, IN 47705**

**FREE BUSINESS CHECKING**

| ACCOUNT INFORMATION | |
|---|---|
| **DATE** | **06/30/2023** |
| **ACCOUNT NUMBER** | |

PAGE 3 OF 3

00006729 0740510 0003-0003

| DEPOSITS AND OTHER CREDITS (continued) | | | |
|---|---|---|---|
| **DATE** | **TRACER** | **TRANSACTION DESCRIPTIONS** | **AMOUNT** |
| 06/22 | 2200000 | Desktop RDC Deposit | $2,898.04 |
| 06/23 | 1174 | PAYLEASE.COM    CREDIT | $200.00 |
| | | Farbman Group of Chica | |
| 06/27 | 2700000 | Desktop RDC Deposit | $1,799.00 |
| 06/27 | 1178 | PayLease.com    Settlement | $500.00 |
| | | Farbman Group of Chica | |
| 06/28 | 1179 | PayLease.com    Settlement | $380.96 |
| | | Farbman Group of Chica | |
| 06/28 | 1179 | PAYLEASE.COM    CREDIT | $200.00 |
| | | Farbman Group of Chica | |
| 06/29 | 2900000 | Desktop RDC Deposit | $7,808.14 |
| 06/29 | 1180 | PayLease.com    Settlement | $380.96 |
| | | Farbman Group of Chica | |
| 06/29 | 2900000 | Desktop RDC Deposit | $309.91 |
| 06/30 | 1181 | PayLease.com    Settlement | $2,352.72 |
| | | Farbman Group of Chica | |

| WITHDRAWALS AND OTHER DEBITS | | | |
|---|---|---|---|
| **DATE** | **TRACER** | **TRANSACTION DESCRIPTIONS** | **AMOUNT** |
| 06/09 | 1160 | PayLease.com    Return | -$368.04 |
| | | Farbman Group of Chica | |
| 06/14 | 192 | RETURN DEPOSITED CK | -$296.99 |
| | | ALTERED/FICTITIOUS | |
| 06/16 | 206 | MONTHLY SERVICE CHARGE | -$84.00 |
| | | MAY 2023 | |
| 06/21 | 119 | INT XFER TO DDA | -$123,000.00 |

| DAILY BALANCE SUMMARY | | | | | |
|---|---|---|---|---|---|
| **DATE** | **BALANCE** | **DATE** | **BALANCE** | **DATE** | **BALANCE** |
| 05/31 | $31,429.91 | 06/01 | $41,493.32 | 06/02 | $44,934.74 |
| 06/05 | $46,067.81 | 06/06 | $51,767.53 | 06/07 | $75,236.50 |
| 06/08 | $76,725.41 | 06/09 | $106,162.01 | 06/12 | $113,391.83 |
| 06/13 | $117,152.18 | 06/14 | $122,064.87 | 06/15 | $122,967.04 |
| 06/16 | $123,238.16 | 06/21 | $632.16 | 06/22 | $3,530.20 |
| 06/23 | $3,730.20 | 06/27 | $6,029.20 | 06/28 | $6,610.16 |
| 06/29 | $15,109.17 | 06/30 | $17,461.89 | | |



# Bank Reconciliation Report

### FCCA Receipts - First Midwest
Reconciled on: 06/30/23

## Deposits

| Date | Ref # | Details | Amount |
|------|-------|---------|--------|
| 06/01/23 | D18345 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Midwest | 200.00 |
| 06/01/23 | D18346 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Mid | 1,449.67 |
| 06/01/23 | D18354 | Bank Deposit | 8,413.74 |
| 06/02/23 | D18349 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Mid | 910.35 |
| 06/02/23 | D18350 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Mid | 2,531.07 |
| 06/05/23 | D18351 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Mid | 296.99 |
| 06/05/23 | D18352 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Mid | 836.08 |
| 06/06/23 | D18357 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Mid | 493.87 |
| 06/06/23 | D18358 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Mid | 5,205.85 |
| 06/07/23 | D18361 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Mid | 1,165.18 |
| 06/07/23 | D18365 | Bank Deposit | 522.45 |
| 06/07/23 | D18366 | Bank Deposit | 14,171.89 |
| 06/07/23 | D18369 | Bank Deposit | 8,131.90 |
| 06/08/23 | D18363 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Mid | 605.00 |
| 06/08/23 | D18370 | Bank Deposit | 361.46 |
| 06/09/23 | D18368 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Mid | 700.00 |
| 06/09/23 | D18374 | Bank Deposit | 21,648.83 |
| 06/09/23 | D18379 | Bank Deposit | 2,750.00 |
| 06/09/23 | D18380 | Bank Deposit | 4,705.81 |
| 06/12/23 | D18372 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Mid | 205.12 |
| 06/12/23 | D18373 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Mid | 326.37 |
| 06/12/23 | D18381 | Bank Deposit | 6,698.33 |
| 06/13/23 | D18377 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Mid | 500.00 |
| 06/13/23 | D18378 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Mid | 3,260.35 |
| 06/14/23 | D18383 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Mid | 1,518.87 |
| 06/14/23 | D18386 | Bank Deposit | 3,345.34 |
| 06/14/23 | J8657 | Journal: Macomb Health  Payment | 345.47 |
| 06/15/23 | D18385 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Mid | 752.17 |
| 06/15/23 | D18389 | Bank Deposit | 150.00 |
| 06/16/23 | D18392 | Bank Deposit | 355.12 |
| 06/21/23 | D18395 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Mid | 394.00 |
| 06/22/23 | D18398 | Bank Deposit | 2,898.04 |
| 06/23/23 | D18397 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Mid | 200.00 |
| 06/26/23 | D18406 | Bank Deposit | 1,799.00 |
| 06/27/23 | D18400 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Mid | 500.00 |
| 06/28/23 | D18402 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Mid | 200.00 |
| 06/28/23 | D18403 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Mid | 380.96 |
| 06/29/23 | D18405 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Mid | 380.96 |
| 06/29/23 | D18416 | Bank Deposit | 309.91 |
| 06/29/23 | D18417 | Bank Deposit | 7,808.14 |
| 06/30/23 | D18410 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Mid | 2,352.72 |
| | | | 109,781.01 |

## Payments

| Date | Ref # | Details | Amount |
|------|-------|---------|--------|
| 06/05/23 | N18358 | Bank Deposit NSF (6/5/2023) | 368.04 |
| 06/14/23 | N18374 | Bank Deposit NSF (6/14/2023) | 296.99 |
| 06/16/23 | J8656 | Journal: Service Fees June 2023 | 84.00 |
| 06/22/23 | J8651 | Journal: Transfer funding to holding account | 123,000.00 |
| | | | 123,749.03 |

## Outstanding Deposits

| Date | Ref # | Details | Amount |
|------|-------|---------|-------:|
| 02/02/23 | D18201 | Bank Deposit | 6,749.56 |
| 04/05/23 | D18323 | Bank Deposit | 0.74 |
| 04/05/23 | D18324 | Bank Deposit | 6,456.48 |
| 04/07/23 | D18325 | Bank Deposit | 761.91 |
| 04/10/23 | D18326 | Bank Deposit | 0.96 |
| | | | 13,969.65 |

## Summary

| | | | |
|---|---:|---|---:|
| Beginning Balance: | 31,429.91 | Reconciled Balance | 17,461.89 |
| + Selected Deposits (41) | 109,781.01 | + Uncleared Deposits | 13,969.65 |
| - Selected Payments (4) | 123,749.03 | - Outstanding Checks | 0.00 |
| Ending Balance: | 17,461.89 | Register Balance | 31,431.54 |
| Goal: | 17,461.89 | | |
| Difference: | 0.00 | | |

# General Ledger

Property: Ford City Condo Association

Detail 06/01/23 - 06/30/23  (cash basis)

| Date | Type | Reference | Description | | | Debit | Credit | Balance |
|------|------|-----------|-------------|---|---|-------|--------|---------|
| 10302 FCCA Receipts - First Midwest  (Bank) | | | | | | | | 45,399.56 |
| 06/01/23 | BNKDEP | D18345 | ePay Provider Deposit: FCCA Receipts - First Midwest | | | 200.00 | | 45,599.56 |
| 06/01/23 | BNKDEP | D18346 | ePay Provider Deposit: FCCA Receipts - First Midwest | | | 1,449.67 | | 47,049.23 |
| 06/01/23 | BNKDEP | D18354 | Tenant payment bank deposit | | | 8,413.74 | | 55,462.97 |
| 06/02/23 | BNKDEP | D18349 | ePay Provider Deposit: FCCA Receipts - First Midwest | | | 910.35 | | 56,373.32 |
| 06/02/23 | BNKDEP | D18350 | ePay Provider Deposit: FCCA Receipts - First Midwest | | | 2,531.07 | | 58,904.39 |
| 06/05/23 | BNKDEP | D18351 | ePay Provider Deposit: FCCA Receipts - First Midwest | | | 296.99 | | 59,201.38 |
| 06/05/23 | BNKDEP | D18352 | ePay Provider Deposit: FCCA Receipts - First Midwest | | | 836.08 | | 60,037.46 |
| 06/05/23 | NSF | Web Pay CHK | Jose Gaytan | A-1510 | NSF adjustment | | 50.00 | 59,987.46 |
| 06/05/23 | NSF | Web Pay CHK | Jose Gaytan | A-1510 | NSF adjustment | | 50.00 | 59,937.46 |
| 06/05/23 | NSF | Web Pay CHK | Jose Gaytan | A-1510 | NSF adjustment | | 50.00 | 59,887.46 |
| 06/05/23 | NSF | Web Pay CHK | Jose Gaytan | A-1510 | NSF adjustment | | 50.00 | 59,837.46 |
| 06/05/23 | NSF | Web Pay CHK | Jose Gaytan | A-1510 | NSF adjustment | | 50.00 | 59,787.46 |
| 06/05/23 | NSF | Web Pay CHK | Jose Gaytan | A-1510 | NSF adjustment | | 50.00 | 59,737.46 |
| 06/05/23 | NSF | Web Pay CHK | Jose Gaytan | A-1510 | NSF adjustment | | 68.04 | 59,669.42 |
| 06/06/23 | BNKDEP | D18357 | ePay Provider Deposit: FCCA Receipts - First Midwest | | | 493.87 | | 60,163.29 |
| 06/06/23 | BNKDEP | D18358 | ePay Provider Deposit: FCCA Receipts - First Midwest | | | 5,205.85 | | 65,369.14 |
| 06/07/23 | BNKDEP | D18361 | ePay Provider Deposit: FCCA Receipts - First Midwest | | | 1,165.18 | | 66,534.32 |
| 06/07/23 | BNKDEP | D18365 | Tenant payment bank deposit | | | 522.45 | | 67,056.77 |
| 06/07/23 | BNKDEP | D18366 | Tenant payment bank deposit | | | 14,171.89 | | 81,228.66 |
| 06/07/23 | BNKDEP | D18369 | Tenant payment bank deposit | | | 8,131.90 | | 89,360.56 |
| 06/08/23 | BNKDEP | D18363 | ePay Provider Deposit: FCCA Receipts - First Midwest | | | 605.00 | | 89,965.56 |
| 06/08/23 | BNKDEP | D18370 | Tenant payment bank deposit | | | 361.46 | | 90,327.02 |
| 06/09/23 | BNKDEP | D18368 | ePay Provider Deposit: FCCA Receipts - First Midwest | | | 700.00 | | 91,027.02 |
| 06/09/23 | BNKDEP | D18374 | Other Space Rental | | | 1,787.50 | | 92,814.52 |
| 06/09/23 | BNKDEP | D18374 | Laundry Facilities | | | 2,878.88 | | 95,693.40 |
| 06/09/23 | BNKDEP | D18374 | Tenant payment bank deposit | | | 16,982.45 | | 112,675.85 |
| 06/09/23 | BNKDEP | D18379 | Tenant payment bank deposit | | | 2,750.00 | | 115,425.85 |
| 06/09/23 | BNKDEP | D18380 | Tenant payment bank deposit | | | 4,705.81 | | 120,131.66 |
| 06/12/23 | BNKDEP | D18372 | ePay Provider Deposit: FCCA Receipts - First Midwest | | | 205.12 | | 120,336.78 |
| 06/12/23 | BNKDEP | D18373 | ePay Provider Deposit: FCCA Receipts - First Midwest | | | 326.37 | | 120,663.15 |
| 06/12/23 | BNKDEP | D18381 | Tenant payment bank deposit | | | 6,698.33 | | 127,361.48 |
| 06/13/23 | BNKDEP | D18377 | ePay Provider Deposit: FCCA Receipts - First Midwest | | | 500.00 | | 127,861.48 |
| 06/13/23 | BNKDEP | D18378 | ePay Provider Deposit: FCCA Receipts - First Midwest | | | 3,260.35 | | 131,121.83 |
| 06/14/23 | BNKDEP | D18383 | ePay Provider Deposit: FCCA Receipts - First Midwest | | | 1,518.87 | | 132,640.70 |
| 06/14/23 | BNKDEP | D18386 | Tenant payment bank deposit | | | 3,345.34 | | 135,986.04 |
| 06/14/23 | JOURNL | J8657 | Macomb Health  Payment | | | 345.47 | | 136,331.51 |
| 06/14/23 | NSF | MO 3089792756 | Rossane Farkas | A-404 | NSF adjustment | | 50.00 | 136,281.51 |
| 06/14/23 | NSF | MO 3089792756 | Rossane Farkas | A-404 | NSF adjustment | | 246.99 | 136,034.52 |
| 06/15/23 | BNKDEP | D18385 | ePay Provider Deposit: FCCA Receipts - First Midwest | | | 752.17 | | 136,786.69 |
| 06/15/23 | BNKDEP | D18389 | Tenant payment bank deposit | | | 150.00 | | 136,936.69 |
| 06/16/23 | BNKDEP | D18392 | Tenant payment bank deposit | | | 355.12 | | 137,291.81 |
| 06/16/23 | JOURNL | J8656 | Service Fees June 2023 | | | | 84.00 | 137,207.81 |
| 06/21/23 | BNKDEP | D18395 | ePay Provider Deposit: FCCA Receipts - First Midwest | | | 394.00 | | 137,601.81 |
| 06/22/23 | BNKDEP | D18398 | Tenant payment bank deposit | | | 2,898.04 | | 140,499.85 |
| 06/22/23 | JOURNL | J8651 | Transfer funding to holding account | | | | 123,000.00 | 17,499.85 |
| 06/23/23 | BNKDEP | D18397 | ePay Provider Deposit: FCCA Receipts - First Midwest | | | 200.00 | | 17,699.85 |
| 06/26/23 | BNKDEP | D18406 | Tenant payment bank deposit | | | 1,799.00 | | 19,498.85 |
| 06/27/23 | BNKDEP | D18400 | ePay Provider Deposit: FCCA Receipts - First Midwest | | | 500.00 | | 19,998.85 |
| 06/28/23 | BNKDEP | D18402 | ePay Provider Deposit: FCCA Receipts - First Midwest | | | 200.00 | | 20,198.85 |
| 06/28/23 | BNKDEP | D18403 | ePay Provider Deposit: FCCA Receipts - First Midwest | | | 380.96 | | 20,579.81 |
| 06/29/23 | BNKDEP | D18405 | ePay Provider Deposit: FCCA Receipts - First Midwest | | | 380.96 | | 20,960.77 |
| 06/29/23 | BNKDEP | D18416 | Tenant payment bank deposit | | | 309.91 | | 21,270.68 |
| 06/29/23 | BNKDEP | D18417 | Tenant payment bank deposit | | | 7,808.14 | | 29,078.82 |
| 06/30/23 | BNKDEP | D18410 | ePay Provider Deposit: FCCA Receipts - First Midwest | | | 2,352.72 | | 31,431.54 |

| Date | Type | Reference | | Description | | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| 10302 FCCA Receipts - First Midwest | | | Beg Bal: 45,399.56 | Activity: -13,968.02 | | 109,781.01 | 123,749.03 | 31,431.54 |
| | | | | | Totals: | 109,781.01 | 123,749.03 | |

# OLD NATIONAL BANK®

**P. O. Box 718**
**Evansville, IN 47705**

**FREE BUSINESS CHECKING**

| ACCOUNT INFORMATION | |
|---|---|
| **DATE** | **06/30/2023** |
| **ACCOUNT NUMBER** | |



00006727 FP264307012316224600 08 000000000 0160056 002

PAGE 1 OF 1

FORD CITY CONDOMINIUM ASSOCIATION,DEBTOR
WILLIAM B AVELLONE TRUSTEE
DISBURSEMENT ACCOUNT
100 SAUNDERS RD STE 150
LAKE FOREST IL 60045-2526

**CLIENT CARE CONTACT INFORMATION**

📱 **Client Care:** 800-731-2265

🖥 **Visit us Online:** www.oldnational.com

✉ **Written Inquiries:** P. O. Box 419
Evansville, IN 47703

| ACCOUNT SUMMARY | | |
|---|---|---|
| Previous Statement Balance | 05/31/2023 | $636.78 |
| Deposits/Credits | 0 | $0.00 |
| Withdrawals/Debits | 1 | -$5.00 |
| Total Service Charges | | $0.00 |
| Interest Paid | | $0.00 |
| Current Statement Balance | 06/30/2023 | $631.78 |
| Days in Statement Period | 30 | |

| OVERDRAFT CHARGES SUMMARY | | |
|---|---|---|
| | **THIS CYCLE** | **YEAR TO DATE 2023** |
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

| WITHDRAWALS AND OTHER DEBITS | | | |
|---|---|---|---|
| **DATE** | **TRACER** | **TRANSACTION DESCRIPTIONS** | **AMOUNT** |
| 06/16 | 206 | MONTHLY SERVICE CHARGE | -$5.00 |
| | | MAY 2023 | |

| DAILY BALANCE SUMMARY | | | |
|---|---|---|---|
| **DATE** | **BALANCE** | **DATE** | **BALANCE** |
| 05/31 | $636.78 | 06/16 | $631.78 |

**Member FDIC**    **Equal Housing Lender**

www.oldnational.com

00006727 0740503 0001-0001 FP264307012316224600 08 L 00160056



# Bank Reconciliation Report

FCCA Disbursements - First Midwest (Reconciliation was not finished)

Reconciled on: 07/05/23

## Payments

| Date | Ref # | Details | Amount |
|------|-------|---------|--------|
| 06/30/23 | J8652 | Journal: June Service Fees | 5.00 |
| | | | 5.00 |

## Summary

| | | | | |
|---|---|---|---|---|
| Beginning Balance: | 636.78 | | Reconciled Balance | 631.78 |
| + Selected Deposits (0) | 0.00 | | + Uncleared Deposits | 0.00 |
| - Selected Payments (1) | 5.00 | | - Outstanding Checks | 0.00 |
| Ending Balance: | 631.78 | | Register Balance | 631.78 |
| Goal: | 631.78 | | | |
| Difference: | 0.00 | | | |

# General Ledger

Property: Ford City Condo Association

Detail 06/01/23 - 06/30/23  (cash basis)

| Date | Type | Reference | Description | Debit | Credit | Balance |
|------|------|-----------|-------------|-------|--------|---------|
| 10139 FCCA Disbursements - First Midwest  (Bank) | | | | | | 636.78 |
| 06/30/23 | JOURNL | J8652 | June Service Fees | | 5.00 | 631.78 |
| 10139 FCCA Disbursements - First Mi | Beg Bal:  636.78 | | Activity:  -5.00 | 0.00 | 5.00 | 631.78 |
| | | | Totals: | 0.00 | 5.00 | |