**Fill in this information to identify the case:**

Debtor Name _Ford City Condominium Association_

United States Bankruptcy Court for the: _Northern District of Illinois_

Case number: _21-5193_

☐ Check if this is an amended filing

## Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11          12/17

Month: _December_

Line of business: _Condominium Association_

Date report filed: _01/19/2024_
MM / DD / YYYY

NAISC code: _813990_

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party: _William Avellone_

Original signature of responsible party _____

Printed name of responsible party _William Avellone_

### 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

| | | Yes | No | N/A |
|---|---|---|---|---|
| **If you answer No to any of the questions in lines 1-9, attach an explanation and label it Exhibit A.** | | | | |
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ☐ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☐ | ☑ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☐ | ☐ | ☑ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |
| **If you answer Yes to any of the questions in lines 10-18, attach an explanation and label it Exhibit B.** | | | | |
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☐ | ☑ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

Debtor Name  Ford City Condominium Association                    Case number  21-5193

17. Have you paid any bills you owed before you filed bankruptcy?    ❏  ☑  ❏

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?    ❏  ☑  ❏

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.    $ 32,200.31

20. **Total cash receipts**

Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

Report the total from *Exhibit C* here.    $ 82,080.36

21. **Total cash disbursements**

Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

Report the total from *Exhibit D* here.    − $ 60,910.30

22. **Net cash flow**

Subtract line 21 from line 20 and report the result here.    + $ 21,170.06
This amount may be different from what you may have calculated as *net profit*.

23. **Cash on hand at the end of the month**

Add line 22 + line 19. Report the result here.    = $ 53,370.37

Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**    $ 1,369,277

   *(Exhibit E)*

Debtor Name  Ford City Condominium Association

Case number  21-5193

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**

$ 1,690,610. +

(Exhibit F)

## 5. Employees

26. What was the number of employees when the case was filed?    4

27. What is the number of employees as of the date of this monthly report?    0

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?    $ 0.00

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?    $ 151,206.02

30. How much have you paid this month in other professional fees?    $ 0.00

31. How much have you paid in total other professional fees since filing the case?    $ 74,191.55

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

| | Column A | | Column B | | Column C |
|---|---|---|---|---|---|
| | **Projected** | − | **Actual** | = | **Difference** |
| | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ 0.00 | − | $ 82,080.36 | = | $ 0.00 |
| 33. **Cash disbursements** | $ 0.00 | − | $ 60,910.30 | = | $ 0.00 |
| 34. **Net cash flow** | $ 0.00 | − | $ 21,170.06 | = | $ 0.00 |

35. Total projected cash receipts for the next month:    $ 0.00

36. Total projected cash disbursements for the next month:    - $ 0.00

37. Total projected net cash flow for the next month:    = $ 0.00

Debtor Name  Ford City Condominium Association                              Case number  21-5193

---

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☑ 38. Bank statements for each open account (redact all but the last 4 digits of account numbers).

☑ 39. Bank reconciliation reports for each account.

☐ 40. Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐ 41. Budget, projection, or forecast reports.

☐ 42. Project, job costing, or work-in-progress reports.

**This report was completed by the debtor's accountant with the best information available and reviewed by debtor's counsel. The Trustee does not have complete information immediately available to verify the accuracy of all of the information contained herein, As the Trustee's investigation of the debtor's operations proceeds, he will file amended monthly operating reports if he discovers any discrepancies in material information.

EXHIBIT A
NOVEMBER MONTHLY
OPERATING REPORT

6. No tax returns from 2018 -2020. We are investigating the missing years all required filings will be made.

EXHIBIT B

N/A

# Check / Deposit Listing

Property: Ford City Condo Association
All Bank Accounts
All Transactions
Date Range: 12/01/23 - 12/31/23

| Date | Reference | Information | Check Comment | Cleared | Deposit | Payment |
|------|-----------|-------------|---------------|---------|---------|---------|
| **Ford City Condominium Association Operating** | | | | | | |
| 12/7/23 | J8777 | | Transfer Funds of AP Payments | Y | 64,000.00 | |
| 12/11/23 | 363 | All-Types Elevators, Inc. | 10/9 repairs , 10/31 repairs , 10/6 repairs | N | | 4,373.00 |
| 12/11/23 | 364 | EBM, Inc. | 11/2023 janitorial services | Y | | 6,397.68 |
| 12/11/23 | 365 | Farbman Group | 11/4 Verizon , 9/9-10/28 AMEX | Y | | 221.41 |
| 12/11/23 | 366 | ComEd (6111) | 965122004 4300 W Ford City  11/2023 E | Y | | 9,695.06 |
| 12/11/23 | 367 | Republic Services #710 | 11/2023 trash services | Y | | 4,161.06 |
| 12/11/23 | 368 | Farbman Group - Payroll | Payroll w/e 11/24, 12/2023 benefits | Y | | 8,990.49 |
| 12/11/23 | 369 | Farbman Group of Chicago LLC | 12/2023 Management Fees | Y | | 4,000.00 |
| 12/11/23 | 370 | Amazon | 12/5 supplies | Y | | 71.60 |
| 12/11/23 | 371 | Express Premium Finance Co., LLC | 12/2023 insurance | Y | | 13,059.34 |
| 12/14/23 | 372 | Amazon | 12/11 supplies , 12/13 supplies | Y | | 1,011.46 |
| 12/14/23 | 373 | Farbman Group | 12/4 Verizon | Y | | 70.62 |
| 12/14/23 | 374 | Farbman Group - Payroll | Payroll w/e 12/8 | Y | | 7,989.13 |
| 12/15/23 | J8776 | | 12/15 Service Charge | Y | | 104.61 |
| | | Totals of Deposits/Payments for Bank | | | 64,000.00 | 60,145.46 |
| **FCCA Receipts - First Midwest** | | | | | | |
| 12/1/23 | D18736 | ePay Provider Deposit: FCCA Receipts - | | Y | 661.92 | |
| 12/1/23 | D18750 | | | Y | 309.91 | |
| 12/4/23 | D18739 | ePay Provider Deposit: FCCA Receipts - | | Y | 1,210.30 | |
| 12/5/23 | D18741 | ePay Provider Deposit: FCCA Receipts - | | Y | 5,424.98 | |
| 12/5/23 | D18755 | | | Y | 11,330.74 | |
| 12/5/23 | D18756 | | | Y | 13,066.22 | |
| 12/6/23 | D18744 | ePay Provider Deposit: FCCA Receipts - | | Y | 1,393.98 | |
| 12/6/23 | D18745 | ePay Provider Deposit: FCCA Receipts - | | Y | 1,039.53 | |
| 12/6/23 | D18751 | | | Y | 522.45 | |
| 12/6/23 | D18757 | | | Y | 9,089.56 | |
| 12/7/23 | D18748 | ePay Provider Deposit: FCCA Receipts - | | Y | 724.04 | |
| 12/7/23 | J8777 | | Transfer Funds of AP Payments | Y | | 61,000.00 |
| 12/8/23 | D18753 | ePay Provider Deposit: FCCA Receipts - | | Y | 296.99 | |
| 12/8/23 | D18754 | ePay Provider Deposit: FCCA Receipts - | | Y | 742.42 | |
| 12/8/23 | N18741 | NSF (12/08/23) | | Y | -337.42 | |
| 12/11/23 | D18763 | ePay Provider Deposit: FCCA Receipts - | | Y | 355.12 | |
| 12/11/23 | D18764 | ePay Provider Deposit: FCCA Receipts - | | Y | 458.46 | |
| 12/11/23 | D18768 | | | Y | 361.46 | |
| 12/12/23 | D18766 | ePay Provider Deposit: FCCA Receipts - | | Y | 303.45 | |
| 12/12/23 | D18767 | ePay Provider Deposit: FCCA Receipts - | | Y | 693.00 | |
| 12/12/23 | D18769 | | | Y | 22,614.12 | |
| 12/14/23 | D18770 | ePay Provider Deposit: FCCA Receipts - | | Y | 1,607.90 | |
| 12/14/23 | D18771 | ePay Provider Deposit: FCCA Receipts - | | Y | 430.96 | |
| 12/14/23 | D18774 | | | Y | 1,570.82 | |
| 12/15/23 | J8775 | | 12/15 Service Charge | Y | | 35.00 |
| 12/15/23 | N18769 | NSF (12/15/23) | | Y | -387.42 | |
| 12/20/23 | D18776 | | | Y | 2,950.22 | |
| 12/22/23 | D18779 | ePay Provider Deposit: FCCA Receipts - | | Y | 316.37 | |
| 12/27/23 | D18785 | ePay Provider Deposit: FCCA Receipts - | | Y | 381.00 | |
| 12/28/23 | D18786 | ePay Provider Deposit: FCCA Receipts - | | Y | 355.12 | |
| 12/28/23 | D18792 | | | Y | 309.91 | |

| Date | Reference | Information | Check Comment | Cleared | Deposit | Payment |
|------|-----------|-------------|---------------|---------|---------|---------|
| 12/28/23 | D18793 | | | Y | 2,508.63 | |
| 12/29/23 | D18789 | ePay Provider Deposit: FCCA Receipts - | | Y | 669.82 | |
| 12/29/23 | D18790 | ePay Provider Deposit: FCCA Receipts - | | Y | 380.96 | |
| | | | | | | |
| Totals of Deposits/Payments for Bank | | | | | 81,355.52 | 61,035.00 |

### FCCA Holding - First Midwest Bank

| Date | Reference | Information | Check Comment | Cleared | Deposit | Payment |
|------|-----------|-------------|---------------|---------|---------|---------|
| 12/7/23 | J8777 | | Transfer Funds of AP Payments | Y | | 3,000.00 |
| | | | | | | |
| Totals of Deposits/Payments for Bank | | | | | 0.00 | 3,000.00 |

### FCCA Disbursements - First Midwest

| Date | Reference | Information | Check Comment | Cleared | Deposit | Payment |
|------|-----------|-------------|---------------|---------|---------|---------|
| 12/15/23 | J8778 | | Bank Service Charge | Y | | 5.00 |
| | | | | | | |
| Totals of Deposits/Payments for Bank | | | | | 0.00 | 5.00 |

| | | |
|---|---|---|
| Totals: | 145,355.52 | 124,185.46 |
| Counts: | 33 | 17 |
| Balance of listed transactions: | | 21,170.06 |

# EXHIBIT E
## Aged Payables

Property: Ford City Condo Association Due
Dates as of Sunday December 31, 2023

| Chart Name | Account # | 61+ (P) | 60-31 (P) | 30-1 (P) | 0-30 | 31-60 | 61+ | Total |
|---|---|---|---|---|---|---|---|---|
| **2 AK Snow Management LLC** | | | | | | | | |
| 53400 SNOW REMOVAL | | | 8,250.00 | | | | | 8,250.00 |
| 53400 SNOW REMOVAL | | | | 9,900.00 | | | | 9,900.00 |
| 51995 Other R&M - Supplies/Other | | | | 141.92 | | | | 141.92 |
| | | 0.00 | 8,250.00 | 10,041.92 | 0.00 | 0.00 | 0.00 | 18,291.92 |
| **Allied Universal Janitorial Services** | | | | | | | | |
| 50110 Janitorial - Building | | | | 13,583.17 | | | | 13,583.17 |
| 50110 Janitorial - Building | | | | 726.24 | | | | 726.24 |
| | | 0.00 | 0.00 | 14,309.41 | 0.00 | 0.00 | 0.00 | 14,309.41 |
| **BG Staffing** | | | | | | | | |
| 45060 Administrative Fees | | 1,288.54 | | | | | | 1,288.54 |
| | | 1,288.54 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,288.54 |
| **City of Chicago-Dept of Buildings** | | | | | | | | |
| 57800 Licenses / Fees / Permits | | 715.00 | | | | | | 715.00 |
| 57800 Licenses / Fees / Permits | | 105.00 | | | | | | 105.00 |
| 57800 Licenses / Fees / Permits | | 105.00 | | | | | | 105.00 |
| 51230 Elevator Licenses & Inspections | | 105.00 | | | | | | 105.00 |
| 16050 Elevators / Escalators | | 105.00 | | | | | | 105.00 |
| 51200 ELEVATORS & ESCALATORS | | 105.00 | | | | | | 105.00 |
| 51200 ELEVATORS & ESCALATORS | | 125.00 | | | | | | 125.00 |
| 51200 ELEVATORS & ESCALATORS | | 105.00 | | | | | | 105.00 |
| | | 1,365.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,365.00 |
| **Comcast (70219)** | | | | | | | | |
| 55525 Cable & Internet (Office) | | | | 597.53 | | | | 597.53 |
| 55525 Cable & Internet (Office) | | 618.03 | | | | | | 618.03 |
| | | 618.03 | 0.00 | 597.53 | 0.00 | 0.00 | 0.00 | 1,215.56 |
| **Elevator Industries of Illinois** | | | | | | | | |
| 51200 ELEVATORS & ESCALATORS | | | | 8,037.75 | | | | 8,037.75 |
| 51200 ELEVATORS & ESCALATORS | | | | 2,904.33 | | | | 2,904.33 |
| | | 0.00 | 0.00 | 10,942.08 | 0.00 | 0.00 | 0.00 | 10,942.08 |
| **Farbman Group - Payroll** | | | | | | | | |
| < Multiple > | | | | 5,357.92 | | | | 5,357.92 |
| < Multiple > | | | | 7,977.85 | | | | 7,977.85 |
| | | 0.00 | 0.00 | 13,335.77 | 0.00 | 0.00 | 0.00 | 13,335.77 |
| **Ford City Realty LLC** | | | | | | | | |
| 52030 Water & Sewer | | 54,928.42 | | | | | | 54,928.42 |
| 52030 Water & Sewer | | 52,174.22 | | | | | | 52,174.22 |
| 52030 Water & Sewer | | 59,136.82 | | | | | | 59,136.82 |
| 52030 Water & Sewer | | 46,769.94 | | | | | | 46,769.94 |
| 52030 Water & Sewer | | 50,684.12 | | | | | | 50,684.12 |
| 52030 Water & Sewer | | 59,916.00 | | | | | | 59,916.00 |
| 52030 Water & Sewer | | 58,290.70 | | | | | | 58,290.70 |
| 52030 Water & Sewer | | 47,272.64 | | | | | | 47,272.64 |

| Chart Name | Account # | 61+ (P) | 60-31 (P) | 30-1 (P) | 0-30 | 31-60 | 61+ | Total |
|---|---|---|---|---|---|---|---|---|
| 52030 Water & Sewer | | 130,759.76 | | | | | | 130,759.76 |
| 52030 Water & Sewer | | 142,123.84 | | | | | | 142,123.84 |
| 52030 Water & Sewer | | 85,655.64 | | | | | | 85,655.64 |
| 52030 Water & Sewer | | 50,007.62 | | | | | | 50,007.62 |
| 52030 Water & Sewer | | 48,494.50 | | | | | | 48,494.50 |
| 52030 Water & Sewer | | 48,119.14 | | | | | | 48,119.14 |
| 52030 Water & Sewer | | 56,793.78 | | | | | | 56,793.78 |
| 52030 Water & Sewer | | 48,187.96 | | | | | | 48,187.96 |
| 52030 Water & Sewer | | 631.18 | | | | | | 631.18 |
| | | 1,039,946.28 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,039,946.28 |
| Gemini Associates INC | | | | | | | | |
| 51000 REPAIRS & MAINTENANCE | | 14,217.02 | | | | | | 14,217.02 |
| 55400 PROFESSIONAL FEES | | | 1,369.65 | | | | | 1,369.65 |
| 55400 PROFESSIONAL FEES | | | | 3,328.96 | | | | 3,328.96 |
| | | 14,217.02 | 1,369.65 | 3,328.96 | 0.00 | 0.00 | 0.00 | 18,915.63 |
| George S. Hall, Inc. | | | | | | | | |
| 51105 Salaries & Wages - R&M | | 5,743.40 | | | | | | 5,743.40 |
| | | 5,743.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,743.40 |
| Hitzel Law, PLC | 69025 | | | | | | | |
| 55405 Legal Fees | | 1,840.96 | | | | | | 1,840.96 |
| 55405 Legal Fees | | 422.50 | | | | | | 422.50 |
| 55405 Legal Fees | | 667.04 | | | | | | 667.04 |
| 55405 Legal Fees | | 1,800.23 | | | | | | 1,800.23 |
| 55405 Legal Fees | | 1,295.00 | | | | | | 1,295.00 |
| 55405 Legal Fees | | 1,430.00 | | | | | | 1,430.00 |
| 55405 Legal Fees | | 3,335.21 | | | | | | 3,335.21 |
| | | 10,790.94 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10,790.94 |
| Mid-American Elevator Company, In | | | | | | | | |
| 51210 Elevator Repairs | | 7,038.00 | | | | | | 7,038.00 |
| 51210 Elevator Repairs | | 566.00 | | | | | | 566.00 |
| 51210 Elevator Repairs | | 7,006.00 | | | | | | 7,006.00 |
| 51210 Elevator Repairs | | 7,006.00 | | | | | | 7,006.00 |
| 51210 Elevator Repairs | | 1,533.00 | | | | | | 1,533.00 |
| 51210 Elevator Repairs | | 204.40 | | | | | | 204.40 |
| 51200 ELEVATORS & ESCALATORS | | 849.00 | | | | | | 849.00 |
| 51210 Elevator Repairs | | 730.00 | | | | | | 730.00 |
| 51210 Elevator Repairs | | 7,006.00 | | | | | | 7,006.00 |
| 51210 Elevator Repairs | | 292.00 | | | | | | 292.00 |
| 51210 Elevator Repairs | | 730.00 | | | | | | 730.00 |
| 51210 Elevator Repairs | | 438.00 | | | | | | 438.00 |
| 51210 Elevator Repairs | | 748.00 | | | | | | 748.00 |
| 51210 Elevator Repairs | | 7,006.00 | | | | | | 7,006.00 |
| 51210 Elevator Repairs | | 438.00 | | | | | | 438.00 |
| 51210 Elevator Repairs | | 1,359.00 | | | | | | 1,359.00 |
| 51210 Elevator Repairs | | 1,940.00 | | | | | | 1,940.00 |
| 51210 Elevator Repairs | | 876.00 | | | | | | 876.00 |

| Chart Name | Account # | 6+ (P) | 60-31 (P) | 30-1 (P) | 0-30 | 31-60 | 61+ | Total |
|---|---|---|---|---|---|---|---|---|
| 51210 Elevator Repairs | | 511.00 | | | | | | 511.00 |
| 51210 Elevator Repairs | | 1,455.00 | | | | | | 1,455.00 |
| 51210 Elevator Repairs | | 1,359.00 | | | | | | 1,359.00 |
| | | 56,096.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 56,096.40 |
| New Era Renovations | | | | | | | | |
| 51870 Turnover Expenses | | 335.00 | | | | | | 335.00 |
| 51800 GENERAL BUILDING (INTERIOR) | | 18,035.00 | | | | | | 18,035.00 |
| | | 18,370.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 18,370.00 |
| Premier Landscape Contractors Inc | | | | | | | | |
| 53100 LANDSCAPING | | 2,173.71 | | | | | | 2,173.71 |
| 53100 LANDSCAPING | | | 2,173.71 | | | | | 2,173.71 |
| 53100 LANDSCAPING | | 2,173.71 | | | | | | 2,173.71 |
| | | 4,347.42 | 2,173.71 | 0.00 | | | | 6,521.13 |
| Republic Services #710 | | | | | | | | |
| 50305 Routine Trash Removal | | | | 4,109.08 | | | | 4,109.08 |
| | | 0.00 | 0.00 | 4,109.08 | 0.00 | 0.00 | 0.00 | 4,109.08 |
| Rose Pest Solutions | | | | | | | | |
| 51805 Pest Control Contracts | | 150.00 | | | | | | 150.00 |
| 51805 Pest Control Contracts | | 325.00 | | | | | | 325.00 |
| 51805 Pest Control Contracts | | 150.00 | | | | | | 150.00 |
| 51805 Pest Control Contracts | | 325.00 | | | | | | 325.00 |
| 51805 Pest Control Contracts | | 325.00 | | | | | | 325.00 |
| 51805 Pest Control Contracts | | 285.00 | | | | | | 285.00 |
| 51805 Pest Control Contracts | | 285.00 | | | | | | 285.00 |
| 51805 Pest Control Contracts | | 325.00 | | | | | | 325.00 |
| 51805 Pest Control Contracts | | 160.00 | | | | | | 160.00 |
| 51805 Pest Control Contracts | | 160.00 | | | | | | 160.00 |
| 51805 Pest Control Contracts | | 140.00 | | | | | | 140.00 |
| 51805 Pest Control Contracts | | 325.00 | | | | | | 325.00 |
| 51805 Pest Control Contracts | | 325.00 | | | | | | 325.00 |
| | | 3,280.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,280.00 |
| Snow Warriors, Inc. | 53405 | | | | | | | |
| 53400 SNOW REMOVAL | | 8,000.00 | | | | | | 8,000.00 |
| 53400 SNOW REMOVAL | | 8,000.00 | | | | | | 8,000.00 |
| 53400 SNOW REMOVAL | | 8,000.00 | | | | | | 8,000.00 |
| | | 24,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 24,000.00 |
| Terry Plumbing Co. | | | | | | | | |
| 51610 Plumbing Repairs | | 13,932.05 | | | | | | 13,932.05 |
| 51600 PLUMBING EXPENSES | | 25,149.19 | | | | | | 25,149.19 |
| 51600 PLUMBING EXPENSES | | 1,025.00 | | | | | | 1,025.00 |
| 51610 Plumbing Repairs | | 530.00 | | | | | | 530.00 |
| 51600 PLUMBING EXPENSES | | | 1,793.12 | | | | | 1,793.12 |
| 51600 PLUMBING EXPENSES | | | 1,598.16 | | | | | 1,598.16 |
| 51610 Plumbing Repairs | | | 500.00 | | | | | 500.00 |
| 51600 PLUMBING EXPENSES | | | 1,135.00 | | | | | 1,135.00 |
| 51600 PLUMBING EXPENSES | | | 829.90 | | | | | 829.90 |
| 51610 Plumbing Repairs | | | | 2,080.00 | | | | 2,080.00 |

| Chart Name | Account # | 61+ (P) | 60-31 (P) | 30-1 (P) | 0-30 | 31-60 | 61+ | Total |
|---|---|---|---|---|---|---|---|---|
| Weatherguard Roofing Co. | | | | | | | | |
| 51500 STRUCTURAL / ROOF | | 40,636.24 | 5,856.18 | 2,080.00 | 0.00 | 0.00 | 0.00 | 48,572.42 |
| | | 0.00 | 0.00 | 472.99 | 0.00 | 0.00 | 0.00 | 472.99 |
| | | | | | | | | 472.99 |
| Zenith Facility Services | | | | | | | | |
| 50110 Janitorial - Building | | 1,650.00 | | | | | | 1,650.00 |
| 50110 Janitorial - Building | | 21,500.00 | | | | | | 21,500.00 |
| 50110 Janitorial - Building | | 15,750.00 | | | | | | 15,750.00 |
| 50110 Janitorial - Building | | 9,385.00 | | | | | | 9,385.00 |
| 50110 Janitorial - Building | | 17,275.00 | | | | | | 17,275.00 |
| 50110 Janitorial - Building | | 6,150.00 | | | | | | 6,150.00 |
| 50110 Janitorial - Building | | 71,710.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 71,710.00 |
| | | 1,292,409.27 | 17,649.54 | 59,217.74 | 0.00 | 0.00 | 0.00 | 1,369,276.55 |

# Bill Prepayments

| Vendor Name | Check # | Invoice # | Payment Date | Bill Date | Post Date | Due Date | Payment Amount |
|---|---|---|---|---|---|---|---|
| Rose Pest Solutions | 220 | 3221652 | 3/30/23 | 12/16/23 | 12/16/23 | 1/15/24 | 325.00 |
| Rose Pest Solutions | 220 | 3221654 | 3/30/23 | 12/30/23 | 12/30/23 | 1/29/24 | 325.00 |
| | | | | | | | 650.00 |

# Chart Account Summary

| Chart Account | Amount |
|---|---|
| 16050 Elevators / Escalators | 105.00 |
| 45060 Administrative Fees | 1,288.54 |
| 50110 Janitorial - Building | 86,019.41 |
| 50305 Routine Trash Removal | 4,109.08 |
| 51000 REPAIRS & MAINTENANCE | 14,217.02 |
| 51105 Salaries & Wages - R&M | 5,743.40 |
| 51200 ELEVATORS & ESCALATORS | 12,126.08 |
| 51210 Elevator Repairs | 55,247.40 |
| 51230 Elevator Licenses & Inspections | 105.00 |
| 51500 STRUCTURAL / ROOF | 472.99 |
| 51600 PLUMBING EXPENSES | 31,530.37 |
| 51610 Plumbing Repairs | 17,042.05 |
| 51800 GENERAL BUILDING (INTERIOR) | 18,035.00 |
| 51805 Pest Control Contracts | 3,280.00 |
| 51870 Turnover Expenses | 335.00 |
| 51995 Other R&M - Supplies/Other | 141.92 |
| 52030 Water & Sewer | 1,039,946.28 |
| 53100 LANDSCAPING | 6,521.13 |
| 53400 SNOW REMOVAL | 42,150.00 |
| 55105 Salaries & Wages - Admin | 11,532.98 |
| 55125 Payroll Taxes - Admin | 1,802.79 |
| 55400 PROFESSIONAL FEES | 4,698.61 |
| 55405 Legal Fees | 10,790.94 |
| 55525 Cable & Internet (Office) | 1,215.56 |
| 57800 Licenses / Fees / Permits | 820.00 |
| | 1,369,276.55 |

# Payable Summary by Property

| Property | Amount |
|---|---|
| Ford City Condo Association | 1,369,276.55 |
| | 1,369,276.55 |

# EXHIBIT F

## Aged Receivables

Property: Ford City Condo Association
Accounts as of 12/31/23

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| Diane Devroe d/b/a Lady Di's Bake | FCCA | 4356 | 36894 | | | | | | | |
| | FCCA | 4356 | | RC | 8/1/22 | 0.00 | 0.00 | 0.00 | 754.00 | 754.00 |
| | FCCA | 4356 | | RC | 12/1/22 | 0.00 | 0.00 | 0.00 | 500.00 | 500.00 |
| | FCCA | 4356 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | 4356 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | 4356 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | 4356 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | 4356 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | 4356 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | 4356 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | 4356 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | 4356 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | 4356 | | LATE | 10/12/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | 4356 | | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 0.00 | 50.00 | 50.00 | 1,704.00 | 1,804.00 |
| Codos, Emilia | FCCA | A-201 | 36409 | | | | | | | |
| | FCCA | A-201 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 380.86 | 380.86 |
| | FCCA | A-201 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 380.86 | 380.86 |
| | FCCA | A-201 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 380.86 | 380.86 |
| | FCCA | A-201 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 380.86 | 380.86 |
| | FCCA | A-201 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 380.86 | 380.86 |
| | FCCA | A-201 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-201 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 380.86 | 380.86 |
| | FCCA | A-201 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-201 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 380.86 | 380.86 |
| | FCCA | A-201 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-201 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 380.86 | 380.86 |
| | FCCA | A-201 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-201 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 380.86 | 380.86 |
| | FCCA | A-201 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-201 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 380.86 | 380.86 |
| | FCCA | A-201 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-201 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 380.86 | 380.86 |
| | FCCA | A-201 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-201 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 380.86 | 380.86 |
| | FCCA | A-201 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-201 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 380.86 | 380.86 |
| | FCCA | A-201 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 380.86 | 380.86 |
| | FCCA | A-201 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

rentmanager.com - property management systems   rev. 12.1034

Aged Receivables    01/12/24 3:54 PM

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-201 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 380.86 | 380.86 |
| | FCCA | A-201 | | LATE | 10/12/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-201 | | HOA | 11/1/23 | 0.00 | 380.86 | 0.00 | 0.00 | 380.86 |
| | FCCA | A-201 | | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-201 | | HOA | 12/1/23 | 380.86 | 0.00 | 0.00 | 0.00 | 380.86 |
| | FCCA | A-201 | | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 430.86 | 430.86 | 50.00 | 6,162.90 | 7,074.62 |
| Group, Arcadia Management | | | | | | | | | | |
| | FCCA | A-202 | 36410 | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-202 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-202 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-202 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-202 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-202 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-202 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-202 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-202 | | LATE | 1/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-202 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-202 | | LATE | 4/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-202 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-202 | | HOA | 6/11/23 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-202 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-202 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-202 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-202 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-202 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-202 | | LATE | 10/12/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-202 | | HOA | 11/1/23 | 0.00 | 296.99 | 0.00 | 0.00 | 296.99 |
| | FCCA | A-202 | | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-202 | | HOA | 12/1/23 | 296.99 | 0.00 | 0.00 | 0.00 | 296.99 |
| | FCCA | A-202 | | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 346.99 | 346.99 | 50.00 | 3,369.90 | 4,113.88 |
| Sampson, Lisa | | | | | | | | | | |
| | FCCA | A-204 | 36412 | HOA | 11/1/23 | 0.00 | 254.50 | 0.00 | 0.00 | 254.50 |
| | FCCA | A-204 | | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-204 | | HOA | 12/1/23 | 300.00 | 0.00 | 0.00 | 0.00 | 300.00 |
| | FCCA | A-204 | | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 350.00 | 304.50 | 0.00 | 0.00 | 654.50 |
| Hernandez, Arturo | | | | | | | | | | |
| | FCCA | A-206 | 36414 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 7,540.16 | 7,540.16 |
| | FCCA | A-206 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |

Aged Receivables   01/12/24 3:54 PM   rentmanager.com - property management systems   rev.12.1034

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | A-206 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-206 | | PARK | 1/1/23 | 0.00 | 0.00 | 0.00 | 250.00 | 250.00 |
| | FCCA | A-206 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 161.92 | 161.92 |
| | FCCA | A-206 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-206 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-206 | | PARK | 3/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-206 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-206 | | PARK | 4/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-206 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-206 | | PARK | 5/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-206 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-206 | | PARK | 6/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-206 | | PARK | 6/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-206 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-206 | | PARK | 7/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-206 | | PARK | 7/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-206 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-206 | | PARK | 8/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-206 | | PARK | 8/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-206 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-206 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-206 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-206 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-206 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-206 | | HOA | 10/12/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | LATE | 10/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-206 | | PARK | 11/1/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |

01/12/24 3:54 PM

Aged Receivables

rentmanager.com - property management systems   rev.12.1034

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-206 | | PARK | 11/1/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-206 | | HOA | 11/1/23 | 0.00 | 380.96 | 0.00 | 0.00 | 380.96 |
| | FCCA | A-206 | | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-206 | | PARK | 12/1/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-206 | | PARK | 12/1/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-206 | | HOA | 12/1/23 | 380.96 | 0.00 | 0.00 | 0.00 | 380.96 |
| | FCCA | A-206 | | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 530.96 | 530.96 | 50.00 | 17,814.16 | 18,926.08 |
| Densmore, Terry | FCCA | A-207 | 36415 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 2,416.05 | 2,416.05 |
| | FCCA | A-207 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 21.98 | 21.98 |
| | FCCA | A-207 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 21.98 | 21.98 |
| | FCCA | A-207 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 10.99 | 10.99 |
| | FCCA | A-207 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 10.99 | 10.99 |
| | FCCA | A-207 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-207 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-207 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-207 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-207 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 56.99 | 56.99 |
| | FCCA | A-207 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 56.99 | 56.99 |
| | FCCA | A-207 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 56.99 | 56.99 |
| | FCCA | A-207 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 56.99 | 56.99 |
| | FCCA | A-207 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 6.99 | 6.99 |
| | FCCA | A-207 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-207 | | PARK | 1/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-207 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 6.99 | 6.99 |
| | FCCA | A-207 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-207 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 6.99 | 6.99 |
| | FCCA | A-207 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-207 | | PARK | 3/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-207 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 6.99 | 6.99 |
| | FCCA | A-207 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-207 | | PARK | 4/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-207 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 6.99 | 6.99 |
| | FCCA | A-207 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-207 | | PARK | 5/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-207 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 6.99 | 6.99 |
| | FCCA | A-207 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-207 | | PARK | 6/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-207 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 6.99 | 6.99 |
| | FCCA | A-207 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-207 | | PARK | 7/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-207 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 6.99 | 6.99 |
| | FCCA | A-207 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-207 | | PARK | 8/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-207 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 6.99 | 6.99 |
| | FCCA | A-207 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-207 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 56.99 | 56.99 |
| | FCCA | A-207 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-207 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-207 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 56.99 | 56.99 |
| | FCCA | A-207 | | LATE | 10/12/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-207 | | HOA | 11/1/23 | 0.00 | 56.99 | 0.00 | 0.00 | 56.99 |
| | FCCA | A-207 | | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-207 | | HOA | 12/1/23 | 56.99 | 0.00 | 0.00 | 0.00 | 56.99 |
| | FCCA | A-207 | | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 106.99 | 106.99 | 50.00 | 4,974.80 | 5,238.78 |
| Flores, Estela | FCCA | A-210 | 36418 | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 0.12 | 0.12 |
| | FCCA | A-210 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-210 | | LATE | 10/12/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-210 | | HOA | 11/1/23 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
| | FCCA | A-210 | | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-210 | | HOA | 12/1/23 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
| | FCCA | A-210 | | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 405.12 | 405.12 | 50.00 | 355.24 | 1,215.48 |
| Gordon, Loisa | FCCA | A-301 | 36419 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 6,237.54 | 6,237.54 |
| | FCCA | A-301 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 10.96 | 10.96 |
| | FCCA | A-301 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 10.96 | 10.96 |
| | FCCA | A-301 | | PARK | 12/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-301 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-301 | | PARK | 1/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-301 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 10.96 | 10.96 |
| | FCCA | A-301 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-301 | | PARK | 2/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-301 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 10.96 | 10.96 |
| | FCCA | A-301 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

Aged Receivables                                    rentmanager.com - property management systems   rev. 12.1034

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-301 | | PARK | 3/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-301 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-301 | | PARK | 4/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-301 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-301 | | PARK | 5/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-301 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-301 | | PARK | 6/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-301 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-301 | | PARK | 7/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-301 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-301 | | PARK | 8/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-301 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-301 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-301 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-301 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | LATE | 10/12/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-301 | | PARK | 11/1/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-301 | | HOA | 11/1/23 | 0.00 | 380.96 | 0.00 | 0.00 | 380.96 |
| | FCCA | A-301 | | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-301 | | PARK | 12/1/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-301 | | HOA | 12/1/23 | 380.96 | 0.00 | 0.00 | 0.00 | 380.96 |
| | FCCA | A-301 | | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 480.96 | 480.96 | 50.00 | 14,519.62 | 15,531.54 |
| Gonzalez Carabez, Vincente | FCCA | A-302 | 36420 | PARK | 10/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-302 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 50.46 | 50.46 |
| | FCCA | A-302 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-302 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-302 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-302 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-302 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-302 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-302 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-302 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-302 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 0.99 | 0.99 |
| | FCCA | A-302 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-302 | | PARK | 8/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-302 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 0.99 | 0.99 |

Aged Receivables    01/12/24 3:54 PM

rentmanager.com - property management systems  rev. 12.1034

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
|  | FCCA | A-302 |  | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-302 |  | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 0.99 | 0.99 |
|  | FCCA | A-302 |  | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-302 |  | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-302 |  | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 0.99 | 0.99 |
|  | FCCA | A-302 |  | LATE | 10/12/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
|  | FCCA | A-302 |  | HOA | 11/1/23 | 0.00 | 0.99 | 0.00 | 0.00 | 0.99 |
|  | FCCA | A-302 |  | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | A-302 |  | HOA | 12/1/23 | 0.99 | 0.00 | 0.00 | 0.00 | 0.99 |
|  | FCCA | A-302 |  | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | P-36 |  | GARAGE | 10/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
|  | FCCA | P-36 |  | GARAGE | 11/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
|  | FCCA | P-36 |  | GARAGE | 12/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
|  | FCCA | P-36 |  | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  |  |  |  |  |  | 50.99 | 50.99 | 50.00 | 1,167.84 | 1,319.82 |
| Zmora, Hilda | FCCA | A-303 | 36421 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 10,725.29 | 10,725.29 |
|  | FCCA | A-303 |  | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 276.77 | 276.77 |
|  | FCCA | A-303 |  | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
|  | FCCA | A-303 |  | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
|  | FCCA | A-303 |  | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
|  | FCCA | A-303 |  | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
|  | FCCA | A-303 |  | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
|  | FCCA | A-303 |  | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
|  | FCCA | A-303 |  | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
|  | FCCA | A-303 |  | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
|  | FCCA | A-303 |  | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
|  | FCCA | A-303 |  | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
|  | FCCA | A-303 |  | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
|  | FCCA | A-303 |  | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 34.95 | 34.95 |
|  | FCCA | A-303 |  | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-303 |  | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-303 |  | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-303 |  | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-303 |  | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-303 |  | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-303 |  | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-303 |  | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-303 |  | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-303 |  | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-303 |  | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-303 |  | GARAGE | 10/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
|  | FCCA | A-303 |  | LATE | 10/12/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
|  | FCCA | A-303 |  | GARAGE | 11/1/23 | 0.00 | 38.81 | 0.00 | 0.00 | 38.81 |
|  | FCCA | A-303 |  | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| Espino, Neftali | | | | | | | | | | |
| | FCCA | A-303 | | GARAGE | 12/1/23 | 38.81 | 0.00 | 0.00 | 0.00 | 38.81 |
| | FCCA | A-303 | | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 88.81 | 88.81 | 50.00 | 14,892.71 | 15,120.33 |
| | FCCA | A-305 | 36423 | | | | | | | |
| | FCCA | A-305 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-305 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-305 | | PARK | 10/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-305 | | PARK | 12/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-305 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-305 | | PARK | 1/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-305 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-305 | | PARK | 2/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-305 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-305 | | PARK | 3/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-305 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-305 | | PARK | 4/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-305 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-305 | | PARK | 5/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-305 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-305 | | PARK | 6/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-305 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-305 | | PARK | 7/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-305 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-305 | | PARK | 8/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-305 | | LATE | 8/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-305 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-305 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-305 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-305 | | LATE | 10/12/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-305 | | PARK | 11/1/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-305 | | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-305 | | PARK | 12/1/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-305 | | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 100.00 | 100.00 | 50.00 | 1,760.24 | 2,010.24 |
| Alam, Muneeb | | | | | | | | | | |
| | FCCA | A-306 | 36424 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 1,673.70 | 1,673.70 |
| | FCCA | A-306 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |

rentmanager.com - property management systems   rev.12.1034

Aged Receivables      01/12/24 3:54 PM

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | A-306 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-306 | | PARK | 1/1/23 | 0.00 | 0.00 | 0.00 | 150.00 | 150.00 |
| | FCCA | A-306 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-306 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-306 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-306 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-306 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-306 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-306 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | LATE | 8/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-306 | | PARK | 8/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-306 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | LATE | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-306 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-306 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | LATE | 10/12/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-306 | | HOA | 11/1/23 | 0.00 | 380.96 | 0.00 | 0.00 | 380.96 |
| | FCCA | A-306 | | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-306 | | HOA | 12/1/23 | 380.96 | 0.00 | 0.00 | 0.00 | 380.96 |
| | FCCA | A-306 | | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 430.96 | 430.96 | 50.00 | 11,947.70 | 12,859.62 |
| McKoy, Hatuey | FCCA | A-308 | 36426 | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 46.97 | 46.97 |
| | FCCA | A-308 | | PARK | 2/7/23 | 0.00 | 0.00 | 0.00 | 46.99 | 46.99 |
| | FCCA | A-308 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-308 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-308 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-308 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-308 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-308 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-308 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-308 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-308 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-308 | | LATE | 10/12/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-308 | | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-308 | | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 50.00 | 543.96 | 693.96 |
| Malley, Tanisha | FCCA | A-310 | 36428 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 30,276.29 | 30,276.29 |
| | FCCA | A-310 | | HOA | 10/1/21 | | | | 355.12 | 355.12 |
| | FCCA | A-310 | | HOA | 11/1/21 | | | | 355.12 | 355.12 |
| | FCCA | A-310 | | HOA | 12/1/21 | | | | 355.12 | 355.12 |
| | FCCA | A-310 | | HOA | 1/1/22 | | | | 355.12 | 355.12 |
| | FCCA | A-310 | | HOA | 2/1/22 | | | | 355.12 | 355.12 |
| | FCCA | A-310 | | HOA | 3/1/22 | | | | 228.23 | 228.23 |
| | FCCA | A-310 | | LATE | 12/18/22 | | | | 50.00 | 50.00 |
| | FCCA | A-310 | | LATE | 1/11/23 | | | | 50.00 | 50.00 |
| | FCCA | A-310 | | HOA | 2/1/23 | | | | 355.12 | 355.12 |
| | FCCA | A-310 | | LATE | 2/11/23 | | | | 50.00 | 50.00 |
| | FCCA | A-310 | | HOA | 3/1/23 | | | | 355.12 | 355.12 |
| | FCCA | A-310 | | LATE | 3/11/23 | | | | 50.00 | 50.00 |
| | FCCA | A-310 | | HOA | 4/1/23 | | | | 160.97 | 160.97 |
| | FCCA | A-310 | | LATE | 4/11/23 | | | | 50.00 | 50.00 |
| | FCCA | A-310 | | LATE | 5/11/23 | | | | 50.00 | 50.00 |
| | FCCA | A-310 | | LATE | 6/11/23 | | | | 50.00 | 50.00 |
| | FCCA | A-310 | | LATE | 7/11/23 | | | | 50.00 | 50.00 |
| | FCCA | A-310 | | LATE | 9/11/23 | | | | 50.00 | 50.00 |
| | FCCA | A-310 | | LATE | 10/12/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-310 | | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-310 | | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 50.00 | 33,601.33 | 33,751.33 |
| Doleh, Yossef | FCCA | A-402 | 36430 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 9,947.59 | 9,947.59 |
| | FCCA | A-402 | | LATE | 12/18/22 | | | | 50.00 | 50.00 |
| | FCCA | A-402 | | LATE | 1/11/23 | | | | 50.00 | 50.00 |
| | FCCA | A-402 | | LATE | 2/11/23 | | | | 50.00 | 50.00 |
| | FCCA | A-402 | | LATE | 3/11/23 | | | | 50.00 | 50.00 |
| | FCCA | A-402 | | LATE | 4/11/23 | | | | 50.00 | 50.00 |
| | FCCA | A-402 | | LATE | 5/11/23 | | | | 50.00 | 50.00 |
| | FCCA | A-402 | | LATE | 6/11/23 | | | | 50.00 | 50.00 |
| | FCCA | A-402 | | LATE | 9/11/23 | | | | 50.00 | 50.00 |
| | FCCA | A-402 | | HOA | 10/1/23 | | | | 296.99 | 296.99 |
| | FCCA | A-402 | | LATE | 10/12/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-402 | | HOA | 11/1/23 | 0.00 | 296.99 | 0.00 | 0.00 | 296.99 |
| | FCCA | A-402 | | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |

Aged Receivables        01/12/24 3:54 PM        rentmanager.com - property management systems  rev. 12.1034

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-402 | | HOA | 12/1/23 | 296.99 | 0.00 | 0.00 | 0.00 | 296.99 |
| | FCCA | A-402 | | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 346.99 | 346.99 | 50.00 | 10,644.58 | 11,388.56 |
| Russell, Karen | FCCA | A-403 | 36431 | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 200.28 | 200.28 |
| | FCCA | A-403 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-403 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-403 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-403 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-403 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-403 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-403 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-403 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-403 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-403 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-403 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-403 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-403 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-403 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-403 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-403 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-403 | | PARK | 6/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-403 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-403 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-403 | | PARK | 7/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-403 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-403 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-403 | | PARK | 8/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-403 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-403 | | LATE | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-403 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-403 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-403 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-403 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-403 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-403 | | LATE | 10/12/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-403 | | PARK | 11/1/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-403 | | HOA | 11/1/23 | 0.00 | 296.99 | 0.00 | 0.00 | 296.99 |
| | FCCA | A-403 | | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-403 | | PARK | 12/1/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-403 | | HOA | 12/1/23 | 296.99 | 0.00 | 0.00 | 0.00 | 296.99 |
| | FCCA | A-403 | | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 396.99 | 396.99 | 50.00 | 5,355.13 | 6,199.11 |
| Farkas, Rossane | FCCA | A-404 | 36432 | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 96.99 | 96.99 |

Aged Receivables    01/12/24 3:54 PM    rentmanager.com - property management systems   rev. 12.1034

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | A-404 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-404 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-404 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-404 | | PARK | 2/28/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-404 | | PARK | 3/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-404 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-404 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-404 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-404 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-404 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-404 | | NSFFEE | 6/14/23 | 0.00 | 0.00 | 0.00 | 25.00 | 25.00 |
| | FCCA | A-404 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-404 | | PARK | 8/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-404 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-404 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-404 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-404 | | LATE | 10/12/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-404 | | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-404 | | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 50.00 | 1,118.98 | 1,268.98 |
| Home Chicago, Sweet | FCCA | A-406 | 36434 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 1,725.97 | 1,725.97 |
| | FCCA | A-406 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-406 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-406 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-406 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-406 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-406 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-406 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-406 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-406 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-406 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-406 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-406 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-406 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-406 | | PARK | 1/1/23 | 0.00 | 0.00 | 0.00 | 150.00 | 150.00 |
| | FCCA | A-406 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-406 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-406 | | PARK | 2/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-406 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-406 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-406 | | PARK | 3/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-406 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-406 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-406 | | PARK | 4/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

rentmanager.com - property management systems   rev. 12.1034

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-406 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-406 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-406 | | PARK | 5/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-406 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-406 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-406 | | PARK | 6/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-406 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-406 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-406 | | PARK | 7/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-406 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-406 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-406 | | PARK | 8/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-406 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-406 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-406 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-406 | | LATE | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-406 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-406 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-406 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | FCCA | A-406 | | PARK | 11/1/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-406 | | HOA | 11/1/23 | 0.00 | 380.96 | 0.00 | 0.00 | 380.96 |
| | FCCA | A-406 | | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-406 | | PARK | 12/1/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-406 | | HOA | 12/1/23 | 380.96 | 0.00 | 0.00 | 0.00 | 380.96 |
| | FCCA | A-406 | | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 480.96 | 480.96 | 50.00 | 11,157.09 | 12,169.01 |
| Woods, Leonard | FCCA | A-407 | 36435 | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 9.13 | 9.13 |
| | FCCA | A-407 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-407 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-407 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-407 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-407 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-407 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-407 | | LATE | 11/12/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-407 | | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 0.00 | 50.00 | 259.13 | 409.13 |
| Watkins, Anton | FCCA | A-409 | 36436 | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-409 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-409 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-409 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-409 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-409 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |

rentmanager.com - property management systems   rev. 12.1034

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
|  | FCCA | A-409 |  | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | A-409 |  | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | A-409 |  | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | A-409 |  | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-409 |  | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | A-409 |  | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-409 |  | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | A-409 |  | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-409 |  | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | A-409 |  | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-409 |  | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | A-409 |  | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-409 |  | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | A-409 |  | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-409 |  | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | A-409 |  | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-409 |  | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | A-409 |  | LATE | 8/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-409 |  | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | A-409 |  | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-409 |  | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | A-409 |  | LATE | 10/12/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
|  | FCCA | A-409 |  | HOA | 11/1/23 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
|  | FCCA | A-409 |  | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | A-409 |  | HOA | 12/1/23 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
|  | FCCA | A-409 |  | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  |  |  |  |  |  | 405.12 | 405.12 | 50.00 | 4,711.44 | 5,571.68 |
| Zmora, Hilda | FCCA | A-410 | 36437 | PARK | 5/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-410 |  | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-410 |  | LATE | 6/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-410 |  | PARK | 7/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-410 |  | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-410 |  | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-410 |  | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-410 |  | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-410 |  | LATE | 10/12/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
|  | FCCA | A-410 |  | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | A-410 |  | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | P-24 |  | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 46.93 | 46.93 |
|  | FCCA | P-24 |  | LATE | 5/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | P-24 |  | LATE | 6/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | P-24 |  | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | P-24 |  | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | P-24 |  | LATE | 10/12/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
|  | FCCA | P-24 |  | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | P-24 |  | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  |  |  |  |  |  | 100.00 | 100.00 | 100.00 | 646.93 | 946.93 |
| McKoy, Hatuey | FCCA | A-501 | 36438 | LATE | 12/12/23 | 41.99 | 0.00 | 0.00 | 0.00 | 41.99 |
|  | FCCA | A-501 |  |  |  | 41.99 | | | 0.00 | 41.99 |

Aged Receivables   01/12/24 3:54 PM

rentmanager.com - property management systems   rev. 12.1034

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Glavez, Efrain Rojas | FCCA | A-503 | 36440 | LATE | 7/11/23 | 41.99 | 0.00 | 0.00 | 0.00 | 41.99 |
| | FCCA | A-503 | | LATE | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-503 | | LATE | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-503 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 208.07 | 208.07 |
| | FCCA | A-503 | | LATE | 10/12/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-503 | | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-503 | | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 50.00 | 308.07 | 458.07 |
| Polymenakos, George | FCCA | A-505 | 36882 | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 84.40 | 84.40 |
| | FCCA | A-505 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-505 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-505 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-505 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-505 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-505 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-505 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-505 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-505 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-505 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-505 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-505 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-505 | | PARK | 6/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-505 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-505 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-505 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-505 | | PARK | 8/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-505 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-505 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-505 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-505 | | PARK | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-505 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-505 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-505 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-505 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-505 | | LATE | 10/12/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-505 | | HOA | 11/1/23 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
| | FCCA | A-505 | | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-505 | | HOA | 12/1/23 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
| | FCCA | A-505 | | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 405.12 | 405.12 | 50.00 | 4,385.60 | 5,245.84 |
| Buildings, LLC, Fairfield | FCCA | A-506 | 36442 | | | | | | | |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | A-506 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 133.82 | 133.82 |
| | FCCA | A-506 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-506 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-506 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-506 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-506 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 83.97 | 83.97 |
| | FCCA | A-506 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-506 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 83.97 | 83.97 |
| | FCCA | A-506 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-506 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 83.97 | 83.97 |
| | FCCA | A-506 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-506 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 83.97 | 83.97 |
| | FCCA | A-506 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-506 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 83.97 | 83.97 |
| | FCCA | A-506 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-506 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 83.97 | 83.97 |
| | FCCA | A-506 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-506 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 83.97 | 83.97 |
| | FCCA | A-506 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-506 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 83.97 | 83.97 |
| | FCCA | A-506 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-506 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 83.97 | 83.97 |
| | FCCA | A-506 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 83.97 | 83.97 |
| | FCCA | A-506 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-506 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 83.97 | 83.97 |
| | FCCA | A-506 | | LATE | 10/12/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-506 | | HOA | 11/1/23 | 0.00 | 83.97 | 0.00 | 0.00 | 83.97 |
| | FCCA | A-506 | | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-506 | | HOA | 12/1/23 | 83.97 | 0.00 | 0.00 | 0.00 | 83.97 |
| | FCCA | A-506 | | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 133.97 | 133.97 | 50.00 | 3,031.33 | 3,349.27 |
| Ogunsanya, Ade | FCCA | A-509 | 36445 | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 293.98 | 293.98 |
| | FCCA | A-509 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-509 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-509 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-509 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-509 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-509 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 187.96 | 187.96 |
| | FCCA | A-509 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 11.88 | 11.88 |
| | FCCA | A-509 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-509 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-509 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-509 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-509 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

01/12/24 3:54 PM

Aged Receivables

rentmanager.com - property management systems   rev.12.1034

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-509 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-509 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-509 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-509 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-509 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-509 | | LATE | 10/12/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-509 | | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-509 | | HOA | 12/1/23 | 296.99 | 0.00 | 0.00 | 0.00 | 296.99 |
| | FCCA | A-509 | | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 346.99 | 50.00 | 50.00 | 2,725.76 | 3,172.75 |
| Murphy, Angus | FCCA | A-510 | 36446 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 2,913.50 | 2,913.50 |
| | FCCA | A-510 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-510 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-510 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-510 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-510 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-510 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-510 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-510 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-510 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

01/12/24 3:54 PM

Aged Receivables

rentmanager.com - property management systems  rev. 12.1034

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-510 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | LATE | 10/12/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-510 | | HOA | 11/1/23 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
| | FCCA | A-510 | | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-510 | | HOA | 12/1/23 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
| | FCCA | A-510 | | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 405.12 | 405.12 | 50.00 | 12,241.50 | 13,101.74 |
| Farrow, Deborah | FCCA | A-601 | 36447 | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 302.96 | 302.96 |
| | FCCA | A-601 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-601 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-601 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-601 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-601 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-601 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-601 | | LATE | 12/12/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-601 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-601 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-601 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-601 | | PARK | 1/28/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-601 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-601 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-601 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-601 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-601 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-601 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-601 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-601 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-601 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-601 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-601 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-601 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-601 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-601 | | LATE | 8/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-601 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-601 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-601 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-601 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-601 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-601 | | LATE | 10/12/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-601 | | HOA | 11/1/23 | 0.00 | 387.42 | 0.00 | 0.00 | 387.42 |
| | FCCA | A-601 | | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-601 | | HOA | 12/1/23 | 387.42 | 0.00 | 0.00 | 0.00 | 387.42 |
| | FCCA | A-601 | | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 437.42 | 437.42 | 50.00 | 7,101.68 | 8,026.52 |
| Mireles, Oscar | FCCA | A-603 | 36889 | | | | | | | |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-603 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-603 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 278.50 | 278.50 |
| | FCCA | A-603 | | PARK | 2/7/23 | 0.00 | 0.00 | 0.00 | 300.00 | 300.00 |
| | FCCA | A-603 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-603 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 3.45 | 3.45 |
| | FCCA | A-603 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-603 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-603 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-603 | | PARK | 5/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-603 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-603 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-603 | | PARK | 6/1/23 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| | FCCA | A-603 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-603 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-603 | | PARK | 7/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-603 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-603 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-603 | | PARK | 8/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-603 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-603 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| | FCCA | A-603 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-603 | | LATE | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-603 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| | FCCA | A-603 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 6.90 | 6.90 |
| | FCCA | A-603 | | LATE | 10/12/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-603 | | HOA | 11/1/23 | 0.00 | 303.45 | 0.00 | 0.00 | 303.45 |
| | FCCA | A-603 | | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-603 | | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 353.45 | 50.00 | 2,956.10 | 3,409.55 |
| Rusak, Waldemar | FCCA | A-604 | 36449 | RC | 1/1/22 | 0.00 | 0.00 | 0.00 | 950.00 | 950.00 |
| | FCCA | A-604 | | RC | 2/1/22 | 0.00 | 0.00 | 0.00 | 950.00 | 950.00 |
| | FCCA | A-604 | | RC | 5/1/22 | 0.00 | 0.00 | 0.00 | 950.00 | 950.00 |
| | FCCA | A-604 | | RC | 6/1/22 | 0.00 | 0.00 | 0.00 | 950.00 | 950.00 |
| | FCCA | A-604 | | RC | 7/1/22 | 0.00 | 0.00 | 0.00 | 950.00 | 950.00 |
| | FCCA | A-604 | | RC | 8/1/22 | 0.00 | 0.00 | 0.00 | 950.00 | 950.00 |
| | FCCA | A-604 | | RC | 12/1/22 | 0.00 | 0.00 | 0.00 | 950.00 | 950.00 |
| | FCCA | A-604 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-604 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-604 | | RC | 2/1/23 | 0.00 | 0.00 | 0.00 | 950.00 | 950.00 |
| | FCCA | A-604 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-604 | | RC | 3/1/23 | 0.00 | 0.00 | 0.00 | 950.00 | 950.00 |
| | FCCA | A-604 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-604 | | RC | 4/1/23 | 0.00 | 0.00 | 0.00 | 950.00 | 950.00 |
| | FCCA | A-604 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-604 | | RC | 5/1/23 | 0.00 | 0.00 | 0.00 | 950.00 | 950.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-604 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-604 | | RC | 6/1/23 | 0.00 | 0.00 | 0.00 | 950.00 | 950.00 |
| | FCCA | A-604 | | LATE | 6/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-604 | | RC | 7/1/23 | 0.00 | 0.00 | 0.00 | 950.00 | 950.00 |
| | FCCA | A-604 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-604 | | RC | 8/1/23 | 0.00 | 0.00 | 0.00 | 950.00 | 950.00 |
| | FCCA | A-604 | | RC | 9/1/23 | 0.00 | 0.00 | 0.00 | 950.00 | 950.00 |
| | FCCA | A-604 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-604 | | RC | 10/1/23 | 0.00 | 0.00 | 0.00 | 950.00 | 950.00 |
| | FCCA | A-604 | | LATE | 10/12/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-604 | | RC | 11/1/23 | 0.00 | 950.00 | 0.00 | 0.00 | 950.00 |
| | FCCA | A-604 | | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-604 | | RC | 12/1/23 | 950.00 | 0.00 | 0.00 | 0.00 | 950.00 |
| | FCCA | A-604 | | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 1,000.00 | 1,000.00 | 50.00 | 15,650.00 | 17,700.00 |
| Carmona, Manuel | FCCA | A-605 | 36450 | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-605 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-605 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-605 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-605 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-605 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-605 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-605 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-605 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-605 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-605 | | LATE | 10/12/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-605 | | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-605 | | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 50.00 | 811.46 | 961.46 |
| Vaughn, Mary | FCCA | A-606 | 36451 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 49.91 | 49.91 |
| | FCCA | A-606 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-606 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-606 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-606 | | PARK | 1/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-606 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-606 | | PARK | 2/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-606 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-606 | | PARK | 3/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-606 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-606 | | PARK | 4/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-606 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-606 | | PARK | 5/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-606 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-606 | | PARK | 6/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-606 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-606 | | PARK | 7/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-606 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-606 | | PARK | 8/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-606 | | LATE | 8/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-606 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-606 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-606 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-606 | | LATE | 10/12/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-606 | | PARK | 11/1/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-606 | | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-606 | | PARK | 12/1/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-606 | | HOA | 12/1/23 | 387.42 | 0.00 | 0.00 | 0.00 | 387.42 |
| | FCCA | A-606 | | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 487.42 | 100.00 | 50.00 | 2,162.17 | 2,799.59 |
| Ogunsanya, Ade | FCCA | A-607 | 36452 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 641.85 | 641.85 |
| | FCCA | A-607 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-607 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-607 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-607 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-607 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-607 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-607 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-607 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-607 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 213.80 | 213.80 |
| | FCCA | A-607 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-607 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-607 | | LATE | 12/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-607 | | HOA | 12/18/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-607 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-607 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-607 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-607 | | HOA | 2/11/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-607 | | LATE | 3/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-607 | | HOA | 3/11/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-607 | | LATE | 4/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-607 | | HOA | 4/11/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-607 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-607 | | HOA | 5/11/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-607 | | LATE | 6/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-607 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-607 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-607 | | PARK | 7/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-607 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-607 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-607 | | PARK | 8/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-607 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-607 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-607 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-607 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-607 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-607 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-607 | | LATE | 10/12/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-607 | | HOA | 11/1/23 | 0.00 | 303.45 | 0.00 | 0.00 | 303.45 |
| | FCCA | A-607 | | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-607 | | HOA | 12/1/23 | 303.45 | 0.00 | 0.00 | 0.00 | 303.45 |
| | FCCA | A-607 | | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 353.45 | 353.45 | 50.00 | 7,878.10 | 8,635.00 |
| McKoy, Hatuey | FCCA | A-608 | 36453 | | | | | | | |
| | FCCA | A-608 | | LATE | 12/12/23 | 49.54 | 0.00 | 0.00 | 0.00 | 49.54 |
| | | | | | | 49.54 | 0.00 | 0.00 | 0.00 | 49.54 |
| Wagner, Kimberly | FCCA | A-610 | 36455 | | | | | | | |
| | FCCA | A-610 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 36.30 | 36.30 |
| | FCCA | A-610 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-610 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-610 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-610 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-610 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-610 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-610 | | LATE | 8/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-610 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-610 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-610 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-610 | | LATE | 10/12/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-610 | | HOA | 11/1/23 | 0.00 | 361.46 | 0.00 | 0.00 | 361.46 |
| | FCCA | A-610 | | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-610 | | HOA | 12/1/23 | 361.46 | 0.00 | 0.00 | 0.00 | 361.46 |
| | FCCA | A-610 | | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 411.46 | 411.46 | 50.00 | 2,043.60 | 2,916.52 |
| Investments, Amgun | FCCA | A-702 | 36457 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 22,868.92 | 22,868.92 |
| | FCCA | A-702 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-702 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-702 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-702 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-702 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-702 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-702 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-702 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-702 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-702 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-702 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | LATE | 10/12/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-702 | | HOA | 11/1/23 | 0.00 | 303.45 | 0.00 | 0.00 | 303.45 |
| | FCCA | A-702 | | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-702 | | HOA | 12/1/23 | 303.45 | 0.00 | 0.00 | 0.00 | 303.45 |
| | FCCA | A-702 | | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 353.45 | 353.45 | 50.00 | 30,601.72 | 31,358.62 |
| Golden, John | FCCA | A-703 | 36458 | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 408.67 | 408.67 |
| | FCCA | A-703 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 408.67 | 408.67 |
| | FCCA | A-703 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 408.67 | 408.67 |
| | FCCA | A-703 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 408.67 | 408.67 |
| | FCCA | A-703 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 408.67 | 408.67 |
| | FCCA | A-703 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 408.67 | 408.67 |
| | FCCA | A-703 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 408.67 | 408.67 |
| | FCCA | A-703 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 408.67 | 408.67 |
| | FCCA | A-703 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 408.67 | 408.67 |
| | FCCA | A-703 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 408.67 | 408.67 |
| | FCCA | A-703 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 408.67 | 408.67 |

Aged Receivables   01/12/24 3:54 PM   rentmanager.com - property management systems   rev. 12.1034

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-703 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-703 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 408.67 | 408.67 |
| | FCCA | A-703 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-703 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 408.67 | 408.67 |
| | FCCA | A-703 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-703 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 408.67 | 408.67 |
| | FCCA | A-703 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-703 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 408.67 | 408.67 |
| | FCCA | A-703 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-703 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 408.67 | 408.67 |
| | FCCA | A-703 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-703 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 408.67 | 408.67 |
| | FCCA | A-703 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-703 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 408.67 | 408.67 |
| | FCCA | A-703 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-703 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 408.67 | 408.67 |
| | FCCA | A-703 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 408.67 | 408.67 |
| | FCCA | A-703 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-703 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 408.67 | 408.67 |
| | FCCA | A-703 | | LATE | 10/12/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-703 | | HOA | 11/1/23 | 0.00 | 408.67 | 0.00 | 0.00 | 408.67 |
| | FCCA | A-703 | | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-703 | | HOA | 12/1/23 | 408.67 | 0.00 | 0.00 | 0.00 | 408.67 |
| | FCCA | A-703 | | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 458.67 | 458.67 | 50.00 | 9,032.07 | 9,999.41 |
| SantaMaria, Gabriela | FCCA | A-705 | 36460 | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 153.14 | 153.14 |
| | FCCA | A-705 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-705 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-705 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-705 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-705 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-705 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-705 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-705 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-705 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-705 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-705 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-705 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-705 | | PARK | 2/28/23 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| | FCCA | A-705 | | PARK | 3/1/23 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| | FCCA | A-705 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-705 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-705 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-705 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

rentmanager.com - property management systems   rev. 12.1034

Aged Receivables

01/12/24 3:54 PM

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-705 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-705 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-705 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-705 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-705 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-705 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-705 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-705 | | LATE | 8/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-705 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-705 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-705 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-705 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-705 | | LATE | 10/12/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-705 | | HOA | 11/1/23 | 0.00 | 361.46 | 0.00 | 0.00 | 361.46 |
| | FCCA | A-705 | | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-705 | | HOA | 12/1/23 | 361.46 | 0.00 | 0.00 | 0.00 | 361.46 |
| | FCCA | A-705 | | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 411.46 | 411.46 | 50.00 | 6,997.96 | 7,870.88 |
| Lawande, Vinayak | FCCA | A-706 | 36461 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 1,699.68 | 1,699.68 |
| | FCCA | A-706 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-706 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-706 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-706 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-706 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-706 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-706 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-706 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-706 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-706 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-706 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-706 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-706 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-706 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-706 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-706 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-706 | | LATE | 1/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-706 | | HOA | 1/11/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-706 | | LATE | 2/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-706 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-706 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-706 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-706 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-706 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-706 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |

Aged Receivables    01/12/24 3:54 PM

rentmanager.com - property management systems   rev. 12.1034

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-706 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-706 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-706 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-706 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-706 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-706 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-706 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-706 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-706 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-706 | | LATE | 10/12/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-706 | | HOA | 11/1/23 | 0.00 | 387.42 | 0.00 | 0.00 | 387.42 |
| | FCCA | A-706 | | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-706 | | HOA | 12/1/23 | 387.42 | 0.00 | 0.00 | 0.00 | 387.42 |
| | FCCA | A-706 | | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 437.42 | 437.42 | 50.00 | 11,835.18 | 12,760.02 |
| Dalu, James | FCCA | A-707 | 36462 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 3,105.39 | 3,105.39 |
| | FCCA | A-707 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-707 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-707 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-707 | | PARK | 2/28/23 | 0.00 | 0.00 | 0.00 | 300.00 | 300.00 |
| | FCCA | A-707 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-707 | | PARK | 4/1/23 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| | FCCA | A-707 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-707 | | PARK | 5/1/23 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| | FCCA | A-707 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |

Aged Receivables

01/12/24 3:54 PM

rentmanager.com - property management systems   rev.12.1034

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-707 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-707 | | PARK | 6/1/23 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| | FCCA | A-707 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-707 | | PARK | 7/1/23 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| | FCCA | A-707 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-707 | | PARK | 8/1/23 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| | FCCA | A-707 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| | FCCA | A-707 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-707 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| | FCCA | A-707 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | LATE | 10/12/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-707 | | HOA | 11/11/23 | 0.00 | 303.45 | 0.00 | 0.00 | 303.45 |
| | FCCA | A-707 | | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-707 | | HOA | 12/1/23 | 303.45 | 0.00 | 0.00 | 0.00 | 303.45 |
| | FCCA | A-707 | | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 353.45 | 353.45 | 50.00 | 12,141.64 | 12,898.54 |
| Andrade, Pablo | FCCA | A-708 | 36463 | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 203.45 | 203.45 |
| | FCCA | A-708 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-708 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-708 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-708 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-708 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-708 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-708 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-708 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-708 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-708 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-708 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-708 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-708 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-708 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-708 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-708 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-708 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-708 | | LATE | 10/12/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-708 | | HOA | 11/1/23 | 0.00 | 303.45 | 0.00 | 0.00 | 303.45 |
| | FCCA | A-708 | | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-708 | | HOA | 12/1/23 | 303.45 | 0.00 | 0.00 | 0.00 | 303.45 |
| | FCCA | A-708 | | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Wojcikowski, Stan | | | 36464 | | | 353.45 | 353.45 | 50.00 | 3,334.50 | 4,091.40 |
| | FCCA | A-709 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 131.90 | 131.90 |
| | FCCA | A-709 | | PARK | 10/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-709 | | PARK | 10/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-709 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-709 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-709 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-709 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-709 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-709 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-709 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-709 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-709 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-709 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-709 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-709 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-709 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-709 | | LATE | 10/12/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-709 | | HOA | 11/1/23 | 0.00 | 303.45 | 0.00 | 0.00 | 303.45 |
| | FCCA | A-709 | | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-709 | | HOA | 12/1/23 | 303.45 | 0.00 | 0.00 | 0.00 | 303.45 |
| | FCCA | A-709 | | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| Watson, Wendy | | | 36466 | | | 353.45 | 353.45 | 50.00 | 1,185.35 | 1,942.25 |
| | FCCA | A-801 | | XFR | 2/22/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-801 | | XFR | 2/22/22 | 0.00 | 0.00 | 0.00 | 43.74 | 43.74 |
| | FCCA | A-801 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 374.84 | 374.84 |
| | FCCA | A-801 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-801 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-801 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-801 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-801 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-801 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-801 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-801 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 278.69 | 278.69 |
| | FCCA | A-801 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-801 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-801 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-801 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-801 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-801 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-801 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

Aged Receivables     01/12/24 3:54 PM

rentmanager.com - property management systems   rev.12.1034

**Aged Receivables**

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | A-801 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-801 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-801 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-801 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-801 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-801 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-801 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-801 | | LATE | 8/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-801 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-801 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-801 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-801 | | LATE | 10/12/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-801 | | HOA | 11/1/23 | 0.00 | 387.42 | 0.00 | 0.00 | 387.42 |
| | FCCA | A-801 | | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-801 | | HOA | 12/1/23 | 387.42 | 0.00 | 0.00 | 0.00 | 387.42 |
| | FCCA | A-801 | | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | P-34 | | GARAGE | 3/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-34 | | GARAGE | 4/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-34 | | GARAGE | 5/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-34 | | GARAGE | 6/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-34 | | GARAGE | 7/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-34 | | GARAGE | 8/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-34 | | GARAGE | 9/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-34 | | GARAGE | 10/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-34 | | GARAGE | 11/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-34 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-34 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-34 | | GARAGE | 2/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-34 | | GARAGE | 3/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-34 | | GARAGE | 4/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-34 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-34 | | GARAGE | 5/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-34 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-34 | | GARAGE | 6/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-34 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-34 | | GARAGE | 7/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-34 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-34 | | GARAGE | 8/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-34 | | GARAGE | 9/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-34 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-34 | | GARAGE | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-34 | | LATE | 10/12/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | P-34 | | GARAGE | 11/1/23 | 0.00 | 38.81 | 0.00 | 0.00 | 38.81 |
| | FCCA | P-34 | | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | P-34 | | GARAGE | 12/1/23 | 38.81 | 0.00 | 0.00 | 0.00 | 38.81 |
| | FCCA | P-34 | | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |

01/12/24 3:54 PM

rentmanager.com - property management systems   rev.12.1034

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 526.23 | 526.23 | 100.00 | 8,449.30 | 9,601.76 |
| Shuttleworth, Steven | | | 36883 | | | | | | | |
| | FCCA | A-803 | | PARK | 6/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-803 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-803 | | PARK | 7/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-803 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-803 | | PARK | 8/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-803 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-803 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-803 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-803 | | LATE | 10/12/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-803 | | PARK | 11/1/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-803 | | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-803 | | PARK | 12/1/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-803 | | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-806 | | RC | 9/1/22 | 0.00 | 0.00 | 0.00 | 700.00 | 700.00 |
| | FCCA | A-806 | | RC | 10/1/22 | 0.00 | 0.00 | 0.00 | 400.00 | 400.00 |
| | FCCA | A-806 | | RC | 11/1/22 | 0.00 | 0.00 | 0.00 | 400.00 | 400.00 |
| | FCCA | A-806 | | RC | 12/1/22 | 0.00 | 0.00 | 0.00 | 1,300.00 | 1,300.00 |
| | FCCA | A-806 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-806 | | RC | 1/1/23 | 0.00 | 0.00 | 0.00 | 400.00 | 400.00 |
| | FCCA | A-806 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-806 | | RC | 2/1/23 | 0.00 | 0.00 | 0.00 | 400.00 | 400.00 |
| | FCCA | A-806 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-806 | | RC | 3/1/23 | 0.00 | 0.00 | 0.00 | 400.00 | 400.00 |
| | FCCA | A-806 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-806 | | RC | 4/1/23 | 0.00 | 0.00 | 0.00 | 1,300.00 | 1,300.00 |
| | FCCA | A-806 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-806 | | RC | 5/1/23 | 0.00 | 0.00 | 0.00 | 1,300.00 | 1,300.00 |
| | FCCA | A-806 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-806 | | RC | 6/1/23 | 0.00 | 0.00 | 0.00 | 1,300.00 | 1,300.00 |
| | FCCA | A-806 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-806 | | RC | 7/1/23 | 0.00 | 0.00 | 0.00 | 1,300.00 | 1,300.00 |
| | FCCA | A-806 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-806 | | RC | 8/1/23 | 0.00 | 0.00 | 0.00 | 1,300.00 | 1,300.00 |
| | FCCA | A-806 | | RC | 9/1/23 | 0.00 | 0.00 | 0.00 | 1,300.00 | 1,300.00 |
| | FCCA | A-806 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-806 | | RC | 10/1/23 | 0.00 | 0.00 | 0.00 | 1,300.00 | 1,300.00 |
| | FCCA | A-806 | | LATE | 10/12/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-806 | | RC | 11/1/23 | 0.00 | 1,300.00 | 0.00 | 0.00 | 1,300.00 |
| | FCCA | A-806 | | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-806 | | RC | 12/1/23 | 1,300.00 | 0.00 | 0.00 | 0.00 | 1,300.00 |
| | FCCA | A-806 | | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 1,450.00 | 1,450.00 | 100.00 | 13,950.00 | 16,950.00 |

**Aged Receivables**

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Residence, Ford City | FCCA | A-806 | 36470 | BEGBAL | 9/15/21 | | | | 1,250.00 | 1,250.00 |
| | FCCA | A-806 | | RC | 10/1/21 | 0.00 | 0.00 | 0.00 | 1,300.00 | 1,300.00 |
| | FCCA | A-806 | | RC | 11/1/21 | 0.00 | 0.00 | 0.00 | 1,300.00 | 1,300.00 |
| | FCCA | A-806 | | RC | 12/1/21 | 0.00 | 0.00 | 0.00 | 1,300.00 | 1,300.00 |
| | FCCA | A-806 | | RC | 1/1/22 | 0.00 | 0.00 | 0.00 | 1,300.00 | 1,300.00 |
| | FCCA | A-806 | | RC | 2/1/22 | 0.00 | 0.00 | 0.00 | 1,300.00 | 1,300.00 |
| | FCCA | A-806 | | RC | 3/1/22 | 0.00 | 0.00 | 0.00 | 1,300.00 | 1,300.00 |
| | FCCA | A-806 | | RC | 4/1/22 | 0.00 | 0.00 | 0.00 | 1,300.00 | 1,300.00 |
| | FCCA | A-806 | | RC | 5/1/22 | 0.00 | 0.00 | 0.00 | 1,300.00 | 1,300.00 |
| | FCCA | A-806 | | RC | 6/1/22 | 0.00 | 0.00 | 0.00 | 1,300.00 | 1,300.00 |
| | FCCA | A-806 | | RC | 7/1/22 | 0.00 | 0.00 | 0.00 | 1,300.00 | 1,300.00 |
| | FCCA | A-806 | | RC | 8/1/22 | 0.00 | 0.00 | 0.00 | 1,300.00 | 1,300.00 |
| | FCCA | A-806 | | RC | 9/1/22 | 0.00 | 0.00 | 0.00 | 1,300.00 | 1,300.00 |
| | FCCA | A-806 | | RC | 10/1/22 | 0.00 | 0.00 | 0.00 | 1,300.00 | 1,300.00 |
| | FCCA | A-806 | | RC | 11/1/22 | 0.00 | 0.00 | 0.00 | 1,300.00 | 1,300.00 |
| | FCCA | A-806 | | RC | 12/1/22 | 0.00 | 0.00 | 0.00 | 1,300.00 | 1,300.00 |
| | FCCA | A-806 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-806 | | RC | 1/1/23 | 0.00 | 0.00 | 0.00 | 1,300.00 | 1,300.00 |
| | FCCA | A-806 | | RC | 2/1/23 | 0.00 | 0.00 | 0.00 | 1,300.00 | 1,300.00 |
| | FCCA | A-806 | | RC | 3/1/23 | 0.00 | 0.00 | 0.00 | 1,300.00 | 1,300.00 |
| | FCCA | A-806 | | RC | 4/1/23 | 0.00 | 0.00 | 0.00 | 1,300.00 | 1,300.00 |
| | FCCA | A-806 | | RC | 5/1/23 | 0.00 | 0.00 | 0.00 | 1,300.00 | 1,300.00 |
| | FCCA | A-806 | | RC | 6/1/23 | 0.00 | 0.00 | 0.00 | 1,300.00 | 1,300.00 |
| | FCCA | A-806 | | RC | 7/1/23 | 0.00 | 0.00 | 0.00 | 1,300.00 | 1,300.00 |
| | FCCA | A-806 | | RC | 8/1/23 | 0.00 | 0.00 | 0.00 | 1,300.00 | 1,300.00 |
| | FCCA | A-806 | | RC | 9/1/23 | 0.00 | 0.00 | 0.00 | 1,300.00 | 1,300.00 |
| | FCCA | A-806 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-806 | | RC | 10/1/23 | 0.00 | 0.00 | 0.00 | 1,300.00 | 1,300.00 |
| | FCCA | A-806 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-806 | | RC | 11/1/23 | 0.00 | 1,300.00 | 0.00 | 0.00 | 1,300.00 |
| | FCCA | A-806 | | RC | 12/1/23 | 1,300.00 | 0.00 | 0.00 | 0.00 | 1,300.00 |
| | | | | | | 1,300.00 | 1,300.00 | 0.00 | 33,900.00 | 36,500.00 |
| GPAM Properties | FCCA | A-807 | 36884 | HOA | 2/28/23 | 0.00 | 0.00 | 0.00 | 230.72 | 230.72 |
| | FCCA | A-807 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-807 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-807 | | PARK | 6/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-807 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-807 | | PARK | 7/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-807 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-807 | | PARK | 8/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-807 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-807 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-807 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

01/12/24 3:54 PM    rentmanager.com - property management systems   rev.12.1034

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | A-807 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-807 | | PARK | 11/1/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-807 | | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-807 | | PARK | 12/1/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-807 | | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-901 | | GARAGE | 7/1/23 | 0.00 | 0.00 | 0.00 | 0.81 | 0.81 |
| | FCCA | A-901 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-901 | | GARAGE | 8/1/23 | 0.00 | 0.00 | 0.00 | 0.81 | 0.81 |
| | FCCA | A-901 | | GARAGE | 9/1/23 | 0.00 | 0.00 | 0.00 | 0.81 | 0.81 |
| | FCCA | A-901 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-901 | | GARAGE | 10/1/23 | 0.00 | 0.00 | 0.00 | 0.81 | 0.81 |
| | FCCA | A-901 | | LATE | 10/12/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-901 | | GARAGE | 11/1/23 | 0.00 | 0.81 | 0.00 | 0.00 | 0.81 |
| | FCCA | A-901 | | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-901 | | GARAGE | 12/1/23 | 0.81 | 0.00 | 0.00 | 0.00 | 0.81 |
| | FCCA | A-901 | | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 150.81 | 150.81 | 100.00 | 833.96 | 1,235.58 |
| Watson, Wendy | FCCA | A-808 | 36885 | RC | 7/13/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | RC | 7/13/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | RC | 7/13/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | RC | 7/13/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | RC | 7/13/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | RC | 7/13/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | RC | 7/13/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | RC | 7/13/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | RC | 7/13/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | RC | 7/13/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-808 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-808 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-808 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-808 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-808 | | LATE | 5/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-808 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

Aged Receivables

01/12/24 3:54 PM

rentmanager.com - property management systems   rev. 12.1034

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-808 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-808 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-808 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-808 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | LATE | 10/12/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-808 | | HOA | 11/1/23 | 0.00 | 303.45 | 0.00 | 0.00 | 303.45 |
| | FCCA | A-808 | | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-808 | | HOA | 12/1/23 | 303.45 | 0.00 | 0.00 | 0.00 | 303.45 |
| | FCCA | A-808 | | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 353.45 | 353.45 | 50.00 | 8,339.70 | 9,096.60 |
| Cervantes, Enrique | FCCA | A-809 | 36471 | | | | | | | |
| | FCCA | A-809 | | LATE | 12/12/23 | 46.55 | 0.00 | 0.00 | 0.00 | 46.55 |
| | | | | | | 46.55 | 0.00 | 0.00 | 0.00 | 46.55 |
| The Veterans, Homes for | FCCA | A-902 | 36473 | | | | | | | |
| | FCCA | A-902 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 3,530.34 | 3,530.34 |
| | FCCA | A-902 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-902 | | PARK | 1/1/23 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| | FCCA | A-902 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-902 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-902 | | PARK | 3/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-902 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-902 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

Aged Receivables   01/12/24 3:54 PM   rentmanager.com - property management systems   rev. 12.1034

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
|  | FCCA | A-902 |  | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
|  | FCCA | A-902 |  | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-902 |  | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
|  | FCCA | A-902 |  | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-902 |  | PARK | 7/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-902 |  | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
|  | FCCA | A-902 |  | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-902 |  | PARK | 8/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-902 |  | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
|  | FCCA | A-902 |  | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-902 |  | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
|  | FCCA | A-902 |  | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-902 |  | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-902 |  | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
|  | FCCA | A-902 |  | LATE | 10/12/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
|  | FCCA | A-902 |  | HOA | 11/1/23 | 0.00 | 303.45 | 0.00 | 0.00 | 303.45 |
|  | FCCA | A-902 |  | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | A-902 |  | HOA | 12/1/23 | 303.45 | 0.00 | 0.00 | 0.00 | 303.45 |
|  | FCCA | A-902 |  | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  |  |  |  |  |  | 353.45 | 353.45 | 50.00 | 11,613.14 | 12,370.04 |
| Dziedzic, Ludwik | FCCA | A-903 | 36474 | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 0.10 | 0.10 |
|  | FCCA | A-903 |  | HOA | 11/1/23 | 0.00 | 303.45 | 0.00 | 0.00 | 303.45 |
|  | FCCA | A-903 |  | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | A-903 |  | HOA | 12/1/23 | 303.45 | 0.00 | 0.00 | 0.00 | 303.45 |
|  | FCCA | A-903 |  | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  |  |  |  |  |  | 353.45 | 353.45 | 0.00 | 0.10 | 707.00 |
| Guros, Cecilia | FCCA | A-904 | 36475 | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 47.71 | 47.71 |
|  | FCCA | A-904 |  | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-904 |  | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-904 |  | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-904 |  | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-904 |  | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
|  | FCCA | A-904 |  | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-904 |  | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-904 |  | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-904 |  | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-904 |  | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 0.45 | 0.45 |
|  | FCCA | A-904 |  | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-904 |  | LATE | 10/12/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
|  | FCCA | A-904 |  | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 901.61 |
|  |  |  |  |  |  | 0.00 | 50.00 | 50.00 | 801.61 | 901.61 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| Dockery, Donyetta | FCCA | A-905 | 36476 | HOA | 12/1/23 | 272.92 | 0.00 | 0.00 | 0.00 | 272.92 |
|  | FCCA | A-905 |  | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  |  |  |  |  |  | 322.92 | 0.00 | 0.00 | 0.00 | 322.92 |
| Zmora, Hilda | FCCA | A-906 | 36477 | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 29.13 | 29.13 |
|  | FCCA | A-906 |  | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-906 |  | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 348.61 | 348.61 |
|  | FCCA | A-906 |  | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-906 |  | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-906 |  | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-906 |  | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-906 |  | PARK | 7/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-906 |  | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-906 |  | PARK | 8/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-906 |  | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-906 |  | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-906 |  | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-906 |  | LATE | 10/12/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
|  | FCCA | A-906 |  | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | A-906 |  | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  |  |  |  |  |  | 50.00 | 50.00 | 50.00 | 927.74 | 1,077.74 |
| Zmora, Hilda | FCCA | A-907 | 36478 | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 293.35 | 293.35 |
|  | FCCA | A-907 |  | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 301.45 | 301.45 |
|  | FCCA | A-907 |  | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-907 |  | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-907 |  | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-907 |  | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-907 |  | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-907 |  | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-907 |  | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-907 |  | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-907 |  | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
|  | FCCA | A-907 |  | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
|  | FCCA | A-907 |  | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-907 |  | LATE | 10/12/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
|  | FCCA | A-907 |  | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | A-907 |  | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  |  |  |  |  |  | 50.00 | 50.00 | 50.00 | 1,651.70 | 1,801.70 |
| Zmora, Hilda | FCCA | A-908 | 36886 | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 153.45 | 153.45 |
|  | FCCA | A-908 |  | PARK | 12/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-908 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-908 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-908 | | PARK | 1/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-908 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-908 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-908 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-908 | | PARK | 3/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-908 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-908 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-908 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-908 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-908 | | PARK | 6/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-908 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-908 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-908 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-908 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-908 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-908 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-908 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-908 | | LATE | 10/12/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-908 | | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-908 | | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 50.00 | 2,375.94 | 2,525.94 |
| Brzek, Ewa | FCCA | A-910 | 36481 | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 300.00 | 300.00 |
| | FCCA | A-910 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-910 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| | FCCA | A-910 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| | FCCA | A-910 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| | FCCA | A-910 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| | FCCA | A-910 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| | FCCA | A-910 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-910 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| | FCCA | A-910 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-910 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| | FCCA | A-910 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-910 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| | FCCA | A-910 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-910 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| | FCCA | A-910 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-910 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| | FCCA | A-910 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-910 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| | FCCA | A-910 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-910 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |

Aged Receivables          01/12/24 3:54 PM

rentmanager.com - property management systems   rev. 12.1034

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-910 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-910 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| | FCCA | A-910 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| | FCCA | A-910 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-910 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| | FCCA | A-910 | | LATE | 10/12/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-910 | | HOA | 11/1/23 | 0.00 | 75.00 | 0.00 | 0.00 | 75.00 |
| | FCCA | A-910 | | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-910 | | HOA | 12/1/23 | 75.00 | 0.00 | 0.00 | 0.00 | 75.00 |
| | FCCA | A-910 | | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 125.00 | 125.00 | 50.00 | 2,236.46 | 2,536.46 |
| Wilson, Rayven | FCCA | A-1001 | 36482 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 13,197.62 | 13,197.62 |
| | FCCA | A-1001 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1001 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1001 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1001 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1001 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1001 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1001 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1001 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

Aged Receivables

01/12/24 3:54 PM

rentmanager.com - property management systems   rev. 12.1034

| Name | Property | Unit | Acct# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|-------|------|------|------|-------|-------|-----|-------|
| | FCCA | A-1001 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | LATE | 10/12/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1001 | | HOA | 11/1/23 | 0.00 | 387.42 | 0.00 | 0.00 | 387.42 |
| | FCCA | A-1001 | | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1001 | | HOA | 12/1/23 | 387.42 | 0.00 | 0.00 | 0.00 | 387.42 |
| | FCCA | A-1001 | | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| Mcmath, Lisa | | | 36484 | | | 437.42 | 437.42 | 50.00 | 23,283.12 | 24,207.96 |
| | FCCA | A-1003 | | HOA | 11/1/23 | 0.00 | 103.45 | 0.00 | 0.00 | 103.45 |
| | FCCA | A-1003 | | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1003 | | HOA | 12/1/23 | 303.45 | 0.00 | 0.00 | 0.00 | 303.45 |
| | FCCA | A-1003 | | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | 36485 | | | 353.45 | 153.45 | 0.00 | 0.00 | 506.90 |
| Lawande, Vinayak | FCCA | A-1004 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 85.45 | 85.45 |
| | FCCA | A-1004 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1004 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1004 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1004 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1004 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1004 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1004 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1004 | | LATE | 10/12/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1004 | | HOA | 11/1/23 | 0.00 | 303.45 | 0.00 | 0.00 | 303.45 |
| | FCCA | A-1004 | | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1004 | | HOA | 12/1/23 | 303.45 | 0.00 | 0.00 | 0.00 | 303.45 |
| | FCCA | A-1004 | | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | 36486 | | | 353.45 | 353.45 | 50.00 | 1,449.25 | 2,206.15 |
| Banks, Barbara | FCCA | A-1005 | | PARK | 9/1/22 | 0.00 | 0.00 | 0.00 | 38.40 | 38.40 |
| | FCCA | A-1005 | | PARK | 10/1/22 | 0.00 | 0.00 | 0.00 | 120.00 | 120.00 |
| | FCCA | A-1005 | | PARK | 11/1/22 | 0.00 | 0.00 | 0.00 | 120.00 | 120.00 |
| | FCCA | A-1005 | | PARK | 12/1/22 | 0.00 | 0.00 | 0.00 | 120.00 | 120.00 |
| | FCCA | A-1005 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1005 | | PARK | 1/1/23 | 0.00 | 0.00 | 0.00 | 120.00 | 120.00 |
| | FCCA | A-1005 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1005 | | PARK | 2/1/23 | 0.00 | 0.00 | 0.00 | 120.00 | 120.00 |
| | FCCA | A-1005 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 0.20 | 0.20 |
| | FCCA | A-1005 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1005 | | PARK | 3/1/23 | 0.00 | 0.00 | 0.00 | 120.00 | 120.00 |
| | FCCA | A-1005 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 0.20 | 0.20 |
| | FCCA | A-1005 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1005 | | PARK | 4/1/23 | 0.00 | 0.00 | 0.00 | 120.00 | 120.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
|  | FCCA | A-1005 |  | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 0.20 | 0.20 |
|  | FCCA | A-1005 |  | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1005 |  | PARK | 5/1/23 | 0.00 | 0.00 | 0.00 | 120.00 | 120.00 |
|  | FCCA | A-1005 |  | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 0.20 | 0.20 |
|  | FCCA | A-1005 |  | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1005 |  | PARK | 6/1/23 | 0.00 | 0.00 | 0.00 | 120.00 | 120.00 |
|  | FCCA | A-1005 |  | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 0.20 | 0.20 |
|  | FCCA | A-1005 |  | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1005 |  | PARK | 7/1/23 | 0.00 | 0.00 | 0.00 | 120.00 | 120.00 |
|  | FCCA | A-1005 |  | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 0.20 | 0.20 |
|  | FCCA | A-1005 |  | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1005 |  | PARK | 8/1/23 | 0.00 | 0.00 | 0.00 | 120.00 | 120.00 |
|  | FCCA | A-1005 |  | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 0.20 | 0.20 |
|  | FCCA | A-1005 |  | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 120.00 | 120.00 |
|  | FCCA | A-1005 |  | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 0.20 | 0.20 |
|  | FCCA | A-1005 |  | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1005 |  | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 120.00 | 120.00 |
|  | FCCA | A-1005 |  | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 0.20 | 0.20 |
|  | FCCA | A-1005 |  | LATE | 10/12/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
|  | FCCA | A-1005 |  | HOA | 11/1/23 | 0.00 | 0.20 | 0.00 | 0.00 | 0.20 |
|  | FCCA | A-1005 |  | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | A-1005 |  | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  |  |  |  |  |  | 50.00 | 50.20 | 50.00 | 2,050.20 | 2,200.40 |
| Chavez, Rodolfo | FCCA | A-1006 | 36487 | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1006 |  | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  |  |  |  |  |  | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| Sanchez Flores, Manuala | FCCA | A-1007 | 36488 | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 61.10 | 61.10 |
|  | FCCA | A-1007 |  | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1007 |  | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1007 |  | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1007 |  | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1007 |  | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1007 |  | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1007 |  | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1007 |  | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1007 |  | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1007 |  | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1007 |  | LATE | 10/12/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
|  | FCCA | A-1007 |  | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | A-1007 |  | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  |  |  |  |  |  | 50.00 | 50.00 | 50.00 | 561.10 | 711.10 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Dulay, Zarah | FCCA | A-408 | 36489 | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 51.02 | 51.02 |
| | FCCA | A-408 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-408 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-408 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-408 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-408 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-408 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-408 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-408 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-408 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-408 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-408 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-408 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-408 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-408 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-408 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-408 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-408 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-408 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-408 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-408 | | LATE | 10/12/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-408 | | HOA | 11/1/23 | 0.00 | 296.99 | 0.00 | 0.00 | 296.99 |
| | FCCA | A-408 | | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-408 | | HOA | 12/1/23 | 296.99 | 0.00 | 0.00 | 0.00 | 296.99 |
| | FCCA | A-408 | | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1008 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1008 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1008 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1008 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1008 | | PARK | 1/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1008 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1008 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1008 | | PARK | 2/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1008 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1008 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1008 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1008 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1008 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1008 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1008 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1008 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1008 | | HOA | 6/11/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1008 | | LATE | 7/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1008 | | HOA | 7/11/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1008 | | LATE | 8/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1008 | | PARK | 8/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
|  | FCCA | A-1008 |  | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
|  | FCCA | A-1008 |  | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1008 |  | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
|  | FCCA | A-1008 |  | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1008 |  | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1008 |  | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
|  | FCCA | A-1008 |  | LATE | 10/12/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
|  | FCCA | A-1008 |  | PARK | 11/1/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | A-1008 |  | HOA | 11/1/23 | 0.00 | 303.45 | 0.00 | 0.00 | 303.45 |
|  | FCCA | A-1008 |  | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | A-1008 |  | PARK | 12/1/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | A-1008 |  | HOA | 12/1/23 | 303.45 | 0.00 | 0.00 | 0.00 | 303.45 |
|  | FCCA | A-1008 |  | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  |  |  |  |  |  | 750.44 | 750.44 | 100.00 | 8,059.31 | 9,660.19 |
| Castillo, Alfredo | FCCA | A-1009 | 36490 | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 206.42 | 206.42 |
|  | FCCA | A-1009 |  | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1009 |  | PARK | 1/1/23 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
|  | FCCA | A-1009 |  | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
|  | FCCA | A-1009 |  | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1009 |  | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
|  | FCCA | A-1009 |  | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1009 |  | HOA | 2/28/23 | 0.00 | 0.00 | 0.00 | 3,486.78 | 3,486.78 |
|  | FCCA | A-1009 |  | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
|  | FCCA | A-1009 |  | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1009 |  | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
|  | FCCA | A-1009 |  | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1009 |  | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
|  | FCCA | A-1009 |  | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1009 |  | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
|  | FCCA | A-1009 |  | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1009 |  | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
|  | FCCA | A-1009 |  | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1009 |  | PARK | 8/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1009 |  | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
|  | FCCA | A-1009 |  | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
|  | FCCA | A-1009 |  | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1009 |  | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1009 |  | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1009 |  | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
|  | FCCA | A-1009 |  | LATE | 10/12/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
|  | FCCA | A-1009 |  | HOA | 11/1/23 | 0.00 | 303.45 | 0.00 | 0.00 | 303.45 |
|  | FCCA | A-1009 |  | LATE | 11/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | A-1009 |  | HOA | 12/1/23 | 303.45 | 0.00 | 0.00 | 0.00 | 303.45 |
|  | FCCA | A-1009 |  | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |

Aged Receivables

01/12/24 3:54 PM

rentmanager.com - property management systems  rev. 12.1034

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | | | | | | 353.45 | 353.45 | 50.00 | 7,427.70 | 8,184.60 |
| Gonzalez, Providencia | FCCA | A-1101 | 36492 | PARK | 12/1/21 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| | FCCA | A-1101 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 289.71 | 289.71 |
| | FCCA | A-1101 | | PARK | 1/1/22 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| | FCCA | A-1101 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1101 | | PARK | 2/1/22 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| | FCCA | A-1101 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1101 | | PARK | 3/1/22 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| | FCCA | A-1101 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1101 | | PARK | 4/1/22 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| | FCCA | A-1101 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1101 | | PARK | 5/1/22 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| | FCCA | A-1101 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1101 | | PARK | 6/1/22 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| | FCCA | A-1101 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1101 | | PARK | 7/1/22 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| | FCCA | A-1101 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1101 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1101 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1101 | | PARK | 10/1/22 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| | FCCA | A-1101 | | PARK | 10/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1101 | | PARK | 10/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1101 | | PARK | 10/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1101 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1101 | | PARK | 11/1/22 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| | FCCA | A-1101 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1101 | | PARK | 12/1/22 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| | FCCA | A-1101 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1101 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1101 | | PARK | 1/1/23 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| | FCCA | A-1101 | | PARK | 1/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1101 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1101 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1101 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1101 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1101 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1101 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1101 | | PARK | 4/1/23 | 0.00 | 0.00 | 0.00 | 23.00 | 23.00 |
| | FCCA | A-1101 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1101 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1101 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1101 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1101 | | PARK | 6/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1101 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-1101 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1101 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1101 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1101 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1101 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1101 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1101 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1101 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1101 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1101 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1101 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1101 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1101 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1101 | | LATE | 10/12/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1101 | | HOA | 11/1/23 | 0.00 | 393.87 | 0.00 | 0.00 | 393.87 |
| | FCCA | A-1101 | | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1101 | | HOA | 12/1/23 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
| | FCCA | A-1101 | | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 443.87 | 443.87 | 50.00 | 10,877.85 | 11,815.59 |
| Financial, Z. | FCCA | A-1102 | 36493 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 655.96 | 655.96 |
| | FCCA | A-1102 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1102 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1102 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1102 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1102 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1102 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1102 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1102 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1102 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1102 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1102 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1102 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1102 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1102 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1102 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1102 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1102 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1102 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1102 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1102 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1102 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1102 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1102 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1102 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |

rentmanager.com - property management systems   rev. 12.1034

01/12/24 3:54 PM

Aged Receivables

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-1102 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1102 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1102 | | LATE | 10/12/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1102 | | HOA | 11/1/23 | 0.00 | 309.91 | 0.00 | 0.00 | 309.91 |
| | FCCA | A-1102 | | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1102 | | HOA | 12/1/23 | 309.91 | 0.00 | 0.00 | 0.00 | 309.91 |
| | FCCA | A-1102 | | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 359.91 | 359.91 | 50.00 | 6,374.43 | 7,144.25 |
| Watson, Brent | FCCA | A-1103 | 36494 | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 109.91 | 109.91 |
| | FCCA | A-1103 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1103 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1103 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1103 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1103 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1103 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1103 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1103 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1103 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 239.64 | 239.64 |
| | FCCA | A-1103 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1103 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1103 | | PARK | 1/28/23 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| | FCCA | A-1103 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1103 | | PARK | 3/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1103 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1103 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1103 | | PARK | 4/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1103 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1103 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1103 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1103 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1103 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1103 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1103 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1103 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1103 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1103 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1103 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1103 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1103 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1103 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1103 | | LATE | 10/12/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1103 | | HOA | 11/1/23 | 0.00 | 309.91 | 0.00 | 0.00 | 309.91 |
| | FCCA | A-1103 | | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1103 | | HOA | 12/1/23 | 309.91 | 0.00 | 0.00 | 0.00 | 309.91 |

Aged Receivables     rentmanager.com - property management systems   rev. 12.1034

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Milton, Vanessa | FCCA | A-1103 | | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 359.91 | 359.91 | 50.00 | 6,058.11 | 6,827.93 |
| | FCCA | A-1105 | 36496 | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 37.48 | 37.48 |
| | FCCA | A-1105 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1105 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 3.04 | 3.04 |
| | FCCA | A-1105 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1105 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 0.04 | 0.04 |
| | FCCA | A-1105 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1105 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 0.04 | 0.04 |
| | FCCA | A-1105 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1105 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 0.04 | 0.04 |
| | FCCA | A-1105 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1105 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 0.04 | 0.04 |
| | FCCA | A-1105 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1105 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 0.04 | 0.04 |
| | FCCA | A-1105 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1105 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1105 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1105 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1105 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1105 | | LATE | 10/12/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1105 | | HOA | 11/1/23 | 0.00 | 368.04 | 0.00 | 0.00 | 368.04 |
| | FCCA | A-1105 | | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1105 | | HOA | 12/1/23 | 368.04 | 0.00 | 0.00 | 0.00 | 368.04 |
| | FCCA | A-1105 | | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 418.04 | 418.04 | 50.00 | 1,544.84 | 2,430.92 |
| Torres, Raymundo | FCCA | A-1106 | 36497 | HOA | 12/1/23 | 343.40 | 0.00 | 0.00 | 0.00 | 343.40 |
| | FCCA | A-1106 | | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 393.40 | 0.00 | 0.00 | 0.00 | 393.40 |
| Lawande, Vinayak | FCCA | A-1107 | 36498 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 1,389.64 | 1,389.64 |
| | FCCA | A-1107 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1107 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1107 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1107 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1107 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1107 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1107 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1107 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1107 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1107 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |

Aged Receivables     01/12/24 3:54 PM

rentmanager.com - property management systems   rev. 12.1034

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-1107 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1107 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1107 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1107 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1107 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1107 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1107 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1107 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1107 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1107 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1107 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1107 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1107 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1107 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1107 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1107 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1107 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1107 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1107 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1107 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1107 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1107 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1107 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1107 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1107 | | LATE | 10/12/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1107 | | HOA | 11/1/23 | 0.00 | 309.91 | 0.00 | 0.00 | 309.91 |
| | FCCA | A-1107 | | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1107 | | HOA | 12/1/23 | 309.91 | 0.00 | 0.00 | 0.00 | 309.91 |
| | FCCA | A-1107 | | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 359.91 | 359.91 | 50.00 | 9,587.39 | 10,357.21 |
| Ogunsanya, Ade | FCCA | A-1108 | 36499 | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 121.83 | 121.83 |
| | FCCA | A-1108 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1108 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1108 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 239.64 | 239.64 |
| | FCCA | A-1108 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1108 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1108 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1108 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1108 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1108 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1108 | | PARK | 1/28/23 | 0.00 | 0.00 | 0.00 | 40.00 | 40.00 |
| | FCCA | A-1108 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1108 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1108 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |

Aged Receivables    01/12/24 3:54 PM    rentmanager.com - property management systems    rev.12.1034

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-1108 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1108 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1108 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1108 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 9.91 | 9.91 |
| | FCCA | A-1108 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1108 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1108 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1108 | | PARK | 7/1/23 | 0.00 | 0.00 | 0.00 | 40.00 | 40.00 |
| | FCCA | A-1108 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1108 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1108 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1108 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1108 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1108 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1108 | | LATE | 10/12/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1108 | | HOA | 11/1/23 | 0.00 | 309.91 | 0.00 | 0.00 | 309.91 |
| | FCCA | A-1108 | | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1108 | | PARK | 12/1/23 | 40.00 | 0.00 | 0.00 | 0.00 | 40.00 |
| | FCCA | A-1108 | | HOA | 12/1/23 | 309.91 | 0.00 | 0.00 | 0.00 | 309.91 |
| | FCCA | A-1108 | | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 399.91 | 359.91 | 50.00 | 5,240.12 | 6,049.94 |
| Thomas, Erma | FCCA | A-1110 | 36501 | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1110 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1110 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1110 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1110 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1110 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1110 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1110 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1110 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1110 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1110 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1110 | | LATE | 10/12/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1110 | | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1110 | | HOA | 12/1/23 | 368.04 | 0.00 | 0.00 | 0.00 | 368.04 |
| | FCCA | A-1110 | | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 418.04 | 50.00 | 50.00 | 1,186.08 | 1,704.12 |
| Navarro, Amanda | FCCA | A-1201 | 36502 | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1201 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1201 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1201 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1201 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |

Aged Receivables   01/12/24 3:54 PM

rentmanager.com - property management systems   rev. 12.1034

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-1201 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1201 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1201 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1201 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1201 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1201 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1201 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1201 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1201 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1201 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1201 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1201 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1201 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1201 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1201 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1201 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1201 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1201 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1201 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1201 | | LATE | 10/12/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1201 | | HOA | 11/1/23 | 0.00 | 393.87 | 0.00 | 0.00 | 393.87 |
| | FCCA | A-1201 | | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1201 | | HOA | 12/1/23 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
| | FCCA | A-1201 | | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 443.87 | 443.87 | 50.00 | 6,358.05 | 7,295.79 |
| Palacios, Pedro | FCCA | A-1202 | 36503 | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 160.19 | 160.19 |
| | FCCA | A-1202 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1202 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1202 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1202 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1202 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 239.64 | 239.64 |
| | FCCA | A-1202 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1202 | | PARK | 11/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1202 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1202 | | PARK | 12/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1202 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1202 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1202 | | PARK | 1/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1202 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1202 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1202 | | PARK | 2/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1202 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1202 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1202 | | PARK | 3/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

01/12/24 3:54 PM

Aged Receivables

rentmanager.com - property management systems   rev. 12.1034

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | A-1202 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1202 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1202 | | PARK | 4/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1202 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1202 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1202 | | PARK | 5/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1202 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1202 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 9.91 | 9.91 |
| | FCCA | A-1202 | | PARK | 6/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1202 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1202 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1202 | | PARK | 7/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1202 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1202 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1202 | | PARK | 8/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1202 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1202 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1202 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1202 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1202 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1202 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1202 | | LATE | 10/12/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1202 | | HOA | 11/1/23 | 0.00 | 309.91 | 0.00 | 0.00 | 309.91 |
| | FCCA | A-1202 | | LATE | 11/1/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1202 | | HOA | 12/1/23 | 309.91 | 0.00 | 0.00 | 0.00 | 309.91 |
| | FCCA | A-1202 | | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 359.91 | 359.91 | 50.00 | 6,418.30 | 7,188.12 |
| Jandura, Marc | FCCA | A-1204 | 36505 | PARK | 8/1/23 | 0.00 | 0.00 | 0.00 | 44.40 | 44.40 |
| | FCCA | A-1204 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1204 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1204 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1204 | | LATE | 10/1/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1204 | | PARK | 11/1/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1204 | | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1204 | | PARK | 12/1/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1204 | | HOA | 12/1/23 | 303.45 | 0.00 | 0.00 | 0.00 | 303.45 |
| | FCCA | A-1204 | | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 403.45 | 100.00 | 50.00 | 194.40 | 747.85 |
| Brownlee, Daphne | FCCA | A-1205 | 36506 | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 64.73 | 64.73 |
| | FCCA | A-1205 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1205 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1205 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |

Aged Receivables   01/12/24 3:54 PM

rentmanager.com - property management systems   rev. 12.1034

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-1205 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1205 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1205 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1205 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1205 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1205 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1205 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1205 | | LATE | 1/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1205 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1205 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1205 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1205 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1205 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1205 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1205 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1205 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1205 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1205 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1205 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1205 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1205 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1205 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1205 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1205 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1205 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1205 | | LATE | 10/12/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1205 | | HOA | 11/1/23 | 0.00 | 368.04 | 0.00 | 0.00 | 368.04 |
| | FCCA | A-1205 | | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1205 | | HOA | 12/1/23 | 368.04 | 0.00 | 0.00 | 0.00 | 368.04 |
| | FCCA | A-1205 | | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 418.04 | 418.04 | 50.00 | 7,139.45 | 8,025.53 |
| | FCCA | A-1206 | 36507 | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 143.87 | 143.87 |
| | FCCA | A-1206 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1206 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1206 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1206 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1206 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1206 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1206 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1206 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1206 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1206 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1206 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1206 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1206 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

Group, Arcadia Management

Page 50 of 149

Aged Receivables          01/12/24 3:54 PM

rentmanager.com - property management systems   rev. 12.1034

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | A-1206 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1206 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1206 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1206 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1206 | | LATE | 10/12/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1206 | | HOA | 11/1/23 | 0.00 | 393.87 | 0.00 | 0.00 | 393.87 |
| | FCCA | A-1206 | | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1206 | | HOA | 12/1/23 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
| | FCCA | A-1206 | | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 443.87 | 443.87 | 50.00 | 3,744.83 | 4,682.57 |
| Empire, LLC, Truth | | | 36508 | | | | | | | |
| | FCCA | A-1207 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 10,069.50 | 10,069.50 |
| | FCCA | A-1207 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1207 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1207 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1207 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1207 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1207 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1207 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1207 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1207 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1207 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1207 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1207 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1207 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1207 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1207 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1207 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1207 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1207 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1207 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1207 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1207 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1207 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1207 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1207 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1207 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1207 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1207 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1207 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1207 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1207 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1207 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1207 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1207 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | A-1207 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1207 | | LATE | 10/12/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1207 | | HOA | 11/1/23 | 0.00 | 309.91 | 0.00 | 0.00 | 309.91 |
| | FCCA | A-1207 | | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1207 | | HOA | 12/1/23 | 309.91 | 0.00 | 0.00 | 0.00 | 309.91 |
| | FCCA | A-1207 | | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | P-28 | | GARAGE | 10/1/21 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-28 | | GARAGE | 11/1/21 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-28 | | GARAGE | 12/1/21 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-28 | | GARAGE | 1/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-28 | | GARAGE | 2/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-28 | | GARAGE | 3/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-28 | | GARAGE | 4/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-28 | | GARAGE | 5/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-28 | | GARAGE | 6/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-28 | | GARAGE | 7/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-28 | | GARAGE | 8/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-28 | | GARAGE | 9/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-28 | | GARAGE | 10/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-28 | | GARAGE | 11/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-28 | | GARAGE | 12/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-28 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-28 | | GARAGE | 1/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-28 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-28 | | GARAGE | 2/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-28 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-28 | | GARAGE | 3/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-28 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-28 | | GARAGE | 4/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-28 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-28 | | GARAGE | 5/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-28 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-28 | | GARAGE | 6/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-28 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-28 | | GARAGE | 7/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-28 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-28 | | GARAGE | 8/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-28 | | GARAGE | 9/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-28 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-28 | | GARAGE | 10/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-28 | | LATE | 10/12/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | P-28 | | GARAGE | 11/1/23 | 0.00 | 38.81 | 0.00 | 0.00 | 38.81 |
| | FCCA | P-28 | | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | P-28 | | GARAGE | 12/1/23 | 38.81 | 0.00 | 0.00 | 0.00 | 38.81 |
| | FCCA | P-28 | | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |

01/12/24 3:54 PM

Aged Receivables

rentmanager.com - property management systems   rev. 12.1034

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | | | | | | 448.72 | 448.72 | 100.00 | 19,687.50 | 20,684.94 |
| Moore, Joan | FCCA | A-1208 | 36509 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 60,146.40 | 60,146.40 |
| | FCCA | A-1208 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1208 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1208 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1208 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1208 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1208 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1208 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1208 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1208 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1208 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | LATE | 10/12/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1208 | | HOA | 11/1/23 | 0.00 | 309.91 | 0.00 | 0.00 | 309.91 |
| | FCCA | A-1208 | | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1208 | | HOA | 12/1/23 | 309.91 | 0.00 | 0.00 | 0.00 | 309.91 |
| | FCCA | A-1208 | | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 359.91 | 359.91 | 50.00 | 68,344.15 | 69,113.97 |
| Beras, Ramona | FCCA | A-1210 | 36511 | | | | | | | |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-1210 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1210 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1210 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1210 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1210 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1210 | | LATE | 10/12/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1210 | | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1210 | | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 50.00 | 250.00 | 400.00 |
| Ferreria, Miriam | FCCA | A-1301 | 36512 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 2,007.85 | 2,007.85 |
| | FCCA | A-1301 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1301 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1301 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1301 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1301 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1301 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1301 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1301 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1301 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1301 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1301 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1301 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1301 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1301 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1301 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1301 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1301 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1301 | | HOA | 10/12/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1301 | | LATE | 10/12/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1301 | | HOA | 11/1/23 | 0.00 | 393.87 | 0.00 | 0.00 | 393.87 |
| | FCCA | A-1301 | | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1301 | | HOA | 12/1/23 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
| | FCCA | A-1301 | | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 443.87 | 443.87 | 50.00 | 6,002.68 | 6,940.42 |
| Nur, Ahmad | FCCA | A-1302 | 36513 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 12,212.72 | 12,212.72 |
| | FCCA | A-1302 | | PARK | 10/1/21 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | PARK | 11/1/21 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | PARK | 12/1/21 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | PARK | 1/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | A-1302 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | PARK | 2/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | PARK | 3/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | PARK | 4/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | PARK | 5/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | PARK | 6/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | PARK | 7/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | PARK | 8/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | PARK | 9/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | PARK | 10/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | PARK | 11/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | PARK | 12/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1302 | | PARK | 1/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1302 | | PARK | 2/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1302 | | PARK | 3/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1302 | | PARK | 4/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1302 | | PARK | 5/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1302 | | PARK | 6/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1302 | | PARK | 7/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1302 | | PARK | 8/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |

01/12/24 3:54 PM

rentmanager.com - property management systems   rev. 12.1034

Aged Receivables

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-1302 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1302 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | LATE | 10/12/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1302 | | PARK | 11/1/23 | 0.00 | 38.81 | 0.00 | 0.00 | 38.81 |
| | FCCA | A-1302 | | HOA | 11/1/23 | 0.00 | 309.91 | 0.00 | 0.00 | 309.91 |
| | FCCA | A-1302 | | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1302 | | PARK | 12/1/23 | 38.81 | 0.00 | 0.00 | 0.00 | 38.81 |
| | FCCA | A-1302 | | HOA | 12/1/23 | 309.91 | 0.00 | 0.00 | 0.00 | 309.91 |
| | FCCA | A-1302 | | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 398.72 | 398.72 | 50.00 | 21,380.72 | 22,228.16 |
| Powell, Gary | FCCA | A-1304 | 36515 | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 14.42 | 14.42 |
| | FCCA | A-1304 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 0.45 | 0.45 |
| | FCCA | A-1304 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 59.45 | 59.45 |
| | FCCA | A-1304 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1304 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1304 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1304 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1304 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 59.45 | 59.45 |
| | FCCA | A-1304 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 59.45 | 59.45 |
| | FCCA | A-1304 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 59.45 | 59.45 |
| | FCCA | A-1304 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 59.45 | 59.45 |
| | FCCA | A-1304 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1304 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 59.45 | 59.45 |
| | FCCA | A-1304 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1304 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 59.45 | 59.45 |
| | FCCA | A-1304 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1304 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 59.45 | 59.45 |
| | FCCA | A-1304 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1304 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 59.45 | 59.45 |
| | FCCA | A-1304 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1304 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 59.45 | 59.45 |
| | FCCA | A-1304 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1304 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 59.45 | 59.45 |
| | FCCA | A-1304 | | LATE | 6/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1304 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 59.45 | 59.45 |
| | FCCA | A-1304 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1304 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 59.45 | 59.45 |
| | FCCA | A-1304 | | LATE | 8/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1304 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 59.45 | 59.45 |
| | FCCA | A-1304 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 59.45 | 59.45 |
| | FCCA | A-1304 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1304 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 59.45 | 59.45 |

Aged Receivables     01/12/24 3:54 PM     rentmanager.com - property management systems  rev. 12.1034

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
|  | FCCA | A-1304 |  | LATE | 10/12/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
|  | FCCA | A-1304 |  | HOA | 11/1/23 | 0.00 | 59.45 | 0.00 | 0.00 | 59.45 |
|  | FCCA | A-1304 |  | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | A-1304 |  | HOA | 12/1/23 | 59.45 | 0.00 | 0.00 | 0.00 | 59.45 |
|  | FCCA | A-1304 |  | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  |  |  |  |  |  | 109.45 | 109.45 | 50.00 | 2,570.42 | 2,839.32 |
| Appling, Charlene | FCCA | A-1305 | 36516 | MISC | 9/29/23 | 0.00 | 0.00 | 0.00 | 149.40 | 149.40 |
|  | FCCA | A-1305 |  | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | A-1305 |  | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  |  |  |  |  |  | 50.00 | 50.00 | 0.00 | 149.40 | 249.40 |
| McKoy, Hatuey | FCCA | A-1308 | 36519 | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  |  |  |  |  |  | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| Heart Ministries, Believe In | FCCA | A-1309 | 36520 | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1309 |  | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1309 |  | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1309 |  | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1309 |  | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1309 |  | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1309 |  | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1309 |  | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
|  | FCCA | A-1309 |  | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
|  | FCCA | A-1309 |  | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1309 |  | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
|  | FCCA | A-1309 |  | LATE | 10/12/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
|  | FCCA | A-1309 |  | HOA | 11/1/23 | 0.00 | 309.91 | 0.00 | 0.00 | 309.91 |
|  | FCCA | A-1309 |  | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | A-1309 |  | HOA | 12/1/23 | 309.91 | 0.00 | 0.00 | 0.00 | 309.91 |
|  | FCCA | A-1309 |  | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  |  |  |  |  |  | 359.91 | 359.91 | 50.00 | 1,329.73 | 2,099.55 |
| Hannon, Julius | FCCA | A-1310 | 36521 | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
|  | FCCA | A-1310 |  | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
|  | FCCA | A-1310 |  | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1310 |  | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1310 |  | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1310 |  | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1310 |  | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1310 |  | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1310 |  | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1310 |  | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-1310 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1310 | | LATE | 10/12/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1310 | | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1310 | | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 50.00 | 1,186.08 | 1,336.08 |
| Holley, Adrienne | FCCA | A-1401 | 36522 | LATE | 10/12/23 | 0.00 | 0.00 | 19.35 | 0.00 | 19.35 |
| | FCCA | A-1401 | | HOA | 11/1/23 | 0.00 | 393.87 | 0.00 | 0.00 | 393.87 |
| | FCCA | A-1401 | | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1401 | | HOA | 12/1/23 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
| | FCCA | A-1401 | | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 443.87 | 443.87 | 19.35 | 0.00 | 907.09 |
| Watson, Wendy | FCCA | A-1402 | 36523 | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 77.62 | 77.62 |
| | FCCA | A-1402 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1402 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1402 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1402 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1402 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1402 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1402 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1402 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1402 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1402 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1402 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1402 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1402 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1402 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1402 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1402 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1402 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1402 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1402 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1402 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1402 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1402 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1402 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1402 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1402 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1402 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1402 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1402 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1402 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1402 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-1402 | | LATE | 10/12/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1402 | | HOA | 11/1/23 | 0.00 | 309.91 | 0.00 | 0.00 | 309.91 |
| | FCCA | A-1402 | | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1402 | | HOA | 12/1/23 | 309.91 | 0.00 | 0.00 | 0.00 | 309.91 |
| | FCCA | A-1402 | | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| Ptak, Kazimiera | | | | | | 359.91 | 359.91 | 50.00 | 7,035.73 | 7,805.55 |
| | FCCA | A-1403 | 36524 | | | | | | | |
| | FCCA | A-1403 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 0.20 | 0.20 |
| | FCCA | A-1403 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1403 | | HOA | 10/1/23 | 0.00 | 0.60 | 0.00 | 0.00 | 0.60 |
| | FCCA | A-1403 | | HOA | 11/1/23 | 0.00 | 0.60 | 0.00 | 0.00 | 0.60 |
| | FCCA | A-1403 | | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1403 | | HOA | 12/1/23 | 0.60 | 0.00 | 0.00 | 0.00 | 0.60 |
| | FCCA | A-1403 | | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.60 | 50.60 | 0.00 | 50.80 | 152.00 |
| Fierro, Liliana | | | 36756 | | | | | | | |
| | FCCA | A-1404 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 33.99 | 33.99 |
| | FCCA | A-1404 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1404 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1404 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1404 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1404 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1404 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1404 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1404 | | LATE | 10/12/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1404 | | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1404 | | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 50.00 | 383.99 | 533.99 |
| Group, Arcadia Management | | | 36525 | | | | | | | |
| | FCCA | A-1405 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1405 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1405 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1405 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1405 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1405 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1405 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1405 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1405 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1405 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1405 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1405 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1405 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1405 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |

Aged Receivables   01/12/24 3:54 PM

rentmanager.com - property management systems   rev. 12.1034

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-1405 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1405 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1405 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1405 | | LATE | 10/12/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1405 | | HOA | 11/1/23 | 0.00 | 368.04 | 0.00 | 0.00 | 368.04 |
| | FCCA | A-1405 | | LATE | 11/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1405 | | HOA | 12/1/23 | 368.04 | 0.00 | 0.00 | 0.00 | 368.04 |
| | FCCA | A-1405 | | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 418.04 | 418.04 | 50.00 | 3,394.32 | 4,280.40 |
| Alamajr, Arshan | FCCA | A-1406 | 36526 | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 39.37 | 39.37 |
| | FCCA | A-1406 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1406 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1406 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1406 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1406 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1406 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1406 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1406 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1406 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1406 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1406 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1406 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1406 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1406 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1406 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1406 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1406 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1406 | | LATE | 10/12/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1406 | | HOA | 11/1/23 | 0.00 | 393.87 | 0.00 | 0.00 | 393.87 |
| | FCCA | A-1406 | | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1406 | | HOA | 12/1/23 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
| | FCCA | A-1406 | | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 443.87 | 443.87 | 50.00 | 3,984.20 | 4,921.94 |
| Fierro, Liliana | FCCA | A-1408 | 36528 | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 308.83 | 308.83 |
| | FCCA | A-1408 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1408 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1408 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1408 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1408 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1408 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1408 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1408 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-1408 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1408 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1408 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1408 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1408 | | LATE | 10/12/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1408 | | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1408 | | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 50.00 | 1,688.56 | 1,838.56 |
| Manna Property Investments LLC | FCCA | A-1409 | 36529 | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1409 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1409 | | LATE | 10/12/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1409 | | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1409 | | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 50.00 | 100.00 | 250.00 |
| Howard, Trustee, Donna | FCCA | A-1501 | 36531 | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 365.78 | 365.78 |
| | FCCA | A-1501 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1501 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1501 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1501 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1501 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1501 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1501 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1501 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1501 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1501 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1501 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1501 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1501 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1501 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1501 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1501 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1501 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1501 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1501 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1501 | | LATE | 10/12/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1501 | | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1501 | | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | P-26 | | GARAGE | 10/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-26 | | GARAGE | 11/1/23 | 0.00 | 38.81 | 0.00 | 0.00 | 38.81 |
| | FCCA | P-26 | | GARAGE | 12/1/23 | 38.81 | 0.00 | 0.00 | 0.00 | 38.81 |
| | FCCA | P-26 | | GARAGE | 12/31/23 | 38.81 | 0.00 | 0.00 | 0.00 | 38.81 |
| | FCCA | P-26 | | GARAGE | 12/31/23 | 38.81 | 0.00 | 0.00 | 0.00 | 38.81 |

Aged Receivables   01/12/24 3:54 PM   rentmanager.com - property management systems   rev.12.1034

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | GARAGE | 12/31/23 | 38.81 | 0.00 | | 0.00 | 38.81 |
| | | | | | | 205.24 | 88.81 | 50.00 | 4,793.29 | 5,137.34 |
| O'Donnell, William | FCCA | P-26 | 36532 | | | | | | | |
| | FCCA | A-1502 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 152.84 | 152.84 |
| | FCCA | A-1502 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1502 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1502 | | LATE | 9/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1502 | | LATE | 10/12/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1502 | | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1502 | | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 50.00 | 302.84 | 452.84 |
| Griffin, Judy | FCCA | A-1503 | 36533 | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 256.00 | 256.00 |
| | FCCA | A-1503 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 322.00 | 322.00 |
| | FCCA | A-1503 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 322.00 | 322.00 |
| | FCCA | A-1503 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 322.00 | 322.00 |
| | FCCA | A-1503 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 322.00 | 322.00 |
| | FCCA | A-1503 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 322.00 | 322.00 |
| | FCCA | A-1503 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 322.00 | 322.00 |
| | FCCA | A-1503 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1503 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 322.00 | 322.00 |
| | FCCA | A-1503 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1503 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1503 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 322.00 | 322.00 |
| | FCCA | A-1503 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1503 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 322.00 | 322.00 |
| | FCCA | A-1503 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1503 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 322.00 | 322.00 |
| | FCCA | A-1503 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1503 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1503 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 232.00 | 232.00 |
| | FCCA | A-1503 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1503 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1503 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1503 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1503 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1503 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 322.00 | 322.00 |
| | FCCA | A-1503 | | LATE | 10/12/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1503 | | HOA | 11/1/23 | 0.00 | 322.00 | 0.00 | 0.00 | 322.00 |
| | FCCA | A-1503 | | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1503 | | HOA | 12/1/23 | 322.00 | 0.00 | 0.00 | 0.00 | 322.00 |
| | FCCA | A-1503 | | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 372.00 | 372.00 | 50.00 | 4,158.00 | 4,952.00 |
| Mrowka, Theresa | FCCA | A-1505 | 36535 | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1505 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1505 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-1505 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1505 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1505 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1505 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1505 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1505 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1505 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1505 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1505 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1505 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1505 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1505 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1505 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1505 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1505 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1505 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1505 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1505 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1505 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1505 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1505 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1505 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1505 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1505 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1505 | | LATE | 10/12/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1505 | | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1505 | | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | P-23 | | GARAGE | 4/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-23 | | GARAGE | 5/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-23 | | GARAGE | 6/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-23 | | GARAGE | 7/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-23 | | GARAGE | 8/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-23 | | GARAGE | 9/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-23 | | GARAGE | 10/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-23 | | GARAGE | 11/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-23 | | GARAGE | 12/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-23 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-23 | | GARAGE | 1/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-23 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-23 | | GARAGE | 2/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-23 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-23 | | GARAGE | 3/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-23 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-23 | | GARAGE | 4/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-23 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-23 | | GARAGE | 5/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |

Aged Receivables

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | P-23 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-23 | | GARAGE | 6/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-23 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-23 | | GARAGE | 7/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-23 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-23 | | GARAGE | 8/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-23 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-23 | | GARAGE | 10/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-23 | | LATE | 10/12/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | P-23 | | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | P-23 | | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| Andrade-Lara, Alejandro | | | | | | 100.00 | 100.00 | 100.00 | 8,223.30 | 8,523.30 |
| | FCCA | A-1506 | 36536 | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1506 | | HOA | 12/1/23 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
| | FCCA | A-1506 | | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 443.87 | 50.00 | 0.00 | 0.00 | 493.87 |
| Salinas, Erica | FCCA | A-1507 | 36537 | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 49.72 | 49.72 |
| | FCCA | A-1507 | | PARK | 8/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1507 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1507 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1507 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1507 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1507 | | LATE | 10/12/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1507 | | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 0.00 | 50.00 | 797.16 | 897.16 |
| Oneal, Susan | FCCA | A-1508 | 36538 | PARK | 5/1/23 | 0.00 | 0.00 | 0.00 | 49.90 | 49.90 |
| | FCCA | A-1508 | | PARK | 6/1/23 | 0.00 | 0.00 | 0.00 | 21.15 | 21.15 |
| | FCCA | A-1508 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1508 | | HOA | 11/29/23 | 0.00 | 188.74 | 0.00 | 0.00 | 188.74 |
| | FCCA | A-1508 | | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 188.74 | 0.00 | 380.96 | 619.70 |
| Gaytan, Jose | FCCA | A-1510 | 36540 | HOA | 12/1/23 | 0.04 | 0.00 | 0.00 | 0.00 | 0.04 |
| | FCCA | A-1510 | | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.04 | 0.00 | 0.00 | 0.00 | 50.04 |
| Wagner, Kimberly | FCCA | B1-101 | 36541 | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-101 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 0.00 | 0.00 | 0.00 | 437.42 | 437.42 |
| Midland Federal Savings | FCCA | B1-101 | 36890 | HOA | 5/28/22 | 0.00 | 0.00 | 0.00 | 387.22 | 387.22 |
| | FCCA | B1-101 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-101 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-101 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-101 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-101 | | PARK | 10/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-101 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-101 | | PARK | 11/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-101 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-101 | | PARK | 12/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-101 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-101 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-101 | | PARK | 1/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-101 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-101 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-101 | | PARK | 2/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-101 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-101 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-101 | | PARK | 3/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-101 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-101 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-101 | | PARK | 4/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-101 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-101 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-101 | | PARK | 5/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-101 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-101 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-101 | | PARK | 6/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-101 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-101 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-101 | | PARK | 7/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-101 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-101 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-101 | | PARK | 8/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-101 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-101 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-101 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-101 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-101 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-101 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-101 | | LATE | 10/1/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B1-101 | | PARK | 11/1/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B1-101 | | HOA | 11/1/23 | 0.00 | 387.42 | 0.00 | 0.00 | 387.42 |

Page 65 of 149

01/12/24 3:54 PM

Aged Receivables

rentmanager.com - property management systems   rev. 12.1034

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | B1-101 | | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B1-101 | | PARK | 12/1/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B1-101 | | HOA | 12/1/23 | 387.42 | 0.00 | 0.00 | 0.00 | 387.42 |
| | FCCA | B1-101 | | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 487.42 | 487.42 | 50.00 | 8,073.36 | 9,098.20 |
| Bolden, Gervase | FCCA | B1-104 | 36543 | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | HOA | 6/9/22 | 0.00 | 0.00 | 0.00 | 1,549.68 | 1,549.68 |
| | FCCA | B1-104 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-104 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | HOA | 11/1/23 | 0.00 | 387.42 | 0.00 | 0.00 | 387.42 |
| | FCCA | B1-104 | | HOA | 12/1/23 | 387.42 | 0.00 | 0.00 | 0.00 | 387.42 |
| | | | | | | 387.42 | 387.42 | 0.00 | 10,897.76 | 11,672.60 |
| Carillo, Frank | FCCA | B1-104 | 36887 | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

Aged Receivables    01/12/24 3:54 PM    rentmanager.com - property management systems  rev. 12.1034

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | B1-104 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-104 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-104 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-104 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-104 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-104 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-104 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-104 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | LATE | 8/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-104 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-104 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | LATE | 10/12/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B1-104 | | HOA | 11/1/23 | 0.00 | 387.42 | 0.00 | 0.00 | 387.42 |
| | FCCA | B1-104 | | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B1-104 | | HOA | 12/1/23 | 387.42 | 0.00 | 0.00 | 0.00 | 387.42 |
| | FCCA | B1-104 | | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 437.42 | 437.42 | 50.00 | 7,036.14 | 7,960.98 |
| Diaz-Cruz, Blanca Estela | FCCA | B1-105 | 36544 | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 89.78 | 89.78 |
| | FCCA | B1-105 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-105 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-105 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-105 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-105 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 0.26 | 0.26 |
| | FCCA | B1-105 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-105 | | LATE | 5/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-105 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-105 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-105 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 7.42 | 7.42 |
| | FCCA | B1-105 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 0.42 | 0.42 |
| | FCCA | B1-105 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-105 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 0.42 | 0.42 |
| | FCCA | B1-105 | | LATE | 10/12/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B1-105 | | HOA | 11/1/23 | 0.00 | 0.42 | 0.00 | 0.00 | 0.42 |
| | FCCA | B1-105 | | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B1-105 | | HOA | 12/1/23 | 0.42 | 0.00 | 0.00 | 0.00 | 0.42 |
| | FCCA | B1-105 | | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 50.42 | 50.42 | 50.00 | 885.72 | 1,036.56 |
| Cruz, Angelo | FCCA | B1-202 | 36547 | HOA | 8/1/22 | | | | 85.66 | 85.66 |
| | FCCA | B1-202 | | HOA | 9/1/22 | | | | 355.12 | 355.12 |
| | FCCA | B1-202 | | HOA | 10/1/22 | | | | 355.12 | 355.12 |
| | FCCA | B1-202 | | HOA | 11/1/22 | | | | 355.12 | 355.12 |
| | FCCA | B1-202 | | HOA | 12/1/22 | | | | 355.12 | 355.12 |
| | FCCA | B1-202 | | PARK | 2/1/23 | | | | 50.00 | 50.00 |
| | FCCA | B1-202 | | PARK | 3/1/23 | | | | 49.12 | 49.12 |
| | FCCA | B1-202 | | PARK | 4/1/23 | | | | 50.00 | 50.00 |
| | FCCA | B1-202 | | PARK | 7/1/23 | | | | 50.00 | 50.00 |
| | FCCA | B1-202 | | PARK | 8/1/23 | | | | 50.00 | 50.00 |
| | FCCA | B1-202 | | PARK | 9/1/23 | | | | 50.00 | 50.00 |
| | FCCA | B1-202 | | LATE | 11/12/23 | | 50.00 | | 0.00 | 50.00 |
| | FCCA | B1-202 | | LATE | 12/12/23 | 50.00 | | | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | | 1,805.26 | 1,905.26 |
| Polymenakos, George | FCCA | B1-203 | 36913 | PARK | 2/7/23 | | | | 50.00 | 50.00 |
| | FCCA | B1-203 | | HOA | 2/7/23 | | | | 460.24 | 460.24 |
| | FCCA | B1-203 | | LATE | 2/11/23 | | | | 50.00 | 50.00 |
| | FCCA | B1-203 | | HOA | 3/1/23 | | | | 355.12 | 355.12 |
| | FCCA | B1-203 | | LATE | 3/11/23 | | | | 50.00 | 50.00 |
| | FCCA | B1-203 | | HOA | 4/1/23 | | | | 355.12 | 355.12 |
| | FCCA | B1-203 | | LATE | 4/11/23 | | | | 50.00 | 50.00 |
| | FCCA | B1-203 | | HOA | 5/1/23 | | | | 355.12 | 355.12 |
| | FCCA | B1-203 | | LATE | 5/11/23 | | | | 50.00 | 50.00 |
| | FCCA | B1-203 | | HOA | 6/1/23 | | | | 355.12 | 355.12 |
| | FCCA | B1-203 | | LATE | 6/11/23 | | | | 50.00 | 50.00 |
| | FCCA | B1-203 | | HOA | 7/1/23 | | | | 355.12 | 355.12 |
| | FCCA | B1-203 | | LATE | 7/11/23 | | | | 50.00 | 50.00 |
| | FCCA | B1-203 | | PARK | 8/1/23 | | | | 50.00 | 50.00 |
| | FCCA | B1-203 | | HOA | 8/1/23 | | | | 355.12 | 355.12 |
| | FCCA | B1-203 | | PARK | 9/1/23 | | | | 50.00 | 50.00 |
| | FCCA | B1-203 | | HOA | 9/1/23 | | | | 355.12 | 355.12 |
| | FCCA | B1-203 | | LATE | 9/11/23 | | | | 50.00 | 50.00 |
| | FCCA | B1-203 | | PARK | 10/1/23 | | | | 50.00 | 50.00 |
| | FCCA | B1-203 | | HOA | 10/1/23 | | | | 355.12 | 355.12 |
| | FCCA | B1-203 | | LATE | 10/12/23 | | | 50.00 | 0.00 | 50.00 |
| | FCCA | B1-203 | | HOA | 11/1/23 | | 355.12 | | 0.00 | 355.12 |
| | FCCA | B1-203 | | LATE | 11/12/23 | | 50.00 | | 0.00 | 50.00 |
| | FCCA | B1-203 | | HOA | 12/1/23 | 355.12 | | | 0.00 | 355.12 |
| | FCCA | B1-203 | | LATE | 12/12/23 | 50.00 | | | 0.00 | 50.00 |
| | | | | | | 405.12 | 405.12 | 50.00 | 3,851.20 | 4,711.44 |

Aged Receivables    01/12/24 3:54 PM

rentmanager.com - property management systems   rev. 12.1034

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Sweeper, Roberta | | | 36550 | | | | | | | |
| | FCCA | B1-205 | | HOA | 11/1/23 | 0.00 | 315.58 | 0.00 | 0.00 | 315.58 |
| | FCCA | B1-205 | | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B1-205 | | HOA | 12/1/23 | 380.96 | 0.00 | 0.00 | 0.00 | 380.96 |
| | FCCA | B1-205 | | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 430.96 | 365.58 | 0.00 | 0.00 | 796.54 |
| Hollway, Wayne | | | 36551 | | | | | | | |
| | FCCA | B1-206 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 51,911.16 | 51,911.16 |
| | FCCA | B1-206 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 10.24 | 10.24 |
| | FCCA | B1-206 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-206 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | HOA | 11/1/23 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
| | FCCA | B1-206 | | HOA | 12/1/23 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
| | | | | | | 355.12 | 355.12 | 0.00 | 60,139.16 | 60,849.40 |
| Thornwood Properties Ltd | | | 36888 | | | | | | | |
| | FCCA | B1-206 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |

Aged Receivables   01/12/24 3:54 PM

rentmanager.com - property management systems   rev. 12.1034

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | B1-206 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-206 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-206 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-206 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-206 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-206 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-206 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-206 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-206 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | LATE | 8/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-206 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-206 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | LATE | 10/12/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B1-206 | | HOA | 11/1/23 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
| | FCCA | B1-206 | | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B1-206 | | HOA | 12/1/23 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
| | FCCA | B1-206 | | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 405.12 | 405.12 | 50.00 | 6,487.04 | 7,347.28 |
| Diaz Townsend, Maria | FCCA | B1-302 | 36555 | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 349.05 | 349.05 |
| | FCCA | B1-302 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-302 | | LATE | 1/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-302 | | HOA | 2/11/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-302 | | LATE | 3/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-302 | | HOA | 3/11/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-302 | | LATE | 4/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-302 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-302 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-302 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-302 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-302 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-302 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-302 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-302 | | LATE | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-302 | | HOA | 9/11/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-302 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-302 | | LATE | 10/12/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B1-302 | | HOA | 11/1/23 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
|  | FCCA | B1-302 |  | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | B1-302 |  | HOA | 12/1/23 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
|  | FCCA | B1-302 |  | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | P-9 |  | GARAGE | 7/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
|  | FCCA | P-9 |  | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | P-9 |  | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | P-9 |  | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | P-9 |  | GARAGE | 3/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
|  | FCCA | P-9 |  | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | P-9 |  | GARAGE | 4/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
|  | FCCA | P-9 |  | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | P-9 |  | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | P-9 |  | GARAGE | 6/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
|  | FCCA | P-9 |  | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | P-9 |  | GARAGE | 7/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
|  | FCCA | P-9 |  | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | P-9 |  | GARAGE | 8/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
|  | FCCA | P-9 |  | GARAGE | 9/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
|  | FCCA | P-9 |  | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | P-9 |  | GARAGE | 10/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
|  | FCCA | P-9 |  | LATE | 10/12/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
|  | FCCA | P-9 |  | GARAGE | 11/1/23 | 0.00 | 38.81 | 0.00 | 0.00 | 38.81 |
|  | FCCA | P-9 |  | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | P-9 |  | GARAGE | 12/1/23 | 38.81 | 0.00 | 0.00 | 0.00 | 38.81 |
|  | FCCA | P-9 |  | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  |  |  |  |  |  | 493.93 | 493.93 | 100.00 | 4,045.37 | 5,133.23 |
| Moore, Thelma | FCCA | B1-303 | 36556 | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 50.92 | 50.92 |
|  | FCCA | B1-303 |  | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B1-303 |  | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B1-303 |  | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B1-303 |  | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B1-303 |  | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-303 |  | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B1-303 |  | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-303 |  | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B1-303 |  | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-303 |  | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B1-303 |  | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-303 |  | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B1-303 |  | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-303 |  | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B1-303 |  | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-303 |  | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B1-303 |  | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

01/12/24 3:54 PM

Aged Receivables

rentmanager.com - property management systems   rev.12.1034

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | B1-303 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-303 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-303 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-303 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-303 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-303 | | LATE | 10/12/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B1-303 | | HOA | 11/1/23 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
| | FCCA | B1-303 | | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B1-303 | | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 405.12 | 50.00 | 5,117.48 | 5,622.60 |
| Uche, Maywowa | FCCA | B1-304 | 36557 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 2,590.44 | 2,590.44 |
| | FCCA | B1-304 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-304 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-304 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-304 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-304 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-304 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-304 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-304 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-304 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 285.76 | 285.76 |
| | FCCA | B1-304 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-304 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-304 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-304 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-304 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-304 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-304 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-304 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-304 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-304 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-304 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-304 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-304 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-304 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-304 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-304 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-304 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 261.92 | 261.92 |
| | FCCA | B1-304 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-304 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-304 | | LATE | 10/12/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B1-304 | | HOA | 11/1/23 | 0.00 | 380.96 | 0.00 | 0.00 | 380.96 |
| | FCCA | B1-304 | | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B1-304 | | HOA | 12/1/23 | 380.96 | 0.00 | 0.00 | 0.00 | 380.96 |
| | FCCA | B1-304 | | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |

01/12/24 3:54 PM

Aged Receivables

rentmanager.com - property management systems   rev. 12.1034

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  | 430.96 | 430.96 | 50.00 | 10,064.44 | 10,976.36 |
| Polymenakos, George |  |  | 36559 |  |  |  |  |  |  |  |
|  | FCCA | B1-306 |  | PARK | 8/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-306 |  | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 205.12 | 205.12 |
|  | FCCA | B1-306 |  | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-306 |  | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B1-306 |  | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-306 |  | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-306 |  | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B1-306 |  | LATE | 10/12/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
|  | FCCA | B1-306 |  | HOA | 11/1/23 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
|  | FCCA | B1-306 |  | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | B1-306 |  | HOA | 12/1/23 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
|  | FCCA | B1-306 |  | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  |  |  |  |  |  | 405.12 | 405.12 | 50.00 | 1,115.36 | 1,975.60 |
| Bellido, Abel |  |  | 36560 |  |  |  |  |  |  |  |
|  | FCCA | B1-307 |  | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 125.76 | 125.76 |
|  | FCCA | B1-307 |  | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-307 |  | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B1-307 |  | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-307 |  | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B1-307 |  | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-307 |  | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B1-307 |  | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-307 |  | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-307 |  | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B1-307 |  | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-307 |  | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-307 |  | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B1-307 |  | LATE | 10/12/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
|  | FCCA | B1-307 |  | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | B1-307 |  | HOA | 12/1/23 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
|  | FCCA | B1-307 |  | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  |  |  |  |  |  | 405.12 | 50.00 | 50.00 | 2,251.36 | 2,756.48 |
| Stallsworth, Joanna |  |  | 36561 |  |  |  |  |  |  |  |
|  | FCCA | B1-308 |  | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 22.04 | 22.04 |
|  | FCCA | B1-308 |  | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-308 |  | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-308 |  | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-308 |  | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-308 |  | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-308 |  | LATE | 10/12/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
|  | FCCA | B1-308 |  | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |

Aged Receivables     01/12/24 3:54 PM

rentmanager.com - property management systems   rev. 12.1034

| Name | Property | Unit | Acct# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|-------|------|------|------|-------|-------|-----|-------|
| | FCCA | B1-308 | | LATE | 12/12/23 | 50.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 50.00 | 272.04 | 422.04 |
| Doleh, Yossef | FCCA | B1-401 | 36562 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 12,355.25 | 12,355.25 |
| | FCCA | B1-401 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 38.21 | 38.21 |
| | FCCA | B1-401 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-401 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-401 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-401 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-401 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-401 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-401 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-401 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-401 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-401 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-401 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-401 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-401 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-401 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-401 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-401 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-401 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-401 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-401 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-401 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-401 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-401 | | LATE | 10/12/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B1-401 | | HOA | 11/1/23 | 0.00 | 380.96 | 0.00 | 0.00 | 380.96 |
| | FCCA | B1-401 | | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B1-401 | | HOA | 12/1/23 | 380.96 | 0.00 | 0.00 | 0.00 | 380.96 |
| | FCCA | B1-401 | | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 430.96 | 430.96 | 50.00 | 17,364.98 | 18,276.90 |
| Davis, Walter | FCCA | B1-402 | 36563 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 2,127.59 | 2,127.59 |
| | FCCA | B1-402 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-402 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-402 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-402 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-402 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-402 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-402 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-402 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-402 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-402 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-402 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |

Aged Receivables    01/12/24 3:54 PM    rentmanager.com - property management systems   rev. 12.1034

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | B1-402 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-402 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-402 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-402 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-402 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-402 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-402 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-402 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-402 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-402 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-402 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-402 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-402 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-402 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-402 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-402 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-402 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-402 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-402 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-402 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-402 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-402 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-402 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-402 | | LATE | 10/12/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B1-402 | | HOA | 11/1/23 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
| | FCCA | B1-402 | | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B1-402 | | HOA | 12/1/23 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
| | FCCA | B1-402 | | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 405.12 | 405.12 | 50.00 | 11,455.59 | 12,315.83 |
| Omawanche, Godwin | FCCA | B1-404 | 36565 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 4,010.12 | 4,010.12 |
| | FCCA | B1-404 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-404 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 119.20 | 119.20 |
| | FCCA | B1-404 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-404 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-404 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-404 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-404 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-404 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-404 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-404 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-404 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-404 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-404 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-404 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
|  | FCCA | B1-404 |  | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | B1-404 |  | LATE | 10/12/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
|  | FCCA | B1-404 |  | HOA | 11/1/23 | 0.00 | 380.96 | 0.00 | 0.00 | 380.96 |
|  | FCCA | B1-404 |  | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | B1-404 |  | HOA | 12/1/23 | 380.96 | 0.00 | 0.00 | 0.00 | 380.96 |
|  | FCCA | B1-404 |  | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  |  |  |  |  |  | 430.96 | 430.96 | 50.00 | 6,484.12 | 7,396.04 |
| Jones, Terry | FCCA | B1-408 | 36569 | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 102.14 | 102.14 |
|  | FCCA | B1-408 |  | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | B1-408 |  | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | B1-408 |  | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-408 |  | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-408 |  | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-408 |  | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-408 |  | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-408 |  | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-408 |  | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-408 |  | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | B1-408 |  | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-408 |  | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | B1-408 |  | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-408 |  | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | B1-408 |  | LATE | 10/12/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
|  | FCCA | B1-408 |  | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | B1-408 |  | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | P-12 |  | GARAGE | 5/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
|  | FCCA | P-12 |  | GARAGE | 6/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
|  | FCCA | P-12 |  | GARAGE | 7/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
|  | FCCA | P-12 |  | GARAGE | 8/1/22 | 0.00 | 0.00 | 0.00 | 14.08 | 14.08 |
|  | FCCA | P-12 |  | GARAGE | 9/1/22 | 0.00 | 0.00 | 0.00 | 14.08 | 14.08 |
|  | FCCA | P-12 |  | GARAGE | 10/1/22 | 0.00 | 0.00 | 0.00 | 14.08 | 14.08 |
|  | FCCA | P-12 |  | GARAGE | 11/1/22 | 0.00 | 0.00 | 0.00 | 14.08 | 14.08 |
|  | FCCA | P-12 |  | GARAGE | 12/1/22 | 0.00 | 0.00 | 0.00 | 14.08 | 14.08 |
|  | FCCA | P-12 |  | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | P-12 |  | GARAGE | 1/1/23 | 0.00 | 0.00 | 0.00 | 14.08 | 14.08 |
|  | FCCA | P-12 |  | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | P-12 |  | GARAGE | 2/1/23 | 0.00 | 0.00 | 0.00 | 14.08 | 14.08 |
|  | FCCA | P-12 |  | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | P-12 |  | GARAGE | 3/1/23 | 0.00 | 0.00 | 0.00 | 14.08 | 14.08 |
|  | FCCA | P-12 |  | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | P-12 |  | GARAGE | 4/1/23 | 0.00 | 0.00 | 0.00 | 14.08 | 14.08 |
|  | FCCA | P-12 |  | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | P-12 |  | GARAGE | 5/1/23 | 0.00 | 0.00 | 0.00 | 14.08 | 14.08 |
|  | FCCA | P-12 |  | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

Aged Receivables    01/12/24 3:54 PM    rentmanager.com - property management systems  rev.12.1034

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | P-12 | | GARAGE | 6/1/23 | 0.00 | 0.00 | 0.00 | 14.08 | 14.08 |
| | FCCA | P-12 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-12 | | GARAGE | 7/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-12 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-12 | | GARAGE | 8/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-12 | | GARAGE | 9/1/23 | 0.00 | 0.00 | 0.00 | 14.08 | 14.08 |
| | FCCA | P-12 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-12 | | GARAGE | 10/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-12 | | LATE | 10/12/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | P-12 | | GARAGE | 11/1/23 | 0.00 | 14.08 | 0.00 | 0.00 | 14.08 |
| | FCCA | P-12 | | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | P-12 | | GARAGE | 12/1/23 | 14.08 | 0.00 | 0.00 | 0.00 | 14.08 |
| | FCCA | P-12 | | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 114.08 | 114.08 | 100.00 | 3,308.76 | 3,636.92 |
| Alonso, Rosalinda | FCCA | B1-502 | 36571 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 5,522.73 | 5,522.73 |
| | FCCA | B1-502 | | PARK | 10/1/21 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-502 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | PARK | 11/1/21 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-502 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | PARK | 12/1/21 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-502 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | PARK | 1/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-502 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | PARK | 2/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-502 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | PARK | 3/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-502 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | PARK | 4/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-502 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | PARK | 5/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-502 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | PARK | 6/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-502 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | PARK | 7/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-502 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | PARK | 8/1/22 | 0.00 | 0.00 | 0.00 | 27.62 | 27.62 |
| | FCCA | B1-502 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | PARK | 10/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-502 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | PARK | 11/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-502 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | PARK | 12/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-502 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |

Aged Receivables

01/12/24 3:54 PM

rentmanager.com - property management systems   rev. 12.1034

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | B1-502 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-502 | | PARK | 1/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-502 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-502 | | PARK | 2/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-502 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-502 | | PARK | 3/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-502 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-502 | | PARK | 4/1/23 | 0.00 | 0.00 | 0.00 | 5.24 | 5.24 |
| | FCCA | B1-502 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-502 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-502 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-502 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-502 | | PARK | 8/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-502 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-502 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-502 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-502 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-502 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-502 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | LATE | 10/12/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B1-502 | | PARK | 11/1/23 | 0.00 | 38.81 | 0.00 | 0.00 | 38.81 |
| | FCCA | B1-502 | | HOA | 11/1/23 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
| | FCCA | B1-502 | | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B1-502 | | PARK | 12/1/23 | 38.81 | 0.00 | 0.00 | 0.00 | 38.81 |
| | FCCA | B1-502 | | HOA | 12/1/23 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
| | FCCA | B1-502 | | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 443.93 | 443.93 | 50.00 | 15,720.98 | 16,658.84 |
| Joe, Dr. | FCCA | B1-503 | 36572 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 2,229.52 | 2,229.52 |
| | FCCA | B1-503 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |

rentmanager.com - property management systems   rev. 12.1034

Aged Receivables    01/12/24 3:54 PM

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | B1-503 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-503 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-503 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-503 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-503 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-503 | | PARK | 5/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-503 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-503 | | PARK | 6/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-503 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-503 | | PARK | 7/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-503 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-503 | | PARK | 8/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-503 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-503 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-503 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-503 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | LATE | 10/12/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B1-503 | | PARK | 11/1/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B1-503 | | HOA | 11/1/23 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
| | FCCA | B1-503 | | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B1-503 | | PARK | 12/1/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B1-503 | | HOA | 12/1/23 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
| | FCCA | B1-503 | | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 455.12 | 455.12 | 50.00 | 11,147.28 | 12,107.52 |
| Santamaria, Gabriela | FCCA | B1-504 | 36573 | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 371.72 | 371.72 |
| | FCCA | B1-504 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-504 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-504 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-504 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | B1-504 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-504 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-504 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-504 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-504 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-504 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-504 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-504 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-504 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-504 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-504 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-504 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-504 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-504 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-504 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-504 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-504 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-504 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-504 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-504 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-504 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-504 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-504 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-504 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-504 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-504 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-504 | | LATE | 10/12/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B1-504 | | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B1-504 | | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 50.00 | 8,821.88 | 8,971.88 |
| Prater, Pauline | | B1-505 | 36574 | | | | | | | |
| | FCCA | B1-505 | | HOA | 11/1/23 | 0.00 | 49.58 | 0.00 | 0.00 | 49.58 |
| | FCCA | B1-505 | | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B1-505 | | HOA | 12/1/23 | 380.96 | 0.00 | 0.00 | 0.00 | 380.96 |
| | FCCA | B1-505 | | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | P-13 | | GARAGE | 11/1/23 | 0.00 | 38.81 | 0.00 | 0.00 | 38.81 |
| | FCCA | P-13 | | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | P-13 | | GARAGE | 12/1/23 | 38.81 | 0.00 | 0.00 | 0.00 | 38.81 |
| | FCCA | P-13 | | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 519.77 | 188.39 | 0.00 | 0.00 | 708.16 |
| Ballard, Brenda | | B1-506 | 36575 | | | | | | | |
| | FCCA | B1-506 | | PARK | 10/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-506 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 105.12 | 105.12 |
| | FCCA | B1-506 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | B1-506 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-506 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-506 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-506 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-506 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-506 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-506 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-506 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-506 | | PARK | 10/1/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B1-506 | | LATE | 10/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B1-506 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | FCCA | B1-506 | | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 50.00 | 655.12 | 805.12 |
| | FCCA | B1-508 | 36577 | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 0.92 | 0.92 |
| | FCCA | B1-508 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-508 | | LATE | 1/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-508 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-508 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-508 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| Fierro, Liliana | FCCA | B1-508 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-508 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-508 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-508 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-508 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-508 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-508 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-508 | | LATE | 10/12/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B1-508 | | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B1-508 | | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 50.00 | 1,593.80 | 1,743.80 |
| McKoy, Hatuey | FCCA | B2-101 | 36578 | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| Carillo, Frank | FCCA | B2-104 | 36580 | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 279.00 | 279.00 |
| | FCCA | B2-104 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | B2-104 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-104 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | LATE | 1/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-104 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-104 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-104 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-104 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-104 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | LATE | 5/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-104 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-104 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-104 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-104 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-104 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | LATE | 10/12/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B2-104 | | HOA | 11/1/23 | 0.00 | 388.00 | 0.00 | 0.00 | 388.00 |
| | FCCA | B2-104 | | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B2-104 | | HOA | 12/1/23 | 388.00 | 0.00 | 0.00 | 0.00 | 388.00 |
| | FCCA | B2-104 | | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 438.00 | 438.00 | 50.00 | 9,265.00 | 10,191.00 |
| Henry, Eugena | FCCA | B2-105 | 36581 | | | | | | | |
| | FCCA | B2-105 | | HOA | 12/1/23 | 337.42 | 0.00 | 0.00 | 0.00 | 337.42 |
| | | | | | | 337.42 | 0.00 | 0.00 | 0.00 | 337.42 |
| Garcia, Ricardo | FCCA | B2-108 | 36582 | | | | | | | |
| | FCCA | B2-108 | | LATE | 11/12/23 | 0.00 | 39.90 | 0.00 | 0.00 | 39.90 |
| | FCCA | B2-108 | | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 39.90 | 0.00 | 0.00 | 89.90 |
| Ocampo, Alberto | FCCA | B2-201 | 36583 | | | | | | | |
| | FCCA | B2-201 | | PARK | 12/1/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B2-201 | | HOA | 12/1/23 | 24.56 | 0.00 | 0.00 | 0.00 | 24.56 |
| | FCCA | B2-201 | | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 124.56 | 0.00 | 0.00 | 0.00 | 124.56 |
| Mayfield, Lisa | FCCA | B2-202 | 36584 | | | | | | | |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | B2-202 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 2,216.39 | 2,216.39 |
| | FCCA | B2-202 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-202 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-202 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-202 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-202 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-202 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-202 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-202 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-202 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-202 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-202 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-202 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-202 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-202 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-202 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-202 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-202 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-202 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-202 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-202 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-202 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-202 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-202 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-202 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-202 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-202 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-202 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-202 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-202 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-202 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-202 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-202 | | LATE | 8/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-202 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-202 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-202 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-202 | | LATE | 10/12/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B2-202 | | HOA | 11/1/23 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
| | FCCA | B2-202 | | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B2-202 | | HOA | 12/1/23 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
| | FCCA | B2-202 | | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 405.12 | 405.12 | 50.00 | 11,544.39 | 12,404.63 |
| Garcia, Zenaida | FCCA | B2-203 | 36585 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 2,229.52 | 2,229.52 |
| | FCCA | B2-203 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |

01/12/24 3:54 PM

Aged Receivables

rentmanager.com - property management systems   rev. 12.1034

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
|  | FCCA | B2-203 |  | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-203 |  | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-203 |  | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-203 |  | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-203 |  | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-203 |  | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-203 |  | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-203 |  | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-203 |  | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-203 |  | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-203 |  | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-203 |  | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-203 |  | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-203 |  | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B2-203 |  | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-203 |  | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B2-203 |  | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-203 |  | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B2-203 |  | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-203 |  | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B2-203 |  | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-203 |  | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B2-203 |  | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-203 |  | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B2-203 |  | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-203 |  | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B2-203 |  | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-203 |  | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B2-203 |  | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-203 |  | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-203 |  | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B2-203 |  | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-203 |  | LATE | 10/12/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
|  | FCCA | B2-203 |  | HOA | 11/1/23 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
|  | FCCA | B2-203 |  | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | B2-203 |  | HOA | 12/1/23 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
|  | FCCA | B2-203 |  | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  |  |  |  |  |  | 405.12 | 405.12 | 50.00 | 11,557.52 | 12,417.76 |
| Tapia, Javier | FCCA | B2-204 | 36586 | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B2-204 |  | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B2-204 |  | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B2-204 |  | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B2-204 |  | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B2-204 |  | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

01/12/24 3:54 PM

Aged Receivables

rentmanager.com - property management systems   rev. 12.1034

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | B2-204 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-204 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-204 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-204 | | LATE | 10/12/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B2-204 | | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B2-204 | | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | P-8 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-8 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-8 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-8 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-8 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-8 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-8 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-8 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-8 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-8 | | LATE | 10/12/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | P-8 | | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | P-8 | | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 100.00 | 100.00 | 100.00 | 900.00 | 1,200.00 |
| Franklin, Leethel | FCCA | B2-206 | 36588 | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 305.10 | 305.10 |
| | FCCA | B2-206 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-206 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 0.02 | 0.02 |
| | FCCA | B2-206 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 0.02 | 0.02 |
| | FCCA | B2-206 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-206 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-206 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-206 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-206 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-206 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-206 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-206 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-206 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-206 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-206 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-206 | | LATE | 10/12/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B2-206 | | HOA | 11/1/23 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
| | FCCA | B2-206 | | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B2-206 | | HOA | 12/1/23 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
| | FCCA | B2-206 | | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 405.12 | 405.12 | 50.00 | 2,125.62 | 2,985.86 |
| Munoz, Carlos | FCCA | B2-208 | 36590 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 68,790.64 | 68,790.64 |
| | FCCA | B2-208 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |

Aged Receivables   01/12/24 3:54 PM

rentmanager.com - property management systems   rev. 12.1034

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | B2-208 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-208 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-208 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-208 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-208 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-208 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-208 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-208 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-208 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-208 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-208 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-208 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-208 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-208 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-208 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-208 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-208 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-208 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-208 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-208 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-208 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-208 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-208 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-208 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-208 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-208 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-208 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-208 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-208 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-208 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-208 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-208 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-208 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-208 | | LATE | 10/12/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B2-208 | | HOA | 11/1/23 | 0.00 | 380.96 | 0.00 | 0.00 | 380.96 |
| | FCCA | B2-208 | | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B2-208 | | HOA | 12/1/23 | 380.96 | 0.00 | 0.00 | 0.00 | 380.96 |
| | FCCA | B2-208 | | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 430.96 | 430.96 | 50.00 | 78,764.64 | 79,676.56 |
| Johnson, Sarah | FCCA | B2-301 | 36591 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 4,470.38 | 4,470.38 |
| | FCCA | B2-301 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |

Aged Receivables  01/12/24 3:54 PM

rentmanager.com - property management systems  rev. 12.1034

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | B2-301 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-301 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-301 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-301 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-301 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-301 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-301 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-301 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-301 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-301 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | LATE | 10/12/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B2-301 | | HOA | 11/1/23 | 0.00 | 380.96 | 0.00 | 0.00 | 380.96 |
| | FCCA | B2-301 | | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B2-301 | | HOA | 12/1/23 | 380.96 | 0.00 | 0.00 | 0.00 | 380.96 |
| | FCCA | B2-301 | | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 430.96 | 430.96 | 50.00 | 14,444.38 | 15,356.30 |
| Boston, Nathaniel | FCCA | B2-303 | 36593 | PARK | 5/1/23 | 0.00 | 0.00 | 0.00 | 30.16 | 30.16 |
| | FCCA | B2-303 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-303 | | PARK | 6/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-303 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-303 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-303 | | PARK | 7/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-303 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-303 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

Aged Receivables    01/12/24 3:54 PM    rentmanager.com - property management systems    rev. 12.1034

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | B2-303 | | PARK | 8/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-303 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-303 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-303 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-303 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-303 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-303 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-303 | | LATE | 10/12/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B2-303 | | HOA | 11/1/23 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
| | FCCA | B2-303 | | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B2-303 | | HOA | 12/1/23 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
| | FCCA | B2-303 | | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 405.12 | 405.12 | 50.00 | 2,255.76 | 3,116.00 |
| Lobbins, Daniel | FCCA | B2-304 | 37165 | LATE | 12/12/23 | 49.02 | 0.00 | 0.00 | 0.00 | 49.02 |
| | | | | | | 49.02 | 0.00 | 50.00 | 0.00 | 49.02 |
| Watson, Brent | FCCA | B2-305 | 36595 | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 182.47 | 182.47 |
| | FCCA | B2-305 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-305 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-305 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-305 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-305 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-305 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-305 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-305 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-305 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-305 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-305 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 142.88 | 142.88 |
| | FCCA | B2-305 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-305 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-305 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-305 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-305 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-305 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-305 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-305 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-305 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-305 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-305 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-305 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-305 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-305 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-305 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

Aged Receivables

01/12/24 3:54 PM

rentmanager.com - property management systems  rev. 12.1034

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | B2-305 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-305 | | LATE | 10/12/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B2-305 | | HOA | 11/1/23 | 0.00 | 380.96 | 0.00 | 0.00 | 380.96 |
| | FCCA | B2-305 | | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B2-305 | | HOA | 12/1/23 | 380.96 | 0.00 | 0.00 | 0.00 | 380.96 |
| | FCCA | B2-305 | | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 430.96 | 430.96 | 50.00 | 7,251.67 | 8,163.59 |
| Johnson, Josephine | FCCA | B2-306 | 36596 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 2,482.88 | 2,482.88 |
| | FCCA | B2-306 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-306 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-306 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-306 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-306 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-306 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-306 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-306 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-306 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-306 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | LATE | 10/12/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B2-306 | | HOA | 11/1/23 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |

01/12/24 3:54 PM

Aged Receivables

rentmanager.com - property management systems  rev.12.1034

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| Smith, John | FCCA | B2-306 | | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B2-306 | | HOA | 12/1/23 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
| | FCCA | B2-306 | | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 405.12 | 405.12 | 50.00 | 11,810.88 | 12,671.12 |
| | FCCA | B2-307 | 36597 | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-307 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-307 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-307 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-307 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-307 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-307 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-307 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-307 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-307 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-307 | | LATE | 10/12/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B2-307 | | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B2-307 | | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 50.00 | 805.12 | 955.12 |
| Devroe, Diane | FCCA | B2-308 | 36598 | HOA | 11/9/23 | 0.00 | 1,066.50 | 0.00 | 0.00 | 1,066.50 |
| | FCCA | B2-308 | | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B2-308 | | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 1,116.50 | 0.00 | 0.00 | 1,166.50 |
| Polymenakos, George | FCCA | B2-405 | 36603 | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| | FCCA | B2-405 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-405 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-405 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-405 | | PARK | 4/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-405 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-405 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-405 | | PARK | 5/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-405 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-405 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-405 | | PARK | 6/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-405 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-405 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-405 | | PARK | 7/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-405 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-405 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-405 | | PARK | 8/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-405 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |

Aged Receivables    01/12/24 3:54 PM    rentmanager.com - property management systems   rev.12.1034

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
|  | FCCA | B2-405 |  | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B2-405 |  | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | B2-405 |  | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B2-405 |  | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B2-405 |  | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | B2-405 |  | LATE | 10/12/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
|  | FCCA | B2-405 |  | HOA | 11/1/23 | 0.00 | 380.96 | 0.00 | 0.00 | 380.96 |
|  | FCCA | B2-405 |  | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | B2-405 |  | HOA | 12/1/23 | 380.96 | 0.00 | 0.00 | 0.00 | 380.96 |
|  | FCCA | B2-405 |  | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  |  |  |  |  |  | 430.96 | 430.96 | 50.00 | 3,847.68 | 4,759.60 |
| Skipper, Desiree | FCCA | B2-406 | 36604 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 2,526.71 | 2,526.71 |
|  | FCCA | B2-406 |  | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-406 |  | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-406 |  | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-406 |  | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-406 |  | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-406 |  | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-406 |  | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-406 |  | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-406 |  | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-406 |  | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-406 |  | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-406 |  | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-406 |  | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-406 |  | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-406 |  | PARK | 12/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B2-406 |  | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-406 |  | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B2-406 |  | PARK | 1/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B2-406 |  | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-406 |  | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B2-406 |  | PARK | 2/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B2-406 |  | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-406 |  | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B2-406 |  | PARK | 3/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B2-406 |  | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-406 |  | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B2-406 |  | PARK | 4/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B2-406 |  | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-406 |  | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B2-406 |  | PARK | 5/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B2-406 |  | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-406 |  | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

01/12/24 3:54 PM

Aged Receivables

rentmanager.com - property management systems  rev. 12.1034

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | B2-406 | | PARK | 6/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-406 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-406 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-406 | | PARK | 7/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-406 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-406 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-406 | | PARK | 8/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-406 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-406 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-406 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-406 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-406 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-406 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-406 | | LATE | 10/12/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B2-406 | | HOA | 11/1/23 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
| | FCCA | B2-406 | | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B2-406 | | HOA | 12/1/23 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
| | FCCA | B2-406 | | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 405.12 | 405.12 | 50.00 | 12,404.71 | 13,264.95 |
| Uche, Mayowa | FCCA | B2-407 | 36605 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 2,621.51 | 2,621.51 |
| | FCCA | B2-407 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-407 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-407 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-407 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-407 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-407 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-407 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-407 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-407 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 130.72 | 130.72 |
| | FCCA | B2-407 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-407 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-407 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-407 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-407 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-407 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-407 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-407 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-407 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-407 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-407 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-407 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-407 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-407 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-407 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | B2-407 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-407 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 210.24 | 210.24 |
| | FCCA | B2-407 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-407 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-407 | | LATE | 10/12/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B2-407 | | HOA | 11/1/23 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
| | FCCA | B2-407 | | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B2-407 | | HOA | 12/1/23 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
| | FCCA | B2-407 | | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 405.12 | 405.12 | 50.00 | 9,449.51 | 10,309.75 |
| Clavijo, Berta | FCCA | B2-501 | 36607 | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-501 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-501 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-501 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-501 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-501 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-501 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-501 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-501 | | LATE | 10/12/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B2-501 | | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B2-501 | | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 50.00 | 730.96 | 880.96 |
| Navarro, Victor | FCCA | B2-503 | 36609 | HOA | 10/12/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-503 | | LATE | 10/12/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B2-503 | | HOA | 11/11/23 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
| | FCCA | B2-503 | | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B2-503 | | HOA | 12/12/23 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
| | FCCA | B2-503 | | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 405.12 | 405.12 | 50.00 | 355.12 | 1,215.36 |
| Chimilleski, Leonard | FCCA | B2-504 | 36610 | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 44.72 | 44.72 |
| | FCCA | B2-504 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 47.36 | 47.36 |
| | FCCA | B2-504 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-504 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-504 | | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B2-504 | | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 0.00 | 192.08 | 292.08 |
| Polymenakos, George | FCCA | B2-505 | 36879 | PARK | 2/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-505 | | PARK | 2/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-505 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 87.01 | 87.01 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | B2-505 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-505 | | PARK | 3/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-505 | | PARK | 3/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-505 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-505 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-505 | | PARK | 4/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-505 | | PARK | 4/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-505 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-505 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-505 | | PARK | 5/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-505 | | PARK | 5/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-505 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-505 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-505 | | PARK | 6/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-505 | | PARK | 6/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-505 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-505 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-505 | | PARK | 7/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-505 | | PARK | 7/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-505 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-505 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-505 | | PARK | 8/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-505 | | PARK | 8/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-505 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-505 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-505 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-505 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-505 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-505 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-505 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-505 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-505 | | LATE | 10/12/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B2-505 | | HOA | 11/1/23 | 0.00 | 380.96 | 0.00 | 0.00 | 380.96 |
| | FCCA | B2-505 | | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B2-505 | | HOA | 12/1/23 | 380.96 | 0.00 | 0.00 | 0.00 | 380.96 |
| | FCCA | B2-505 | | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 430.96 | 430.96 | 50.00 | 4,384.69 | 5,296.61 |
| RNM Future LLC | FCCA | B2-507 | 36758 | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 355.00 | 355.00 |
| | FCCA | B2-507 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-507 | | PARK | 1/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-507 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-507 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 355.00 | 355.00 |
| | FCCA | B2-507 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-507 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
|  | FCCA | B2-507 |  | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B2-507 |  | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B2-507 |  | PARK | 6/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B2-507 |  | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B2-507 |  | PARK | 7/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B2-507 |  | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B2-507 |  | PARK | 8/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B2-507 |  | LATE | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B2-507 |  | PARK | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B2-507 |  | LATE | 10/1/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
|  | FCCA | B2-507 |  | PARK | 10/12/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
|  | FCCA | B2-507 |  | LATE | 11/1/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | B2-507 |  | HOA | 11/12/23 | 0.00 | 355.00 | 0.00 | 0.00 | 355.00 |
|  | FCCA | B2-507 |  | LATE | 12/1/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | B2-507 |  | PARK | 12/1/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | B2-507 |  | HOA | 12/12/23 | 355.00 | 0.00 | 0.00 | 0.00 | 355.00 |
|  | FCCA | D2-101 |  | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 169.69 | 169.69 |
|  | FCCA | D2-101 |  | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
|  | FCCA | D2-101 |  | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | D2-101 |  | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | D2-101 |  | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
|  | FCCA | D2-101 |  | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | D2-101 |  | LATE | 3/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | D2-101 |  | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | D2-101 |  | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | D2-101 |  | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | D2-101 |  | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | D2-101 |  | LATE | 9/11/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
|  | FCCA | D2-101 |  | HOA | 10/12/23 | 0.00 | 393.87 | 0.00 | 0.00 | 393.87 |
|  | FCCA | D2-101 |  | LATE | 11/1/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | D2-101 |  | LATE | 11/12/23 | 0.00 | 393.87 | 0.00 | 0.00 | 393.87 |
|  | FCCA | D2-101 |  | HOA | 12/1/23 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
|  | FCCA | D2-101 |  | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  |  |  |  |  |  | 898.87 | 898.87 | 100.00 | 2,867.43 | 4,765.17 |
| Chicago Land & Trust | FCCA | B2-508 | 36613 | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 192.52 | 192.52 |
|  | FCCA | B2-508 |  | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 366.88 | 366.88 |
|  | FCCA | B2-508 |  | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 366.88 | 366.88 |
|  | FCCA | B2-508 |  | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 366.88 | 366.88 |
|  | FCCA | B2-508 |  | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B2-508 |  | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 316.88 | 316.88 |
|  | FCCA | B2-508 |  | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B2-508 |  | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 366.88 | 366.88 |
|  | FCCA | B2-508 |  | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | B2-508 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 366.88 | 366.88 |
| | FCCA | B2-508 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-508 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 366.88 | 366.88 |
| | FCCA | B2-508 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-508 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 366.88 | 366.88 |
| | FCCA | B2-508 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-508 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 366.88 | 366.88 |
| | FCCA | B2-508 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-508 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 366.88 | 366.88 |
| | FCCA | B2-508 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-508 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 366.88 | 366.88 |
| | FCCA | B2-508 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 366.88 | 366.88 |
| | FCCA | B2-508 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-508 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 366.88 | 366.88 |
| | FCCA | B2-508 | | LATE | 10/12/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B2-508 | | HOA | 11/1/23 | 0.00 | 366.88 | 0.00 | 0.00 | 366.88 |
| | FCCA | B2-508 | | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B2-508 | | HOA | 12/1/23 | 366.88 | 0.00 | 0.00 | 0.00 | 366.88 |
| | FCCA | B2-508 | | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 416.88 | 416.88 | 50.00 | 5,361.96 | 6,245.72 |
| Constante, Nicole | | | 36614 | | | | | | | |
| | FCCA | C1-101 | | HOA | 12/1/23 | 80.76 | 0.00 | 0.00 | 0.00 | 80.76 |
| | FCCA | C1-101 | | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-101 | | | | 130.76 | 0.00 | 0.00 | 0.00 | 130.76 |
| Carillo, Frank | | | 36615 | | | | | | | |
| | FCCA | C1-103 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 283.78 | 283.78 |
| | FCCA | C1-103 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-103 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C1-103 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-103 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C1-103 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-103 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C1-103 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-103 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C1-103 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-103 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-103 | | PARK | 7/1/23 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C1-103 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-103 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C1-103 | | PARK | 8/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-103 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C1-103 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-103 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C1-103 | | HOA | 9/29/23 | 0.00 | 0.00 | 0.00 | 645.42 | 645.42 |

Aged Receivables   01/12/24 3:54 PM

rentmanager.com - property management systems   rev. 12.1034

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
|  | FCCA | C1-103 |  | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C1-103 |  | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
|  | FCCA | C1-103 |  | LATE | 10/12/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
|  | FCCA | C1-103 |  | HOA | 11/1/23 | 0.00 | 322.71 | 0.00 | 0.00 | 322.71 |
|  | FCCA | C1-103 |  | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | C1-103 |  | HOA | 12/1/23 | 322.71 | 0.00 | 0.00 | 0.00 | 322.71 |
|  | FCCA | C1-103 |  | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  |  |  |  |  |  | 372.71 | 372.71 | 50.00 | 3,788.17 | 4,583.59 |
| Vasquez, Adriana | FCCA | C1-104 | 36616 | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 64.08 | 64.08 |
|  | FCCA | C1-104 |  | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C1-104 |  | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C1-104 |  | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C1-104 |  | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C1-104 |  | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C1-104 |  | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C1-104 |  | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C1-104 |  | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C1-104 |  | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C1-104 |  | LATE | 10/12/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
|  | FCCA | C1-104 |  | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | C1-104 |  | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  |  |  |  |  |  | 50.00 | 50.00 | 50.00 | 514.08 | 664.08 |
| Doleh, Yossef | FCCA | C1-105 | 36617 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 13,501.70 | 13,501.70 |
|  | FCCA | C1-105 |  | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 250.96 | 250.96 |
|  | FCCA | C1-105 |  | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
|  | FCCA | C1-105 |  | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
|  | FCCA | C1-105 |  | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
|  | FCCA | C1-105 |  | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
|  | FCCA | C1-105 |  | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
|  | FCCA | C1-105 |  | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
|  | FCCA | C1-105 |  | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
|  | FCCA | C1-105 |  | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
|  | FCCA | C1-105 |  | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
|  | FCCA | C1-105 |  | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
|  | FCCA | C1-105 |  | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
|  | FCCA | C1-105 |  | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
|  | FCCA | C1-105 |  | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C1-105 |  | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C1-105 |  | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C1-105 |  | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C1-105 |  | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C1-105 |  | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

Aged Receivables    01/12/24 3:54 PM                                                                 rentmanager.com - property management systems   rev. 12.1034

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C1-105 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-105 | | PARK | 8/1/23 | 0.00 | 0.00 | 0.00 | 0.66 | 0.66 |
| | FCCA | C1-105 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-105 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-105 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-105 | | LATE | 10/12/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C1-105 | | HOA | 11/1/23 | 0.00 | 400.33 | 0.00 | 0.00 | 400.33 |
| | FCCA | C1-105 | | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-105 | | HOA | 12/1/23 | 400.33 | 0.00 | 0.00 | 0.00 | 400.33 |
| | FCCA | C1-105 | | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 450.33 | 450.33 | 50.00 | 19,407.61 | 20,358.27 |
| Lawande, Vinayak | FCCA | C1-108 | 36618 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 1,501.32 | 1,501.32 |
| | FCCA | C1-108 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-108 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-108 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-108 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-108 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-108 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-108 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-108 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-108 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-108 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-108 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-108 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-108 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-108 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-108 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-108 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-108 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-108 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-108 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-108 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-108 | | PARK | 2/28/23 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| | FCCA | C1-108 | | PARK | 3/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-108 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-108 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-108 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-108 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-108 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-108 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-108 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-108 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-108 | | PARK | 7/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-108 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |

rentmanager.com - property management systems   rev. 12.1034

Aged Receivables      01/12/24 3:54 PM

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | C1-108 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-108 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-108 | | LATE | 8/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-108 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-108 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-108 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-108 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-108 | | LATE | 10/12/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C1-108 | | HOA | 11/1/23 | 0.00 | 400.33 | 0.00 | 0.00 | 400.33 |
| | FCCA | C1-108 | | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-108 | | HOA | 12/1/23 | 400.33 | 0.00 | 0.00 | 0.00 | 400.33 |
| | FCCA | C1-108 | | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 450.33 | 450.33 | 50.00 | 12,259.57 | 13,210.23 |
| Ponce, Tania | FCCA | C1-201 | 36619 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 1,817.18 | 1,817.18 |
| | FCCA | C1-201 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-201 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 8.46 | 8.46 |
| | FCCA | C1-201 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-201 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-201 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-201 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-201 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-201 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-201 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-201 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 8.46 | 8.46 |
| | FCCA | C1-201 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-201 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-201 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 58.46 | 58.46 |
| | FCCA | C1-201 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-201 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 58.46 | 58.46 |
| | FCCA | C1-201 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-201 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 58.46 | 58.46 |
| | FCCA | C1-201 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-201 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 58.46 | 58.46 |
| | FCCA | C1-201 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-201 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 58.46 | 58.46 |
| | FCCA | C1-201 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-201 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 58.46 | 58.46 |
| | FCCA | C1-201 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-201 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-201 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-201 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-201 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-201 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-201 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |

rentmanager.com - property management systems   rev. 12.1034

Aged Receivables     01/12/24 3:54 PM

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C1-201 | | LATE | 10/12/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C1-201 | | HOA | 11/1/23 | 0.00 | 458.46 | 0.00 | 0.00 | 458.46 |
| | FCCA | C1-201 | | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-201 | | HOA | 12/1/23 | 458.46 | 0.00 | 0.00 | 0.00 | 458.46 |
| | FCCA | C1-201 | | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 508.46 | 508.46 | 50.00 | 8,594.84 | 9,661.76 |
| Rightousness Foundation, Inc., The | FCCA | C1-203 | 36621 | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 309.04 | 309.04 |
| | FCCA | C1-203 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-203 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-203 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-203 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-203 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-203 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-203 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-203 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-203 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-203 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-203 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-203 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-203 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-203 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-203 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-203 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-203 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-203 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-203 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-203 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-203 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-203 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-203 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-203 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-203 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-203 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-203 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-203 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-203 | | LATE | 10/12/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C1-203 | | HOA | 11/1/23 | 0.00 | 316.37 | 0.00 | 0.00 | 316.37 |
| | FCCA | C1-203 | | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-203 | | HOA | 12/1/23 | 316.37 | 0.00 | 0.00 | 0.00 | 316.37 |
| | FCCA | C1-203 | | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 366.37 | 366.37 | 50.00 | 6,770.07 | 7,552.81 |
| Santamaria, Gabriela | FCCA | C1-204 | 36622 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 12,597.83 | 12,597.83 |
| | FCCA | C1-204 | | | | 0.00 | 0.00 | 0.00 | 12,597.83 | 12,597.83 |

rentmanager.com - property management systems   rev.12.1034

Aged Receivables   01/12/24 3:54 PM

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | C1-204 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | PARK | 10/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | PARK | 10/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | PARK | 11/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | PARK | 11/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | PARK | 12/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | PARK | 12/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | PARK | 1/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | PARK | 2/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | PARK | 2/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | PARK | 3/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | PARK | 3/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | PARK | 4/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | PARK | 4/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | PARK | 5/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | PARK | 5/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | PARK | 6/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | PARK | 6/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | PARK | 7/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | PARK | 7/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |

Aged Receivables

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C1-204 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | PARK | 8/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | LATE | 10/12/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C1-204 | | HOA | 11/1/23 | 0.00 | 458.46 | 0.00 | 0.00 | 458.46 |
| | FCCA | C1-204 | | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-204 | | HOA | 12/1/23 | 458.46 | 0.00 | 0.00 | 0.00 | 458.46 |
| | FCCA | C1-204 | | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 508.46 | 508.46 | 50.00 | 24,792.41 | 25,859.33 |
| Zmora, Hilda | FCCA | C1-205 | 36623 | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 93.87 | 93.87 |
| | FCCA | C1-205 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 48.77 | 48.77 |
| | FCCA | C1-205 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-205 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-205 | | LATE | 8/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-205 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| | FCCA | C1-205 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| | FCCA | C1-205 | | LATE | 10/12/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C1-205 | | HOA | 11/1/23 | 0.00 | 0.15 | 0.00 | 0.00 | 0.15 |
| | FCCA | C1-205 | | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-205 | | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.15 | 50.00 | 492.64 | 642.79 |
| Thornwood Partners | FCCA | C1-206 | 36624 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 34,823.65 | 34,823.65 |
| | FCCA | C1-206 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |

Aged Receivables      01/12/24 3:54 PM      rentmanager.com - property management systems   rev. 12.1034

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C1-206 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-206 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-206 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-206 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-206 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-206 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-206 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-206 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-206 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-206 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-206 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-206 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | LATE | 10/12/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C1-206 | | HOA | 11/1/23 | 0.00 | 316.37 | 0.00 | 0.00 | 316.37 |
| | FCCA | C1-206 | | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-206 | | HOA | 12/1/23 | 316.37 | 0.00 | 0.00 | 0.00 | 316.37 |
| | FCCA | C1-206 | | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 366.37 | 366.37 | 50.00 | 43,282.90 | 44,065.64 |
| Watson, Cyris | FCCA | C1-207 | 36625 | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 84.07 | 84.07 |
| | FCCA | C1-207 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-207 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-207 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 365.74 | 365.74 |
| | FCCA | C1-207 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-207 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-207 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-207 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-207 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-207 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-207 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-207 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-207 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-207 | | LATE | 10/12/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C1-207 | | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |

rentmanager.com - property management systems   rev.12.1034

Aged Receivables    01/12/24 3:54 PM

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | C1-207 | | HOA | 12/1/23 | 368.04 | 0.00 | 0.00 | 0.00 | 368.04 |
| | FCCA | C1-207 | | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| Hardy, Dorthy | | | | | | 418.04 | 50.00 | 50.00 | 1,635.89 | 2,153.93 |
| | FCCA | C1-208 | 36626 | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-208 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-208 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-208 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-208 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-208 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-208 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-208 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-208 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-208 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-208 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-208 | | LATE | 10/12/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C1-208 | | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-208 | | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 50.00 | 1,237.74 | 1,387.74 |
| USMA 3098, CTLTC | FCCA | C1-301 | 36627 | HOA | 11/1/23 | 0.00 | 430.96 | 0.00 | 0.00 | 430.96 |
| | FCCA | C1-301 | | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-301 | | HOA | 12/1/23 | 458.46 | 0.00 | 0.00 | 0.00 | 458.46 |
| | FCCA | C1-301 | | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 508.46 | 480.96 | 0.00 | 0.00 | 989.42 |
| Mendoza, Juan | FCCA | C1-302 | 36628 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 5,168.86 | 5,168.86 |
| | FCCA | C1-302 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C1-302 | | PARK | 1/1/23 | 0.00 | 0.00 | 0.00 | 250.00 | 250.00 |
| | FCCA | C1-302 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-302 | | PARK | 2/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-302 | | PARK | 2/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-302 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-302 | | PARK | 3/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-302 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-302 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-302 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-302 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-302 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-302 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-302 | | LATE | 10/12/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C1-302 | | HOA | 11/1/23 | 0.00 | 368.04 | 0.00 | 0.00 | 368.04 |
| | FCCA | C1-302 | | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-302 | | HOA | 12/1/23 | 368.04 | 0.00 | 0.00 | 0.00 | 368.04 |
| | FCCA | C1-302 | | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 418.04 | 418.04 | 50.00 | 12,643.58 | 13,529.66 |
| Thornwood Partners | FCCA | C1-303 | 36629 | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 139.14 | 139.14 |
| | FCCA | C1-303 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-303 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-303 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-303 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-303 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-303 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C1-303 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-303 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-303 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-303 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | LATE | 10/12/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C1-303 | | HOA | 11/1/23 | 0.00 | 316.37 | 0.00 | 0.00 | 316.37 |
| | FCCA | C1-303 | | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-303 | | HOA | 12/1/23 | 316.37 | 0.00 | 0.00 | 0.00 | 316.37 |
| | FCCA | C1-303 | | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 366.37 | 366.37 | 50.00 | 7,232.91 | 8,015.65 |
| Marchetti, Modesta | FCCA | C1-304 | 36630 | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 8.46 | 8.46 |
| | FCCA | C1-304 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 0.46 | 0.46 |
| | FCCA | C1-304 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-304 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 0.46 | 0.46 |
| | FCCA | C1-304 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-304 | | PARK | 1/1/23 | 0.00 | 0.00 | 0.00 | 200.00 | 200.00 |
| | FCCA | C1-304 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 0.46 | 0.46 |
| | FCCA | C1-304 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-304 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 0.46 | 0.46 |
| | FCCA | C1-304 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-304 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 0.46 | 0.46 |
| | FCCA | C1-304 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-304 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 0.46 | 0.46 |
| | FCCA | C1-304 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-304 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 0.46 | 0.46 |
| | FCCA | C1-304 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-304 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 0.46 | 0.46 |
| | FCCA | C1-304 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-304 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 0.46 | 0.46 |
| | FCCA | C1-304 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-304 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 0.46 | 0.46 |
| | FCCA | C1-304 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| | FCCA | C1-304 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 0.46 | 0.46 |
| | FCCA | C1-304 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-304 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| | FCCA | C1-304 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-304 | | LATE | 10/12/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C1-304 | | HOA | 11/1/23 | 0.00 | 458.46 | 0.00 | 0.00 | 458.46 |
| | FCCA | C1-304 | | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-304 | | HOA | 12/1/23 | 458.46 | 0.00 | 0.00 | 0.00 | 458.46 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Wright, Kenneth | FCCA | C1-304 | | LATE | 12/12/23 | 50.00 | | | 0.00 | 50.00 |
| | | | | | | 508.46 | 508.46 | 50.00 | 1,780.44 | 2,847.36 |
| | FCCA | C1-305 | 36631 | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 392.99 | 392.99 |
| | FCCA | C1-305 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-305 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-305 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-305 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-305 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-305 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-305 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-305 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-305 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-305 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-305 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-305 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-305 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-305 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-305 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-305 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-305 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-305 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-305 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-305 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-305 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-305 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-305 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-305 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-305 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-305 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-305 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-305 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-305 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-305 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-305 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-305 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-305 | | LATE | 10/12/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C1-305 | | HOA | 11/1/23 | 0.00 | 393.87 | 0.00 | 0.00 | 393.87 |
| | FCCA | C1-305 | | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-305 | | HOA | 12/1/23 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
| | FCCA | C1-305 | | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 443.87 | 443.87 | 50.00 | 9,902.00 | 10,839.74 |
| Dominquez Perez, Ignacio | FCCA | C1-401 | 36635 | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 91.54 | 91.54 |
| | FCCA | C1-401 | | HOA | | 0.00 | 0.00 | 0.00 | 91.54 | 91.54 |

Aged Receivables    01/12/24 3:54 PM                                                                 rentmanager.com - property management systems   rev. 12.1034

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C1-401 | | LATE | 10/12/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C1-401 | | HOA | 11/1/23 | 0.00 | 458.46 | 0.00 | 0.00 | 458.46 |
| | FCCA | C1-401 | | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-401 | | HOA | 12/1/23 | 458.46 | 0.00 | 0.00 | 0.00 | 458.46 |
| | FCCA | C1-401 | | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 508.46 | 508.46 | 50.00 | 91.54 | 1,158.46 |
| Hendley, Karen | FCCA | C1-403 | 36637 | PARK | 5/1/23 | 0.00 | 0.00 | 0.00 | 25.51 | 25.51 |
| | FCCA | C1-403 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-403 | | PARK | 6/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-403 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 6.37 | 6.37 |
| | FCCA | C1-403 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-403 | | PARK | 7/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-403 | | PARK | 7/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-403 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-403 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-403 | | PARK | 8/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-403 | | PARK | 8/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-403 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 6.37 | 6.37 |
| | FCCA | C1-403 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-403 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-403 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 6.37 | 6.37 |
| | FCCA | C1-403 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-403 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-403 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-403 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 0.37 | 0.37 |
| | FCCA | C1-403 | | LATE | 10/12/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C1-403 | | HOA | 11/1/23 | 0.00 | 6.37 | 0.00 | 0.00 | 6.37 |
| | FCCA | C1-403 | | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-403 | | HOA | 12/1/23 | 6.37 | 0.00 | 0.00 | 0.00 | 6.37 |
| | FCCA | C1-403 | | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 56.37 | 56.37 | 50.00 | 1,011.36 | 1,174.10 |
| Novegroder Condo Fund | FCCA | C1-404 | 36638 | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |

Aged Receivables   01/12/24 3:54 PM   rentmanager.com - property management systems   rev. 12.1034

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
|  | FCCA | C1-404 |  | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
|  | FCCA | C1-404 |  | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
|  | FCCA | C1-404 |  | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C1-404 |  | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
|  | FCCA | C1-404 |  | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C1-404 |  | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
|  | FCCA | C1-404 |  | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C1-404 |  | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
|  | FCCA | C1-404 |  | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C1-404 |  | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
|  | FCCA | C1-404 |  | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C1-404 |  | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
|  | FCCA | C1-404 |  | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C1-404 |  | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
|  | FCCA | C1-404 |  | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C1-404 |  | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
|  | FCCA | C1-404 |  | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C1-404 |  | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
|  | FCCA | C1-404 |  | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
|  | FCCA | C1-404 |  | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C1-404 |  | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
|  | FCCA | C1-404 |  | LATE | 10/12/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
|  | FCCA | C1-404 |  | HOA | 11/1/23 | 0.00 | 458.46 | 0.00 | 0.00 | 458.46 |
|  | FCCA | C1-404 |  | LATE | 11/1/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | C1-404 |  | HOA | 11/12/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
|  | FCCA | C1-404 |  | HOA | 12/1/23 | 458.46 | 0.00 | 0.00 | 0.00 | 458.46 |
|  | FCCA | C1-404 |  | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  |  |  |  |  |  | 508.46 | 508.46 | 50.00 | 10,994.58 | 12,061.50 |
| Javate, Marie Clair | FCCA | C1-405 | 36639 | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 243.87 | 243.87 |
|  | FCCA | C1-405 |  | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C1-405 |  | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
|  | FCCA | C1-405 |  | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
|  | FCCA | C1-405 |  | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C1-405 |  | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
|  | FCCA | C1-405 |  | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C1-405 |  | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
|  | FCCA | C1-405 |  | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C1-405 |  | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
|  | FCCA | C1-405 |  | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C1-405 |  | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
|  | FCCA | C1-405 |  | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
|  | FCCA | C1-405 |  | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C1-405 |  | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
|  | FCCA | C1-405 |  | LATE | 10/12/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
|  | FCCA | C1-405 |  | HOA | 11/1/23 | 0.00 | 393.87 | 0.00 | 0.00 | 393.87 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Alharsha, Laila | FCCA | C1-405 | | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-405 | | HOA | 12/1/23 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
| | FCCA | C1-405 | | LATE | 12/12/23 | 50.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | | | | | | 443.87 | 443.87 | 50.00 | 3,694.83 | 4,632.57 |
| | FCCA | C1-408 | 36642 | | | | | | | |
| | FCCA | C1-408 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-408 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-408 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-408 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-408 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-408 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 0.06 | 0.06 |
| | FCCA | C1-408 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-408 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 0.06 | 0.06 |
| | FCCA | C1-408 | | LATE | 10/12/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C1-408 | | HOA | 11/1/23 | 0.00 | 0.06 | 0.00 | 0.00 | 0.06 |
| | FCCA | C1-408 | | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 0.00 | 50.06 | 50.00 | 300.12 | 400.18 |
| Novogroder Condo Fund | FCCA | C1-501 | 36643 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 703.66 | 703.66 |
| | FCCA | C1-501 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 97.60 | 97.60 |
| | FCCA | C1-501 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-501 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-501 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-501 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-501 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-501 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C1-501 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-501 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-501 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-501 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-501 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | LATE | 10/12/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C1-501 | | HOA | 11/1/23 | 0.00 | 458.46 | 0.00 | 0.00 | 458.46 |
| | FCCA | C1-501 | | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-501 | | HOA | 12/1/23 | 458.46 | 0.00 | 0.00 | 0.00 | 458.46 |
| | FCCA | C1-501 | | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 508.46 | 508.46 | 50.00 | 12,254.30 | 13,321.22 |
| Iniquez, Jorge | FCCA | C1-502 | 36644 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 7,320.78 | 7,320.78 |
| | FCCA | C1-502 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | PARK | 10/1/22 | 0.00 | 0.00 | 0.00 | 25.00 | 25.00 |
| | FCCA | C1-502 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | PARK | 11/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-502 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | PARK | 12/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-502 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-502 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-502 | | PARK | 2/1/23 | 0.00 | 0.00 | 0.00 | 25.00 | 25.00 |
| | FCCA | C1-502 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-502 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-502 | | PARK | 4/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-502 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C1-502 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-502 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-502 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-502 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-502 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | LATE | 8/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-502 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-502 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-502 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-502 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | LATE | 10/12/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C1-502 | | HOA | 11/1/23 | 0.00 | 368.04 | 0.00 | 0.00 | 368.04 |
| | FCCA | C1-502 | | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-502 | | HOA | 12/1/23 | 368.04 | 0.00 | 0.00 | 0.00 | 368.04 |
| | FCCA | C1-502 | | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 418.04 | 418.04 | 50.00 | 17,321.78 | 18,207.86 |
| Ofurum, Emmanuel | FCCA | C1-503 | 36645 | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-503 | | LATE | 1/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-503 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-503 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-503 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-503 | | PARK | 5/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-503 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-503 | | PARK | 6/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-503 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 2.23 | 2.23 |
| | FCCA | C1-503 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-503 | | PARK | 7/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-503 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 0.20 | 0.20 |
| | FCCA | C1-503 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-503 | | PARK | 8/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-503 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 0.20 | 0.20 |
| | FCCA | C1-503 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-503 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 0.20 | 0.20 |
| | FCCA | C1-503 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-503 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-503 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 0.20 | 0.20 |
| | FCCA | C1-503 | | LATE | 10/12/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C1-503 | | PARK | 11/1/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-503 | | HOA | 11/1/23 | 0.00 | 0.20 | 0.00 | 0.00 | 0.20 |
| | FCCA | C1-503 | | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | C1-503 | | PARK | 12/1/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-503 | | HOA | 12/1/23 | 0.20 | 0.00 | 0.00 | 0.00 | 0.20 |
| | FCCA | C1-503 | | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 100.20 | 100.20 | 50.00 | 753.03 | 1,003.43 |
| Perez, David | | | 36646 | | | | | | | |
| | FCCA | C1-504 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 4,313.22 | 4,313.22 |
| | FCCA | C1-504 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-504 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-504 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-504 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-504 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-504 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-504 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-504 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-504 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-504 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-504 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-504 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-504 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 316.92 | 316.92 |
| | FCCA | C1-504 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-504 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-504 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-504 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-504 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-504 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-504 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-504 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-504 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-504 | | LATE | 10/12/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C1-504 | | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-504 | | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 50.00 | 10,581.66 | 10,731.66 |
| Jackson, Aaron | | | 36648 | | | | | | | |
| | FCCA | C1-506 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 100.42 | 100.42 |
| | FCCA | C1-506 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |

Aged Receivables    01/12/24 3:54 PM

rentmanager.com - property management systems  rev. 12.1034

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | C1-506 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-506 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-506 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-506 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 265.48 | 265.48 |
| | FCCA | C1-506 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-506 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-506 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-506 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-506 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-506 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-506 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | LATE | 10/12/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C1-506 | | HOA | 11/1/23 | 0.00 | 316.37 | 0.00 | 0.00 | 316.37 |
| | FCCA | C1-506 | | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-506 | | HOA | 12/1/23 | 316.37 | 0.00 | 0.00 | 0.00 | 316.37 |
| | FCCA | C1-506 | | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 366.37 | 366.37 | 50.00 | 6,826.93 | 7,609.67 |
| Rice, Aisha | FCCA | C1-507 | 36649 | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-507 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-507 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-507 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-507 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-507 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-507 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-507 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-507 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-507 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-507 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-507 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-507 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-507 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-507 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-507 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-507 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-507 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-507 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

Aged Receivables

rentmanager.com - property management systems  rev. 12.1034

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|------|-------|
|  | FCCA | C1-507 |  | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
|  | FCCA | C1-507 |  | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C1-507 |  | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
|  | FCCA | C1-507 |  | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
|  | FCCA | C1-507 |  | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C1-507 |  | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
|  | FCCA | C1-507 |  | LATE | 10/12/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
|  | FCCA | C1-507 |  | HOA | 11/1/23 | 0.00 | 368.04 | 0.00 | 0.00 | 368.04 |
|  | FCCA | C1-507 |  | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | C1-507 |  | HOA | 12/1/23 | 368.04 | 0.00 | 0.00 | 0.00 | 368.04 |
|  | FCCA | C1-507 |  | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  |  |  |  |  |  | 418.04 | 418.04 | 50.00 | 6,338.64 | 7,224.72 |
| Fortineaux, Marlon | FCCA | C1-508 | 36650 | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 286.11 | 286.11 |
|  | FCCA | C1-508 |  | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
|  | FCCA | C1-508 |  | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
|  | FCCA | C1-508 |  | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C1-508 |  | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C1-508 |  | PARK | 1/28/23 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
|  | FCCA | C1-508 |  | PARK | 2/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C1-508 |  | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C1-508 |  | PARK | 3/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C1-508 |  | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C1-508 |  | PARK | 4/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C1-508 |  | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
|  | FCCA | C1-508 |  | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C1-508 |  | PARK | 5/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C1-508 |  | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
|  | FCCA | C1-508 |  | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C1-508 |  | PARK | 6/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C1-508 |  | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
|  | FCCA | C1-508 |  | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C1-508 |  | PARK | 7/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C1-508 |  | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C1-508 |  | PARK | 8/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C1-508 |  | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C1-508 |  | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
|  | FCCA | C1-508 |  | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C1-508 |  | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C1-508 |  | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
|  | FCCA | C1-508 |  | LATE | 10/12/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
|  | FCCA | C1-508 |  | PARK | 11/1/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | C1-508 |  | HOA | 11/1/23 | 0.00 | 393.87 | 0.00 | 0.00 | 393.87 |
|  | FCCA | C1-508 |  | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | C1-508 |  | PARK | 12/1/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | C1-508 |  | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 100.00 | 100.00 | 50.00 | 4,043.20 | 4,293.20 |
| Bellido, Abel | | | 36651 | | | | | | | |
| | FCCA | C2-101 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 464.92 | 464.92 |
| | FCCA | C2-101 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 464.92 | 464.92 |
| | FCCA | C2-101 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-101 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 0.01 | 0.01 |
| | FCCA | C2-101 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-101 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 0.01 | 0.01 |
| | FCCA | C2-101 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-101 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 0.01 | 0.01 |
| | FCCA | C2-101 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-101 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 464.92 | 464.92 |
| | FCCA | C2-101 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-101 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 464.92 | 464.92 |
| | FCCA | C2-101 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-101 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 0.01 | 0.01 |
| | FCCA | C2-101 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-101 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 0.01 | 0.01 |
| | FCCA | C2-101 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-101 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 0.01 | 0.01 |
| | FCCA | C2-101 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 0.01 | 0.01 |
| | FCCA | C2-101 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-101 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 0.01 | 0.01 |
| | FCCA | C2-101 | | LATE | 10/12/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C2-101 | | HOA | 11/1/23 | 0.00 | 0.01 | 0.00 | 0.00 | 0.01 |
| | FCCA | C2-101 | | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-101 | | HOA | 12/1/23 | 234.92 | 0.00 | 0.00 | 0.00 | 234.92 |
| | FCCA | C2-101 | | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 284.92 | 50.01 | 50.00 | 2,309.76 | 2,694.69 |
| Lawande, Vinayak | | | 36653 | | | | | | | |
| | FCCA | C2-104 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 2,009.68 | 2,009.68 |
| | FCCA | C2-104 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 464.92 | 464.92 |
| | FCCA | C2-104 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 464.92 | 464.92 |
| | FCCA | C2-104 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 464.92 | 464.92 |
| | FCCA | C2-104 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 464.92 | 464.92 |
| | FCCA | C2-104 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 464.92 | 464.92 |
| | FCCA | C2-104 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 464.92 | 464.92 |
| | FCCA | C2-104 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 464.92 | 464.92 |
| | FCCA | C2-104 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 464.92 | 464.92 |
| | FCCA | C2-104 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 464.92 | 464.92 |
| | FCCA | C2-104 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 464.92 | 464.92 |
| | FCCA | C2-104 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 464.92 | 464.92 |
| | FCCA | C2-104 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 464.92 | 464.92 |
| | FCCA | C2-104 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 464.92 | 464.92 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C2-104 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 464.92 | 464.92 |
| | FCCA | C2-104 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 464.92 | 464.92 |
| | FCCA | C2-104 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-104 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 464.92 | 464.92 |
| | FCCA | C2-104 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-104 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 464.92 | 464.92 |
| | FCCA | C2-104 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-104 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 464.92 | 464.92 |
| | FCCA | C2-104 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-104 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 464.92 | 464.92 |
| | FCCA | C2-104 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-104 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 464.92 | 464.92 |
| | FCCA | C2-104 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-104 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 464.92 | 464.92 |
| | FCCA | C2-104 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-104 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 464.92 | 464.92 |
| | FCCA | C2-104 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-104 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 464.92 | 464.92 |
| | FCCA | C2-104 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 464.92 | 464.92 |
| | FCCA | C2-104 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-104 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 464.92 | 464.92 |
| | FCCA | C2-104 | | LATE | 10/12/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C2-104 | | HOA | 11/1/23 | 0.00 | 464.92 | 0.00 | 0.00 | 464.92 |
| | FCCA | C2-104 | | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-104 | | HOA | 12/1/23 | 464.92 | 0.00 | 0.00 | 0.00 | 464.92 |
| | FCCA | C2-104 | | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 514.92 | 514.92 | 50.00 | 14,082.68 | 15,162.52 |
| Botello, Hector | | | 36654 | | | | | | | |
| | FCCA | C2-105 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 8,040.48 | 8,040.48 |
| | FCCA | C2-105 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 14.77 | 14.77 |
| | FCCA | C2-105 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-105 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-105 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-105 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-105 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 15.33 | 15.33 |
| | FCCA | C2-105 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-105 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-105 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-105 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-105 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-105 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-105 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-105 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 14.77 | 14.77 |
| | FCCA | C2-105 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-105 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

rentmanager.com - property management systems   rev.12.1034

Aged Receivables

01/12/24 3:54 PM

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C2-105 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-105 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-105 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 15.33 | 15.33 |
| | FCCA | C2-105 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-105 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 15.33 | 15.33 |
| | FCCA | C2-105 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-105 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 15.33 | 15.33 |
| | FCCA | C2-105 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-105 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-105 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-105 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-105 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 15.33 | 15.33 |
| | FCCA | C2-105 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-105 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-105 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 15.33 | 15.33 |
| | FCCA | C2-105 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-105 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-105 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-105 | | LATE | 10/12/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C2-105 | | HOA | 11/1/23 | 0.00 | 400.33 | 0.00 | 0.00 | 400.33 |
| | FCCA | C2-105 | | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-105 | | HOA | 12/1/23 | 15.33 | 0.00 | 0.00 | 0.00 | 15.33 |
| | FCCA | C2-105 | | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 65.33 | 450.33 | 50.00 | 15,417.61 | 15,983.27 |
| Wilcher Jr., William | FCCA | C2-108 | 36892 | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-108 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-108 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-108 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-108 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-108 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-108 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-108 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-108 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-108 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-108 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-108 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-108 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-108 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-108 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-108 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-108 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-108 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-108 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-108 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C2-108 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-108 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-108 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-108 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-108 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-108 | | LATE | 10/12/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C2-108 | | HOA | 11/1/23 | 0.00 | 400.33 | 0.00 | 0.00 | 400.33 |
| | FCCA | C2-108 | | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-108 | | HOA | 12/1/23 | 400.33 | 0.00 | 0.00 | 0.00 | 400.33 |
| | FCCA | C2-108 | | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 450.33 | 450.33 | 50.00 | 6,855.28 | 7,805.94 |
| Polymenakos, George | FCCA | C2-201 | 36655 | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-201 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-201 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-201 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-201 | | LATE | 10/12/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C2-201 | | HOA | 11/1/23 | 0.00 | 458.46 | 0.00 | 0.00 | 458.46 |
| | FCCA | C2-201 | | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-201 | | HOA | 12/1/23 | 458.46 | 0.00 | 0.00 | 0.00 | 458.46 |
| | FCCA | C2-201 | | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 508.46 | 508.46 | 50.00 | 1,425.38 | 2,492.30 |
| Polymenakos, George | FCCA | C2-202 | 36656 | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-202 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-202 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-202 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-202 | | LATE | 10/12/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C2-202 | | HOA | 11/1/23 | 0.00 | 368.04 | 0.00 | 0.00 | 368.04 |
| | FCCA | C2-202 | | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-202 | | HOA | 12/1/23 | 368.04 | 0.00 | 0.00 | 0.00 | 368.04 |
| | FCCA | C2-202 | | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 418.04 | 418.04 | 50.00 | 1,154.12 | 2,040.20 |
| Lapapa, Gregory | FCCA | C2-203 | 36657 | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-203 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-203 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-203 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-203 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 77.99 | 77.99 |
| | FCCA | C2-203 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-203 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 77.99 | 77.99 |
| | FCCA | C2-203 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 77.99 | 77.99 |
| | FCCA | C2-203 | | HOA | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-203 | | LATE | | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C2-203 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 77.99 | 77.99 |
| | FCCA | C2-203 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-203 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 77.99 | 77.99 |
| | FCCA | C2-203 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-203 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 77.99 | 77.99 |
| | FCCA | C2-203 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-203 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 77.99 | 77.99 |
| | FCCA | C2-203 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-203 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 77.99 | 77.99 |
| | FCCA | C2-203 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-203 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 77.99 | 77.99 |
| | FCCA | C2-203 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 77.99 | 77.99 |
| | FCCA | C2-203 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-203 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 77.99 | 77.99 |
| | FCCA | C2-203 | | LATE | 10/12/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C2-203 | | HOA | 11/1/23 | 0.00 | 77.99 | 0.00 | 0.00 | 77.99 |
| | FCCA | C2-203 | | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-203 | | HOA | 12/1/23 | 77.99 | 0.00 | 0.00 | 0.00 | 77.99 |
| | FCCA | C2-203 | | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 127.99 | 127.99 | 50.00 | 2,276.02 | 2,582.00 |
| Cotton, Nellie | FCCA | C2-204 | 36658 | HOA | 11/11/23 | 0.00 | 360.58 | 0.00 | 0.00 | 360.58 |
| | FCCA | C2-204 | | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-204 | | HOA | 12/1/23 | 360.86 | 0.00 | 0.00 | 0.00 | 360.86 |
| | FCCA | C2-204 | | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 410.86 | 410.58 | 0.00 | 0.00 | 821.44 |
| Khatatbeh, Ziad | FCCA | C2-205 | 36659 | HOA | 11/11/23 | 0.00 | 393.87 | 0.00 | 0.00 | 393.87 |
| | FCCA | C2-205 | | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-205 | | HOA | 12/1/23 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
| | FCCA | C2-205 | | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 443.87 | 443.87 | 0.00 | 0.00 | 887.74 |
| Zmora, Hilda | FCCA | C2-206 | 37173 | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 166.37 | 166.37 |
| | FCCA | C2-206 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-206 | | LATE | 10/12/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C2-206 | | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 0.00 | 50.00 | 50.00 | 216.37 | 316.37 |
| Abubaker, Mohammed | FCCA | C2-207 | 36661 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 468.04 | 468.04 |
| | FCCA | C2-207 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-207 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-207 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |

Aged Receivables     01/12/24 3:54 PM     rentmanager.com - property management systems   rev. 12.1034

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C2-207 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-207 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-207 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-207 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 312.36 | 312.36 |
| | FCCA | C2-207 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-207 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-207 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-207 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-207 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-207 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-207 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-207 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-207 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-207 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-207 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-207 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-207 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-207 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-207 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-207 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-207 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-207 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-207 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-207 | | LATE | 10/12/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C2-207 | | HOA | 11/1/23 | 0.00 | 368.04 | 0.00 | 0.00 | 368.04 |
| | FCCA | C2-207 | | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-207 | | HOA | 12/1/23 | 368.04 | 0.00 | 0.00 | 0.00 | 368.04 |
| | FCCA | C2-207 | | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 418.04 | 418.04 | 50.00 | 7,119.04 | 8,005.12 |
| Odeh, Magdi | FCCA | C2-208 | 36662 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 1,091.87 | 1,091.87 |
| | FCCA | C2-208 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |

Aged Receivables

01/12/24 3:54 PM

rentmanager.com - property management systems  rev. 12.1034

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C2-208 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-208 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-208 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-208 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-208 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-208 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-208 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-208 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-208 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-208 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | LATE | 10/12/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C2-208 | | HOA | 11/1/23 | 0.00 | 393.87 | 0.00 | 0.00 | 393.87 |
| | FCCA | C2-208 | | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-208 | | HOA | 12/1/23 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
| | FCCA | C2-208 | | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 443.87 | 443.87 | 50.00 | 11,388.62 | 12,326.36 |
| Garcia, Jose | FCCA | C2-301 | 36663 | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 416.92 | 416.92 |
| | FCCA | C2-301 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-301 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-301 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-301 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-301 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-301 | | PARK | 12/31/22 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| | FCCA | C2-301 | | PARK | 12/31/22 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| | FCCA | C2-301 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-301 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-301 | | PARK | 2/1/23 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| | FCCA | C2-301 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-301 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-301 | | PARK | 3/1/23 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| | FCCA | C2-301 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-301 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-301 | | PARK | 4/1/23 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| | FCCA | C2-301 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |

rentmanager.com - property management systems   rev. 12.1034

01/12/24 3:54 PM

Aged Receivables

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
|  | FCCA | C2-301 |  | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-301 |  | PARK | 5/1/23 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
|  | FCCA | C2-301 |  | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
|  | FCCA | C2-301 |  | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-301 |  | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
|  | FCCA | C2-301 |  | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-301 |  | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
|  | FCCA | C2-301 |  | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-301 |  | PARK | 8/1/23 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
|  | FCCA | C2-301 |  | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
|  | FCCA | C2-301 |  | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
|  | FCCA | C2-301 |  | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
|  | FCCA | C2-301 |  | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-301 |  | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
|  | FCCA | C2-301 |  | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
|  | FCCA | C2-301 |  | LATE | 10/12/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
|  | FCCA | C2-301 |  | HOA | 11/1/23 | 0.00 | 458.46 | 0.00 | 0.00 | 458.46 |
|  | FCCA | C2-301 |  | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | C2-301 |  | HOA | 12/1/23 | 458.46 | 0.00 | 0.00 | 0.00 | 458.46 |
|  | FCCA | C2-301 |  | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  |  |  |  |  |  | 508.46 | 508.46 | 50.00 | 8,185.36 | 9,252.28 |
| Jandura, Marc | FCCA | C2-302 | 36664 | HOA | 6/6/23 | 0.00 | 0.00 | 0.00 | 184.80 | 184.80 |
|  | FCCA | C2-302 |  | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-302 |  | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-302 |  | PARK | 8/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-302 |  | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-302 |  | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-302 |  | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-302 |  | LATE | 10/12/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
|  | FCCA | C2-302 |  | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | C2-302 |  | HOA | 12/1/23 | 368.04 | 0.00 | 0.00 | 0.00 | 368.04 |
|  | FCCA | C2-302 |  | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  |  |  |  |  |  | 418.04 | 50.00 | 50.00 | 484.80 | 1,002.84 |
| Maritza Cervantes and Alma Octav | FCCA | C2-303 | 36665 | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 237.17 | 237.17 |
|  | FCCA | C2-303 |  | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
|  | FCCA | C2-303 |  | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-303 |  | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
|  | FCCA | C2-303 |  | LATE | 10/12/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
|  | FCCA | C2-303 |  | HOA | 11/1/23 | 0.00 | 322.71 | 0.00 | 0.00 | 322.71 |
|  | FCCA | C2-303 |  | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | C2-303 |  | HOA | 12/1/23 | 322.71 | 0.00 | 0.00 | 0.00 | 322.71 |
|  | FCCA | C2-303 |  | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |

Aged Receivables    01/12/24 3:54 PM    rentmanager.com - property management systems   rev.12.1034

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 372.71 | 372.71 | 50.00 | 932.59 | 1,728.01 |
| Polymenakos, George | FCCA | C2-304 | 36666 | | | | | | | |
| | FCCA | C2-304 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-304 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-304 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-304 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-304 | | LATE | 10/12/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C2-304 | | HOA | 11/1/23 | 0.00 | 458.46 | 0.00 | 0.00 | 458.46 |
| | FCCA | C2-304 | | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-304 | | HOA | 12/1/23 | 458.46 | 0.00 | 0.00 | 0.00 | 458.46 |
| | FCCA | C2-304 | | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 508.46 | 508.46 | 50.00 | 1,425.38 | 2,492.30 |
| Desir, Sabine | FCCA | C2-305 | 36667 | | | | | | | |
| | FCCA | C2-305 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 80.50 | 80.50 |
| | FCCA | C2-305 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-305 | | LATE | 9/1/22 | 0.00 | 0.00 | 0.00 | 14.60 | 14.60 |
| | FCCA | C2-305 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 58.40 | 58.40 |
| | FCCA | C2-305 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-305 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-305 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 14.60 | 14.60 |
| | FCCA | C2-305 | | LATE | 2/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-305 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 14.60 | 14.60 |
| | FCCA | C2-305 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-305 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 14.60 | 14.60 |
| | FCCA | C2-305 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-305 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 14.60 | 14.60 |
| | FCCA | C2-305 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-305 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-305 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-305 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 14.60 | 14.60 |
| | FCCA | C2-305 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-305 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 14.60 | 14.60 |
| | FCCA | C2-305 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-305 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-305 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-305 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 14.60 | 14.60 |
| | FCCA | C2-305 | | HOA | 11/1/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-305 | | LATE | 11/12/23 | 0.00 | 14.60 | 0.00 | 0.00 | 14.60 |
| | FCCA | C2-305 | | HOA | 12/1/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-305 | | LATE | 12/12/23 | 14.60 | 0.00 | 0.00 | 0.00 | 14.60 |
| | | | | | | 64.60 | 64.60 | 0.00 | 1,887.31 | 2,066.51 |
| Delgadillo Alonson, Olga | FCCA | C2-306 | 36714 | | | | | | | |
| | FCCA | C2-306 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 799.11 | 799.11 |

rentmanager.com - property management systems   rev. 12.1034

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C2-306 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-306 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-306 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-306 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-306 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-306 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-306 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-306 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-306 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-306 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-306 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-306 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-306 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-306 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-306 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-306 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-306 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-306 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-306 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-306 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-306 | | PARK | 4/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-306 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-306 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-306 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-306 | | PARK | 6/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-306 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-306 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-306 | | PARK | 7/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-306 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-306 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-306 | | PARK | 8/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-306 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-306 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-306 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-306 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-306 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-306 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-306 | | LATE | 10/12/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C2-306 | | HOA | 11/1/23 | 0.00 | 316.37 | 0.00 | 0.00 | 316.37 |
| | FCCA | C2-306 | | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-306 | | HOA | 12/1/23 | 316.37 | 0.00 | 0.00 | 0.00 | 316.37 |
| | FCCA | C2-306 | | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 366.37 | 366.37 | 50.00 | 9,308.36 | 10,091.10 |
| Akaraki, Mohammednajib | FCCA | C2-308 | 36669 | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 91.74 | 91.74 |
| | FCCA | C2-308 | | HOA | | 0.00 | 0.00 | 0.00 | 91.74 | 91.74 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C2-308 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-308 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-308 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-308 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-308 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 293.87 | 293.87 |
| | FCCA | C2-308 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 0.87 | 0.87 |
| | FCCA | C2-308 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-308 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 0.87 | 0.87 |
| | FCCA | C2-308 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-308 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 0.87 | 0.87 |
| | FCCA | C2-308 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-308 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 0.87 | 0.87 |
| | FCCA | C2-308 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-308 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 0.87 | 0.87 |
| | FCCA | C2-308 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-308 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-308 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-308 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 10.87 | 10.87 |
| | FCCA | C2-308 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-308 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-308 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-308 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-308 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-308 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-308 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-308 | | LATE | 10/12/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C2-308 | | HOA | 11/1/23 | 0.00 | 393.87 | 0.00 | 0.00 | 393.87 |
| | FCCA | C2-308 | | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-308 | | HOA | 12/1/23 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
| | FCCA | C2-308 | | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 443.87 | 443.87 | 50.00 | 4,395.66 | 5,333.40 |
| Bowles, Joyce | | | 36671 | | | | | | | |
| | FCCA | C2-403 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 146.65 | 146.65 |
| | FCCA | C2-403 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-403 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-403 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-403 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-403 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-403 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-403 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-403 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-403 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-403 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-403 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-403 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

01/12/24 3:54 PM

Aged Receivables

rentmanager.com - property management systems   rev.12.1034

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | C2-403 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-403 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-403 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-403 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-403 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-403 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-403 | | LATE | 10/12/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C2-403 | | HOA | 11/1/23 | 0.00 | 322.71 | 0.00 | 0.00 | 322.71 |
| | FCCA | C2-403 | | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-403 | | HOA | 12/1/23 | 322.71 | 0.00 | 0.00 | 0.00 | 322.71 |
| | FCCA | C2-403 | | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 372.71 | 372.71 | 50.00 | 3,501.04 | 4,296.46 |
| Jones, Carzie | | | 36672 | | | | | | | |
| | FCCA | C2-404 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 445.43 | 445.43 |
| | FCCA | C2-404 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-404 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-404 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-404 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-404 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-404 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-404 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-404 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-404 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-404 | | LATE | 10/12/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C2-404 | | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-404 | | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | P-22 | | GARAGE | 9/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-22 | | GARAGE | 10/1/22 | 0.00 | 0.00 | 0.00 | 16.93 | 16.93 |
| | FCCA | P-22 | | GARAGE | 11/1/22 | 0.00 | 0.00 | 0.00 | 16.93 | 16.93 |
| | FCCA | P-22 | | GARAGE | 12/1/22 | 0.00 | 0.00 | 0.00 | 16.93 | 16.93 |
| | FCCA | P-22 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-22 | | GARAGE | 1/1/23 | 0.00 | 0.00 | 0.00 | 16.93 | 16.93 |
| | FCCA | P-22 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-22 | | GARAGE | 2/1/23 | 0.00 | 0.00 | 0.00 | 16.93 | 16.93 |
| | FCCA | P-22 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-22 | | GARAGE | 3/1/23 | 0.00 | 0.00 | 0.00 | 16.93 | 16.93 |
| | FCCA | P-22 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-22 | | GARAGE | 4/1/23 | 0.00 | 0.00 | 0.00 | 16.93 | 16.93 |
| | FCCA | P-22 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-22 | | GARAGE | 5/1/23 | 0.00 | 0.00 | 0.00 | 16.93 | 16.93 |
| | FCCA | P-22 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-22 | | GARAGE | 6/1/23 | 0.00 | 0.00 | 0.00 | 16.93 | 16.93 |
| | FCCA | P-22 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-22 | | GARAGE | 7/1/23 | 0.00 | 0.00 | 0.00 | 16.93 | 16.93 |
| | FCCA | P-22 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

Aged Receivables

01/12/24 3:54 PM

rentmanager.com - property management systems   rev. 12.1034

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | P-22 | | GARAGE | 8/1/23 | 0.00 | 0.00 | 0.00 | 16.93 | 16.93 |
| | FCCA | P-22 | | GARAGE | 9/1/23 | 0.00 | 0.00 | 0.00 | 16.93 | 16.93 |
| | FCCA | P-22 | | LATE | 9/11/23 | 0.00 | 0.00 | 50.00 | 50.00 | 50.00 |
| | FCCA | P-22 | | GARAGE | 10/1/23 | 0.00 | 0.00 | 0.00 | 16.93 | 16.93 |
| | FCCA | P-22 | | LATE | 10/12/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | P-22 | | GARAGE | 11/1/23 | 0.00 | 16.93 | 0.00 | 0.00 | 16.93 |
| | FCCA | P-22 | | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | P-22 | | GARAGE | 12/1/23 | 16.93 | 0.00 | 0.00 | 0.00 | 16.93 |
| | FCCA | P-22 | | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 116.93 | 116.93 | 100.00 | 1,604.33 | 1,938.19 |
| Pittman, Tyree | FCCA | C2-406 | 36674 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 1,099.11 | 1,099.11 |
| | FCCA | C2-406 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-406 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-406 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-406 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-406 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-406 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-406 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-406 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-406 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | LATE | 8/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-406 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

Aged Receivables    01/12/24 3:54 PM    rentmanager.com - property management systems   rev. 12.1034

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | C2-406 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | LATE | 10/12/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C2-406 | | HOA | 11/1/23 | 0.00 | 316.37 | 0.00 | 0.00 | 316.37 |
| | FCCA | C2-406 | | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-406 | | HOA | 12/1/23 | 316.37 | 0.00 | 0.00 | 0.00 | 316.37 |
| | FCCA | C2-406 | | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 366.37 | 366.37 | 50.00 | 9,458.36 | 10,241.10 |
| Waheed, Aleeem | FCCA | C2-408 | 36676 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 46,102.48 | 46,102.48 |
| | FCCA | C2-408 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-408 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-408 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-408 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-408 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-408 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-408 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-408 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-408 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-408 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | LATE | 10/12/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C2-408 | | HOA | 11/1/23 | 0.00 | 393.87 | 0.00 | 0.00 | 393.87 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Stevenson Barnes, Kierra | FCCA | C2-408 | | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-408 | | HOA | 12/1/23 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
| | FCCA | C2-408 | | LATE | 12/12/23 | 50.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | | | | | | 443.87 | 443.87 | 50.00 | 56,399.23 | 57,336.97 |
| | FCCA | C2-501 | 36677 | | | | | | | |
| | FCCA | C2-501 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 125.76 | 125.76 |
| | FCCA | C2-501 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-501 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-501 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-501 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-501 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-501 | | LATE | 1/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-501 | | HOA | 1/11/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-501 | | LATE | 2/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-501 | | HOA | 2/11/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-501 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-501 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-501 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-501 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-501 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-501 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-501 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-501 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-501 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-501 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-501 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-501 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-501 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-501 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-501 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-501 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-501 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-501 | | LATE | 10/12/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C2-501 | | HOA | 11/1/23 | 0.00 | 458.46 | 0.00 | 0.00 | 458.46 |
| | FCCA | C2-501 | | LATE | 11/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-501 | | HOA | 11/12/23 | 458.46 | 0.00 | 0.00 | 0.00 | 458.46 |
| | FCCA | C2-501 | | HOA | 12/1/23 | 458.46 | 0.00 | 0.00 | 0.00 | 458.46 |
| | FCCA | C2-501 | | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 508.46 | 508.46 | 50.00 | 6,635.74 | 7,702.66 |
| Hudson, Robert | FCCA | C2-502 | 36678 | | | | | | | |
| | FCCA | C2-502 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 26.84 | 26.84 |
| | FCCA | C2-502 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-502 | | LATE | 1/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-502 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-502 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-502 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-502 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C2-502 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 89.24 | 89.24 |
| | FCCA | C2-502 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-502 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 8.04 | 8.04 |
| | FCCA | C2-502 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-502 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 8.04 | 8.04 |
| | FCCA | C2-502 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 4.04 | 4.04 |
| | FCCA | C2-502 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-502 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 8.04 | 8.04 |
| | FCCA | C2-502 | | LATE | 10/12/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C2-502 | | HOA | 11/1/23 | 0.00 | 4.04 | 0.00 | 0.00 | 4.04 |
| | FCCA | C2-502 | | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-502 | | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 54.04 | 50.00 | 594.24 | 748.28 |
| Carrillo, Francisco | FCCA | C2-503 | 36679 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 1,068.13 | 1,068.13 |
| | FCCA | C2-503 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-503 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-503 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-503 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-503 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-503 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-503 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-503 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
|  | FCCA | C2-503 |  | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
|  | FCCA | C2-503 |  | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
|  | FCCA | C2-503 |  | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-503 |  | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
|  | FCCA | C2-503 |  | LATE | 10/12/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
|  | FCCA | C2-503 |  | HOA | 11/1/23 | 0.00 | 322.71 | 0.00 | 0.00 | 322.71 |
|  | FCCA | C2-503 |  | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | C2-503 |  | HOA | 12/1/23 | 322.71 | 0.00 | 0.00 | 0.00 | 322.71 |
|  | FCCA | C2-503 |  | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  |  |  |  |  |  | 372.71 | 372.71 | 50.00 | 9,585.88 | 10,381.30 |
| Polymenakos, George | FCCA | C2-504 | 36680 | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
|  | FCCA | C2-504 |  | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
|  | FCCA | C2-504 |  | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-504 |  | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
|  | FCCA | C2-504 |  | LATE | 10/12/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
|  | FCCA | C2-504 |  | HOA | 11/1/23 | 0.00 | 458.46 | 0.00 | 0.00 | 458.46 |
|  | FCCA | C2-504 |  | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | C2-504 |  | HOA | 12/1/23 | 458.46 | 0.00 | 0.00 | 0.00 | 458.46 |
|  | FCCA | C2-504 |  | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  |  |  |  |  |  | 508.46 | 508.46 | 50.00 | 1,425.38 | 2,492.30 |
| Todd, Diane | FCCA | C2-505 | 36681 | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 41.01 | 41.01 |
|  | FCCA | C2-505 |  | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
|  | FCCA | C2-505 |  | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-505 |  | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-505 |  | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-505 |  | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-505 |  | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-505 |  | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-505 |  | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-505 |  | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-505 |  | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-505 |  | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-505 |  | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-505 |  | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-505 |  | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-505 |  | LATE | 10/12/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
|  | FCCA | C2-505 |  | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | C2-505 |  | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  |  |  |  |  |  | 50.00 | 50.00 | 50.00 | 1,084.88 | 1,234.88 |
| Shin, Hyun W. | FCCA | C2-507 | 36683 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 4,376.84 | 4,376.84 |
|  | FCCA | C2-507 |  |  |  | 0.00 | 0.00 | 0.00 | 4,376.84 | 4,376.84 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C2-507 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-507 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-507 | | PARK | 2/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-507 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-507 | | PARK | 3/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-507 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-507 | | PARK | 4/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-507 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-507 | | PARK | 5/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-507 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-507 | | PARK | 6/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-507 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-507 | | PARK | 7/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-507 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-507 | | PARK | 8/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-507 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-507 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-507 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-507 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | LATE | 10/12/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C2-507 | | PARK | 11/1/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-507 | | HOA | 11/1/23 | 0.00 | 368.04 | 0.00 | 0.00 | 368.04 |

01/12/24 3:54 PM

rentmanager.com - property management systems rev.12.1034

Aged Receivables

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C2-507 | | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-507 | | PARK | 12/1/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-507 | | HOA | 12/1/23 | 368.04 | 0.00 | 0.00 | 0.00 | 368.04 |
| | FCCA | C2-507 | | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 468.04 | 468.04 | 50.00 | 14,477.84 | 15,463.92 |
| McKoy, Hatuey | FCCA | C2-508 | 36684 | | | | | | | |
| | FCCA | C2-508 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 25.00 | 25.00 |
| | FCCA | C2-508 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-508 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-508 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-508 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-508 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-508 | | LATE | 10/12/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C2-508 | | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-508 | | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 50.00 | 275.00 | 425.00 |
| Watson, Brent | FCCA | D1-101 | 36685 | | | | | | | |
| | FCCA | D1-101 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 481.54 | 481.54 |
| | FCCA | D1-101 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-101 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-101 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-101 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-101 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-101 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-101 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-101 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-101 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-101 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-101 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-101 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-101 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-101 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-101 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-101 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-101 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-101 | | PARK | 1/28/23 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| | FCCA | D1-101 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-101 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-101 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-101 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-101 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-101 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-101 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-101 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | D1-101 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-101 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-101 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-101 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-101 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-101 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| | FCCA | D1-101 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-101 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-101 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| | FCCA | D1-101 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-101 | | LATE | 10/12/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | D1-101 | | HOA | 11/1/23 | 0.00 | 490.64 | 0.00 | 0.00 | 490.64 |
| | FCCA | D1-101 | | LATE | 11/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D1-101 | | HOA | 12/1/23 | 490.64 | 0.00 | 0.00 | 0.00 | 490.64 |
| | FCCA | D1-101 | | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 540.64 | 540.64 | 50.00 | 13,006.90 | 14,138.18 |
| Reyes, Ramona | FCCA | D1-102 | 36686 | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 46.62 | 46.62 |
| | FCCA | D1-102 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-102 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-102 | | PARK | 6/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-102 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-102 | | PARK | 8/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-102 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-102 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-102 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-102 | | LATE | 10/12/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | D1-102 | | HOA | 11/1/23 | 0.00 | 393.87 | 0.00 | 0.00 | 393.87 |
| | FCCA | D1-102 | | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D1-102 | | HOA | 12/1/23 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
| | FCCA | D1-102 | | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 443.87 | 443.87 | 50.00 | 446.62 | 1,384.36 |
| Martinez, Aracely | FCCA | D1-103 | 36687 | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 379.27 | 379.27 |
| | FCCA | D1-103 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 183.73 | 183.73 |
| | FCCA | D1-103 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D1-103 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D1-103 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D1-103 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D1-103 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 0.05 | 0.05 |
| | FCCA | D1-103 | | HOA | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-103 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-103 | | PARK | 2/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-103 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | D1-103 | | PARK | 3/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-103 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-103 | | PARK | 4/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-103 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-103 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-103 | | PARK | 6/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-103 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-103 | | PARK | 7/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-103 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-103 | | PARK | 8/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-103 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-103 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-103 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-103 | | LATE | 10/12/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | D1-103 | | PARK | 11/1/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D1-103 | | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D1-103 | | PARK | 12/1/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D1-103 | | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 100.00 | 100.00 | 50.00 | 2,988.53 | 3,238.53 |
| Alston, Nancy | FCCA | D1-104 | 36688 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 4,552.26 | 4,552.26 |
| | FCCA | D1-104 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-104 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-104 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-104 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-104 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-104 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-104 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-104 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-104 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-104 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-104 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-104 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-104 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-104 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-104 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-104 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-104 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-104 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-104 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-104 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-104 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-104 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-104 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-104 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

rentmanager.com - property management systems   rev. 12.1034

Aged Receivables      01/12/24 3:54 PM

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | D1-104 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-104 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-104 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-104 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-104 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-104 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-104 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-104 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-104 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-104 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-104 | | LATE | 10/12/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | D1-104 | | HOA | 11/1/23 | 0.00 | 490.64 | 0.00 | 0.00 | 490.64 |
| | FCCA | D1-104 | | LATE | 11/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D1-104 | | HOA | 11/12/23 | 490.64 | 0.00 | 0.00 | 0.00 | 490.64 |
| | FCCA | D1-104 | | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 540.64 | 540.64 | 50.00 | 17,268.26 | 18,399.54 |
| Rodriquez, Marcellus | | | 36689 | | | | | | | |
| | FCCA | D1-105 | | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D1-105 | | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 0.00 | 0.00 | 100.00 |
| Bil, Boguslaw | | | 36690 | | | | | | | |
| | FCCA | D1-106 | | PARK | 1/1/23 | 0.00 | 0.00 | 0.00 | 194.89 | 194.89 |
| | FCCA | D1-106 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-106 | | PARK | 2/1/23 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| | FCCA | D1-106 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 0.06 | 0.06 |
| | FCCA | D1-106 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-106 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 0.06 | 0.06 |
| | FCCA | D1-106 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-106 | | PARK | 4/1/23 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| | FCCA | D1-106 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 0.06 | 0.06 |
| | FCCA | D1-106 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-106 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 0.06 | 0.06 |
| | FCCA | D1-106 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-106 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 0.06 | 0.06 |
| | FCCA | D1-106 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-106 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 0.06 | 0.06 |
| | FCCA | D1-106 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-106 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 0.06 | 0.06 |
| | FCCA | D1-106 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| | FCCA | D1-106 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 0.06 | 0.06 |
| | FCCA | D1-106 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-106 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| | FCCA | D1-106 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 0.06 | 0.06 |
| | FCCA | D1-106 | | LATE | 10/12/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | D1-106 | | HOA | 11/1/23 | 0.00 | 0.06 | 0.00 | 0.00 | 0.06 |
| | FCCA | D1-106 | | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D1-106 | | HOA | 12/1/23 | 0.06 | 0.00 | 0.00 | 0.00 | 0.06 |
| | FCCA | D1-106 | | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| Rufus, Irene | | | | | | 50.06 | 50.06 | 50.00 | 995.43 | 1,145.55 |
| | FCCA | D1-107 | 36691 | | | | | | | |
| | FCCA | D1-107 | | LATE | 12/12/23 | 46.00 | 0.00 | 0.00 | 0.00 | 46.00 |
| | | | | | | 46.00 | 0.00 | 0.00 | 0.00 | 46.00 |
| Pacheco, Amelia | FCCA | D1-108 | 36692 | | | | | | | |
| | FCCA | D1-108 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 340.64 | 340.64 |
| | FCCA | D1-108 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-108 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-108 | | LATE | 10/12/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | D1-108 | | HOA | 11/1/23 | 0.00 | 490.64 | 0.00 | 0.00 | 490.64 |
| | FCCA | D1-108 | | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D1-108 | | HOA | 12/1/23 | 490.64 | 0.00 | 0.00 | 0.00 | 490.64 |
| | FCCA | D1-108 | | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 540.64 | 540.64 | 50.00 | 881.28 | 2,012.56 |
| Slattery Boyle, Mary | FCCA | D1-201 | 36693 | | | | | | | |
| | FCCA | D1-201 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 39.40 | 39.40 |
| | FCCA | D1-201 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 484.30 | 484.30 |
| | FCCA | D1-201 | | PARK | 11/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-201 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-201 | | PARK | 1/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-201 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-201 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-201 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-201 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-201 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-201 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-201 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-201 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-201 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-201 | | LATE | 10/12/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | D1-201 | | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D1-201 | | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | P-15 | | GARAGE | 7/1/22 | 0.00 | 0.00 | 0.00 | 38.15 | 38.15 |
| | FCCA | P-15 | | GARAGE | 8/1/22 | 0.00 | 0.00 | 0.00 | 38.15 | 38.15 |
| | FCCA | P-15 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-15 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-15 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-15 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-15 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | P-15 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-15 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-15 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-15 | | LATE | 10/12/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | P-15 | | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | P-15 | | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 100.00 | 100.00 | 100.00 | 1,600.00 | 1,900.00 |
| Bil, Boguslaw | | | | | | | | | | |
| | FCCA | D1-203 | 36695 | PARK | 1/1/23 | 0.00 | 0.00 | 0.00 | 26.08 | 26.08 |
| | FCCA | D1-203 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-203 | | PARK | 2/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-203 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 0.06 | 0.06 |
| | FCCA | D1-203 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-203 | | PARK | 3/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-203 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 0.06 | 0.06 |
| | FCCA | D1-203 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-203 | | PARK | 4/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-203 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 0.06 | 0.06 |
| | FCCA | D1-203 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-203 | | PARK | 5/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-203 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 0.06 | 0.06 |
| | FCCA | D1-203 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-203 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 0.06 | 0.06 |
| | FCCA | D1-203 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-203 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 0.06 | 0.06 |
| | FCCA | D1-203 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-203 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 0.06 | 0.06 |
| | FCCA | D1-203 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-203 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 0.06 | 0.06 |
| | FCCA | D1-203 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-203 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-203 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 0.06 | 0.06 |
| | FCCA | D1-203 | | LATE | 10/12/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | D1-203 | | HOA | 11/1/23 | 0.00 | 0.06 | 0.00 | 0.00 | 0.06 |
| | FCCA | D1-203 | | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D1-203 | | HOA | 12/1/23 | 0.06 | 0.00 | 0.00 | 0.00 | 0.06 |
| | FCCA | D1-203 | | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.06 | 50.06 | 50.00 | 726.62 | 876.74 |
| Polymenakos, George | | | | | | | | | | |
| | FCCA | D1-204 | 36696 | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 284.30 | 284.30 |
| | FCCA | D1-204 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-204 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 484.30 | 484.30 |
| | FCCA | D1-204 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-204 | | PARK | 5/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

Aged Receivables    01/12/24 3:54 PM                                    rentmanager.com - property management systems  rev.12.1034

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | D1-204 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 484.30 | 484.30 |
| | FCCA | D1-204 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-204 | | PARK | 6/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-204 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 484.30 | 484.30 |
| | FCCA | D1-204 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-204 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 484.30 | 484.30 |
| | FCCA | D1-204 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-204 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 484.30 | 484.30 |
| | FCCA | D1-204 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-204 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 484.30 | 484.30 |
| | FCCA | D1-204 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-204 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-204 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 484.30 | 484.30 |
| | FCCA | D1-204 | | LATE | 10/12/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | D1-204 | | HOA | 11/1/23 | 0.00 | 484.30 | 0.00 | 0.00 | 484.30 |
| | FCCA | D1-204 | | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D1-204 | | HOA | 12/1/23 | 484.30 | 0.00 | 0.00 | 0.00 | 484.30 |
| | FCCA | D1-204 | | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 534.30 | 534.30 | 50.00 | 4,174.40 | 5,293.00 |
| Bil, Boguslaw | FCCA | D1-205 | 36697 | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 45.00 | 45.00 |
| | FCCA | D1-205 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-205 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-205 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 484.30 | 484.30 |
| | FCCA | D1-205 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-205 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-205 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-205 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-205 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-205 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-205 | | LATE | 10/12/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | D1-205 | | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D1-205 | | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 50.00 | 929.30 | 1,079.30 |
| Rodriguea Garcia, Marcello | FCCA | D1-206 | 36698 | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 107.06 | 107.06 |
| | FCCA | D1-206 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-206 | | PARK | 1/1/23 | 0.00 | 0.00 | 0.00 | 200.00 | 200.00 |
| | FCCA | D1-206 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-206 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-206 | | PARK | 3/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-206 | | PARK | 3/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-206 | | PARK | 3/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-206 | | PARK | 3/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | D1-206 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-206 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-206 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-206 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-206 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-206 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-206 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-206 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-206 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-206 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-206 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-206 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-206 | | LATE | 10/12/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | D1-206 | | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D1-206 | | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 50.00 | 1,357.06 | 1,507.06 |
| Myrie, Vinelle | FCCA | D1-207 | 36699 | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D1-207 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D1-207 | | NSFFEE | 10/19/22 | 0.00 | 0.00 | 0.00 | 25.00 | 25.00 |
| | FCCA | D1-207 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-207 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-207 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-207 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-207 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-207 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-207 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-207 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-207 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-207 | | LATE | 10/12/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | D1-207 | | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D1-207 | | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 50.00 | 1,262.74 | 1,412.74 |
| Rayside, Nancy | FCCA | D2-103 | 36702 | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 393.74 | 393.74 |
| | FCCA | D2-103 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-103 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-103 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-103 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-103 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-103 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-103 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

Aged Receivables    01/12/24 3:54 PM    rentmanager.com - property management systems   rev. 12.1034

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | D2-103 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-103 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-103 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-103 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-103 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-103 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-103 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-103 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-103 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-103 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-103 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-103 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-103 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-103 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-103 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-103 | | LATE | 8/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-103 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-103 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-103 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-103 | | LATE | 10/12/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | D2-103 | | HOA | 11/1/23 | 0.00 | 393.87 | 0.00 | 0.00 | 393.87 |
| | FCCA | D2-103 | | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D2-103 | | HOA | 12/1/23 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
| | FCCA | D2-103 | | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 443.87 | 443.87 | 50.00 | 7,145.66 | 8,083.40 |
| Watson, Brent | FCCA | D2-104 | 36906 | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 5,397.04 | 5,397.04 |
| | FCCA | D2-104 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-104 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-104 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-104 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-104 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-104 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-104 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-104 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-104 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-104 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-104 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-104 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-104 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-104 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-104 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-104 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-104 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-104 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-104 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |

Aged Receivables   01/12/24 3:54 PM

rentmanager.com - property management systems   rev. 12.1034

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | D2-104 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-104 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-104 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-104 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-104 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-104 | | LATE | 10/12/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | D2-104 | | HOA | 11/1/23 | 0.00 | 490.64 | 0.00 | 0.00 | 490.64 |
| | FCCA | D2-104 | | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D2-104 | | HOA | 12/1/23 | 490.64 | 0.00 | 0.00 | 0.00 | 490.64 |
| | FCCA | D2-104 | | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 540.64 | 540.64 | 50.00 | 13,206.64 | 14,337.92 |
| McGraw, Veronica | FCCA | D2-105 | 36703 | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 418.72 | 418.72 |
| | FCCA | D2-105 | | LATE | 10/12/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | D2-105 | | HOA | 11/1/23 | 0.00 | 490.64 | 0.00 | 0.00 | 490.64 |
| | FCCA | D2-105 | | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D2-105 | | HOA | 12/1/23 | 490.64 | 0.00 | 0.00 | 0.00 | 490.64 |
| | FCCA | D2-105 | | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 540.64 | 540.64 | 50.00 | 418.72 | 1,550.00 |
| Hernandez, Arturo | FCCA | D2-106 | 36704 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 5,145.93 | 5,145.93 |
| | FCCA | D2-106 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 293.87 | 293.87 |
| | FCCA | D2-106 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-106 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-106 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-106 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-106 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |

Aged Receivables    01/12/24 3:54 PM

rentmanager.com - property management systems   rev. 12.1034

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | D2-106 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-106 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-106 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-106 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-106 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-106 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | LATE | 10/12/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | D2-106 | | HOA | 11/1/23 | 0.00 | 393.87 | 0.00 | 0.00 | 393.87 |
| | FCCA | D2-106 | | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D2-106 | | HOA | 12/1/23 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
| | FCCA | D2-106 | | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 443.87 | 443.87 | 50.00 | 15,342.68 | 16,280.42 |
| Seabrooks, Lincoln | FCCA | D2-107 | 36705 | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 143.87 | 143.87 |
| | FCCA | D2-107 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-107 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-107 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-107 | | PARK | 12/31/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-107 | | PARK | 12/31/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-107 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-107 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-107 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-107 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-107 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-107 | | PARK | 5/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-107 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-107 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-107 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-107 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-107 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-107 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-107 | | LATE | 10/12/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | D2-107 | | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D2-107 | | HOA | 12/1/23 | 44.00 | 0.00 | 0.00 | 0.00 | 44.00 |
| | FCCA | D2-107 | | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 94.00 | 50.00 | 50.00 | 2,369.35 | 2,563.35 |
| Flowers, Tiffany | FCCA | D2-108 | 36706 | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 31.28 | 31.28 |
| | FCCA | D2-108 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |

Aged Receivables   01/12/24 3:54 PM

rentmanager.com - property management systems   rev.12.1034

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | D2-108 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-108 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-108 | | LATE | 10/12/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | D2-108 | | HOA | 11/1/23 | 0.00 | 490.64 | 0.00 | 0.00 | 490.64 |
| | FCCA | D2-108 | | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D2-108 | | HOA | 12/1/23 | 490.64 | 0.00 | 0.00 | 0.00 | 490.64 |
| | FCCA | D2-108 | | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 540.64 | 540.64 | 50.00 | 1,062.56 | 2,193.84 |
| Mendez, Paula | FCCA | D2-201 | 36707 | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-201 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-201 | | LATE | 1/31/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-201 | | PARK | 2/1/23 | 0.00 | 0.00 | 0.00 | 87.90 | 87.90 |
| | FCCA | D2-201 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-201 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-201 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-201 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 484.30 | 484.30 |
| | FCCA | D2-201 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-201 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 84.30 | 84.30 |
| | FCCA | D2-201 | | LATE | 6/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-201 | | HOA | 6/11/23 | 0.00 | 0.00 | 0.00 | 0.30 | 0.30 |
| | FCCA | D2-201 | | LATE | 7/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-201 | | HOA | 7/11/23 | 0.00 | 0.00 | 0.00 | 0.30 | 0.30 |
| | FCCA | D2-201 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 0.30 | 0.30 |
| | FCCA | D2-201 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 0.30 | 0.30 |
| | FCCA | D2-201 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-201 | | LATE | 10/1/23 | 0.00 | 0.00 | 0.00 | 0.30 | 0.30 |
| | FCCA | D2-201 | | LATE | 10/12/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | D2-201 | | HOA | 11/1/23 | 0.00 | 0.30 | 0.00 | 0.00 | 0.30 |
| | FCCA | D2-201 | | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D2-201 | | HOA | 12/1/23 | 0.30 | 0.00 | 0.00 | 0.00 | 0.30 |
| | FCCA | D2-201 | | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.30 | 50.30 | 50.00 | 1,157.70 | 1,308.30 |
| Bil, Boguslaw | FCCA | D2-203 | 36709 | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 16.02 | 16.02 |
| | FCCA | D2-203 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 0.06 | 0.06 |
| | FCCA | D2-203 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-203 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 0.06 | 0.06 |
| | FCCA | D2-203 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-203 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 0.06 | 0.06 |
| | FCCA | D2-203 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-203 | | PARK | 6/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-203 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 0.06 | 0.06 |
| | FCCA | D2-203 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-203 | | PARK | 7/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

Aged Receivables     01/12/24 3:54 PM     rentmanager.com - property management systems   rev.12.1034

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | D2-203 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 0.06 | 0.06 |
| | FCCA | D2-203 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-203 | | PARK | 8/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-203 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 0.06 | 0.06 |
| | FCCA | D2-203 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-203 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 0.06 | 0.06 |
| | FCCA | D2-203 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-203 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-203 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 0.06 | 0.06 |
| | FCCA | D2-203 | | LATE | 10/12/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | D2-203 | | HOA | 11/1/23 | 0.00 | 0.06 | 0.00 | 0.00 | 0.06 |
| | FCCA | D2-203 | | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D2-203 | | HOA | 12/1/23 | 0.06 | 0.00 | 0.00 | 0.00 | 0.06 |
| | FCCA | D2-203 | | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.06 | 50.00 | 566.50 | 716.62 |
| Harvey, Marilyn | FCCA | D2-204 | 36891 | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 1.00 | 1.00 |
| | FCCA | D2-204 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 484.30 | 484.30 |
| | FCCA | D2-204 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-204 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 484.30 | 484.30 |
| | FCCA | D2-204 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-204 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 484.30 | 484.30 |
| | FCCA | D2-204 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-204 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 484.30 | 484.30 |
| | FCCA | D2-204 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-204 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 484.30 | 484.30 |
| | FCCA | D2-204 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-204 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 484.30 | 484.30 |
| | FCCA | D2-204 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-204 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 484.30 | 484.30 |
| | FCCA | D2-204 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-204 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 484.30 | 484.30 |
| | FCCA | D2-204 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-204 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 484.30 | 484.30 |
| | FCCA | D2-204 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 484.30 | 484.30 |
| | FCCA | D2-204 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-204 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 484.30 | 484.30 |
| | FCCA | D2-204 | | LATE | 10/12/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | D2-204 | | HOA | 11/1/23 | 0.00 | 484.30 | 0.00 | 0.00 | 484.30 |
| | FCCA | D2-204 | | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D2-204 | | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 534.30 | 50.00 | 5,778.30 | 6,412.60 |
| Daly Rodriguez, Esmeralda Rafael | FCCA | D2-206 | 36711 | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-206 | | | | | | | | |

Page 146 of 149

rentmanager.com - property management systems   rev. 12.1034

Aged Receivables     01/12/24 3:54 PM

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | D2-206 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 340.62 | 340.62 |
| | FCCA | D2-206 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-206 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-206 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-206 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-206 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-206 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-206 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-206 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-206 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-206 | | LATE | 10/12/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | D2-206 | | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D2-206 | | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 50.00 | 1,184.49 | 1,334.49 |
| Woods, Lenard | FCCA | P-18 | 36899 | PARK | 7/26/22 | 0.00 | 0.00 | 0.00 | 155.24 | 155.24 |
| | FCCA | P-18 | | GARAGE | 9/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-18 | | GARAGE | 10/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-18 | | GARAGE | 11/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-18 | | NSFFEE | 11/15/22 | 0.00 | 0.00 | 0.00 | 25.00 | 25.00 |
| | FCCA | P-18 | | GARAGE | 12/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-18 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-18 | | GARAGE | 1/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-18 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-18 | | GARAGE | 2/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-18 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-18 | | GARAGE | 3/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-18 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-18 | | GARAGE | 4/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-18 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-18 | | GARAGE | 5/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-18 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-18 | | GARAGE | 6/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-18 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-18 | | GARAGE | 7/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-18 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-18 | | GARAGE | 8/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-18 | | GARAGE | 9/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-18 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-18 | | GARAGE | 10/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-18 | | LATE | 10/12/23 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | P-18 | | GARAGE | 11/1/23 | 0.00 | 38.81 | 0.00 | 0.00 | 38.81 |
| | FCCA | P-18 | | LATE | 11/12/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | P-18 | | GARAGE | 12/1/23 | 38.81 | 0.00 | 0.00 | 0.00 | 38.81 |
| | FCCA | P-18 | | LATE | 12/12/23 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | | | | | | 88.81 | 88.81 | 50.00 | 1,173.58 | 1,401.20 |
| | | | | | | 71,822.36 | 69,061.27 | 10,819.35 | 1,538,906.62 | 1,690,609.60 |

# Aged Receivables (Charge Summary)

## Accounts as of 12/31/23

| Type | Description | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|-------------|------|-------|-------|-----|-------|
| RC | Rent Charge | 3,550.00 | 3,550.00 | 0.00 | 65,391.95 | 72,491.95 |
| BEGBAL | Beginning Balance | 0.00 | 0.00 | 0.00 | 528,868.84 | 528,868.84 |
| NSFFEE | Non-Sufficient Funds Fee | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| LATE | Late Fee | 12,133.10 | 11,639.90 | 10,819.35 | 83,866.08 | 118,458.43 |
| PARK | Monthly Parking Fee | 1,067.62 | 977.62 | 0.00 | 31,166.22 | 33,211.46 |
| XFR | Tenant Balance Transfer | 0.00 | 0.00 | 0.00 | 424.70 | 424.70 |
| MISC | Miscellaneous Income | 0.00 | 0.00 | 0.00 | 149.40 | 149.40 |
| HOA | HOA Assessment | 54,651.72 | 52,590.26 | 0.00 | 824,847.70 | 932,089.68 |
| GARAGE | Garage Assessment | 419.92 | 303.49 | 0.00 | 4,116.73 | 4,840.14 |
| | | 71,822.36 | 69,061.27 | 10,819.35 | 1,538,906.62 | 1,690,609.60 |

# Receipts Breakdown

Property: Ford City Condo Association

Date Range: 12/01/23 - 12/31/23

## Ford City Condo Association

| Tenant | Acc. | Unit | Unit Type | RC | LATE | P+ | BEGBAL | GARAGE | HOA | MISC | PARK | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Diane Devroe d/b/a La | 36894 | 4356 | RETAIL | 1,804.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,804.00 |
| Garcia, Maggie | 36411 | A-203 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 593.98 | 0.00 | 0.00 | 593.98 |
| Sampson, Lisa | 36412 | A-204 | Condo | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 200.00 | 0.00 | 0.00 | 300.00 |
| Sanchez, Desiree | 36413 | A-205 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 356.00 | 0.00 | 0.00 | 356.00 |
| Densmore, Terry | 36415 | A-207 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 240.00 | 0.00 | 0.00 | 240.00 |
| Henson, Stephen | 36416 | A-208 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 246.99 | 0.00 | 0.00 | 246.99 |
| Gonzalez Carabez, Vi | 36420 | A-302 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 296.00 | 0.00 | 0.00 | 296.00 |
| Zmora, Hilda | 36421 | A-303 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 296.99 | 0.00 | 0.00 | 296.99 |
| Jefferson, Pamela | 36422 | A-304 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 593.98 | 0.00 | 0.00 | 593.98 |
| Espino, Neftali | 36423 | A-305 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
| Frutos, Edgar | 36425 | A-307 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 296.99 | 0.00 | 0.00 | 296.99 |
| McKoy, Hatuey | 36426 | A-308 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 296.99 | 0.00 | 3.01 | 300.00 |
| Garcia, Maggie | 36427 | A-309 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 593.98 | 0.00 | 0.00 | 593.98 |
| Malley, Tanisha | 36428 | A-310 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,545.61 | 0.00 | 0.00 | 1,545.61 |
| Wanozny, Mieczyslaw | 36429 | A-401 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 599.72 | 0.00 | 0.00 | 599.72 |
| Farkas, Rossane | 36432 | A-404 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 296.99 | 0.00 | 0.00 | 296.99 |
| Woffard, Annette | 36433 | A-405 | Condo | 0.00 | 6.07 | 0.00 | 0.00 | 0.00 | 355.12 | 0.00 | 0.00 | 361.19 |
| Zmora, Hilda | 36437 | A-410 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
| McKoy, Hatuey | 36438 | A-501 | Condo | 0.00 | 8.01 | 0.00 | 0.00 | 0.00 | 291.99 | 0.00 | 0.00 | 300.00 |
| Glavez, Efrain Rojas | 36440 | A-503 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 296.99 | 0.00 | 0.00 | 296.99 |
| Dixon, Takaida | 36441 | A-504 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 296.99 | 0.00 | 0.00 | 296.99 |
| Buildings, LLC, Fairfiel | 36442 | A-506 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 296.99 | 0.00 | 0.00 | 296.99 |
| Mosio, Lekadia | 36443 | A-507 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 297.00 | 0.00 | 0.00 | 297.00 |
| McKoy, Hatuey | 36444 | A-508 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 300.00 | 0.00 | 0.00 | 300.00 |
| Martin, Joyce | 36448 | A-602 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 303.45 | 0.00 | 0.00 | 303.45 |
| Mireles, Oscar | 36889 | A-603 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 400.00 | 0.00 | 0.00 | 400.00 |
| Carmona, Manuel | 36450 | A-605 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 361.46 | 0.00 | 0.00 | 361.46 |
| McKoy, Hatuey | 36453 | A-608 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 303.45 | 0.00 | 0.00 | 303.45 |
| Bagdady, Irena | 36454 | A-609 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.45 | 0.00 | 0.00 | 3.45 |
| Rodea, Karina | 36456 | A-701 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 387.42 | 0.00 | 0.00 | 387.42 |
| Spatharakis, George | 36465 | A-710 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 361.46 | 0.00 | 0.00 | 361.46 |
| Kao, Manchun | 36467 | A-802 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 303.45 | 0.00 | 0.00 | 303.45 |
| Chavez, Joseph | 36468 | A-804 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 303.45 | 0.00 | 0.00 | 303.45 |
| Nash, Dennis | 36469 | A-805 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 361.48 | 0.00 | 0.00 | 361.48 |
| GPAM Properties | 36884 | A-807 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 303.45 | 0.00 | 0.00 | 303.45 |
| Cervantes, Enrique | 36471 | A-809 | Condo | 0.00 | 153.45 | 0.00 | 0.00 | 0.00 | 1,278.50 | 0.00 | 0.00 | 1,431.95 |
| Hsu, Christine | 36472 | A-810 | Condo | 0.00 | 0.00 | 361.46 | 0.00 | 0.00 | 361.46 | 0.00 | 0.00 | 722.92 |
| GPAM Properties | 36884 | A-901 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 38.00 | 387.42 | 0.00 | 0.00 | 425.42 |
| Guros, Cecilia | 36475 | A-904 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 303.45 | 0.00 | 0.00 | 303.45 |

Receipts Breakdown          01/12/24 3:57 PM

Page 1 of 8

rentmanager.com - property management systems   rev.12.1034

| Tenant | Acc. | Unit | Unit Type | RC | LATE | P+ | BEGBAL | GARAGE | HOA | MISC | PARK | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dockery, Doryetta | 36476 | A-905 | Condo | 0.00 | 50.00 | 0.00 | 0.00 | 0.00 | 450.00 | 0.00 | 0.00 | 500.00 |
| Zmora, Hilda | 36477 | A-906 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 426.23 | 0.00 | 0.00 | 426.23 |
| Zmora, Hilda | 36478 | A-907 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 304.45 | 0.00 | 0.00 | 304.45 |
| Zmora, Hilda | 36886 | A-908 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 38.81 | 303.45 | 0.00 | 0.00 | 342.26 |
| Flores, Margarita | 36480 | A-909 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 303.45 | 0.00 | 0.00 | 303.45 |
| Birzek, Ewa | 36481 | A-910 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 286.46 | 0.00 | 0.00 | 286.46 |
| Rangel, Melissa | 36483 | A-1002 | Condo | 0.00 | 50.00 | 0.00 | 0.00 | 0.00 | 254.45 | 0.00 | 0.00 | 304.45 |
| Mcmath, Lisa | 36484 | A-1003 | Condo | 0.00 | 100.00 | 0.00 | 3.45 | 0.00 | 200.00 | 0.00 | 0.00 | 303.45 |
| Banks, Barbara | 36486 | A-1005 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 361.46 | 0.00 | 0.00 | 361.46 |
| Chavez, Rodolfo | 36487 | A-1006 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 387.42 | 0.00 | 0.00 | 387.42 |
| Sanchez Flores, Manu | 36488 | A-1007 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 303.45 | 0.00 | 0.00 | 303.45 |
| Wagner, Kimberly | 36491 | A-1010 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 361.46 | 0.00 | 0.00 | 361.46 |
| Wojas, Anna | 36495 | A-1104 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 303.45 | 0.00 | 0.00 | 303.45 |
| Alcantar, Viridiana | 36500 | A-1109 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 309.91 | 0.00 | 0.00 | 309.91 |
| Green, Toni | 36504 | A-1203 | Condo | 0.00 | 0.00 | 0.45 | 0.00 | 0.00 | 309.55 | 0.00 | 0.00 | 310.00 |
| Alexandrov, Lyubomir | 36510 | A-1209 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 619.82 | 0.00 | 0.00 | 619.82 |
| Beras, Ramona | 36511 | A-1210 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 368.04 | 0.00 | 0.00 | 368.04 |
| Maher, Loretta | 36514 | A-1303 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 309.91 | 0.00 | 0.00 | 309.91 |
| Powell, Gary | 36515 | A-1304 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 244.00 | 0.00 | 0.00 | 244.00 |
| Appling, Charlene | 36516 | A-1305 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 368.04 | 0.06 | 0.00 | 368.10 |
| Garcia, Jose | 36517 | A-1306 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 393.87 | 0.00 | 0.00 | 393.87 |
| Shahid, Akram | 36518 | A-1307 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 381.79 | 0.00 | 0.00 | 381.79 |
| McKoy, Hatuey | 36519 | A-1308 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 309.91 | 0.00 | 0.00 | 309.91 |
| Hannon, Julius | 36521 | A-1310 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 368.04 | 0.00 | 0.00 | 368.04 |
| Ptak, Kazimiera | 36524 | A-1403 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 309.31 | 0.00 | 0.00 | 309.31 |
| Fierro, Liliana | 36756 | A-1404 | Condo | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 | 303.95 | 0.00 | 0.00 | 303.95 |
| Alamaiz, Arshan | 36526 | A-1406 | Condo | 0.00 | 38.50 | 0.00 | 0.00 | 0.00 | 354.50 | 0.00 | 0.00 | 393.00 |
| Rocha, Martha | 36527 | A-1407 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 309.91 | 0.00 | 0.00 | 309.91 |
| Fierro, Liliana | 36528 | A-1408 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 310.00 | 0.00 | 0.00 | 310.00 |
| Manna Property Invest | 36529 | A-1409 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 309.91 | 0.00 | 0.00 | 309.91 |
| Wojas, Anna | 36530 | A-1410 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 368.04 | 0.00 | 0.00 | 368.04 |
| Howard, Trustee, Don | 36531 | A-1501 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 432.68 | 0.00 | 0.00 | 432.68 |
| O'Donnell, William | 36532 | A-1502 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 320.00 | 0.00 | 0.00 | 320.00 |
| Wagner, Kimberly | 36534 | A-1504 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 303.45 | 0.00 | 0.00 | 303.45 |
| Mrowka, Theresa | 36535 | A-1505 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 368.04 | 0.00 | 0.00 | 368.04 |
| Salinas, Erica | 36537 | A-1507 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 309.91 | 0.00 | 38.81 | 348.72 |
| Company, Equity Trus | 36539 | A-1509 | Condo | 0.00 | 0.00 | 359.91 | 0.00 | 0.00 | 259.91 | 0.00 | 0.00 | 619.82 |
| Gaylan, Jose | 36540 | A-1510 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 368.00 | 0.00 | 0.00 | 368.00 |
| Castile, Gregory | 36542 | B1-102 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 161.46 | 0.00 | 0.00 | 161.46 |
| Diaz-Cruz, Blanca Est | 36544 | B1-105 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 387.00 | 0.00 | 0.00 | 387.00 |
| Gamboa, Leticia | 36545 | B1-108 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 387.42 | 0.00 | 0.00 | 387.42 |
| Edinburg, Damarra | 36546 | B1-201 | Condo | 0.00 | 50.00 | 0.00 | 0.00 | 0.00 | 380.96 | 0.00 | 0.00 | 430.96 |
| Cruz, Angelo | 36547 | B1-202 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 356.00 | 0.00 | 0.00 | 356.00 |
| Camarena, Juan | 36549 | B1-204 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 380.96 | 0.00 | 0.00 | 380.96 |
| Jones, Irene | 36552 | B1-207 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
| Anderson, Althea | 36553 | B1-208 | Condo | 0.00 | 0.00 | 69.04 | 0.00 | 0.00 | 692.88 | 0.00 | 0.00 | 761.92 |

| Tenant | Acc. | Unit | Unit Type | RC | LATE | P+ | BEGBAL | GARAGE | HOA | MISC | PARK | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Properties LLC, GPAM. | 36554 | B1-301 | Condo | 0.00 | 50.00 | 0.00 | 0.00 | 0.00 | 330.96 | 0.00 | 0.00 | 380.96 |
| Moore, Thelma | 36556 | B1-303 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 360.00 | 0.00 | 0.00 | 360.00 |
| Swims, Thelma | 36558 | B1-305 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 380.96 | 0.00 | 0.00 | 380.96 |
| Stallsworth, Joanna | 36561 | B1-308 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 584.04 | 0.00 | 0.00 | 584.04 |
| Lira, Roman | 36564 | B1-403 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
| Aleman, Edgardo | 36566 | B1-405 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 380.96 | 0.00 | 0.00 | 380.96 |
| Aguilar, Yolana | 36568 | B1-407 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
| Jones, Terry | 36569 | B1-408 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 380.96 | 0.00 | 0.00 | 380.96 |
| Coleman, Myron | 36570 | B1-501 | Condo | 0.00 | 50.00 | 0.00 | 0.00 | 0.00 | 380.96 | 0.00 | 0.00 | 430.96 |
| Santamaria, Gabriela | 36573 | B1-504 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 380.96 | 0.00 | 0.00 | 380.96 |
| Prater, Pauline | 36574 | B1-505 | Condo | 0.00 | 50.00 | 0.00 | 0.00 | 0.00 | 661.19 | 0.00 | 0.00 | 711.19 |
| Ballard, Brenda | 36575 | B1-506 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
| Lorek, Thomas | 36576 | B1-507 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
| Fierro, Liliana | 36577 | B1-508 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 380.96 | 0.00 | 0.00 | 380.96 |
| McKoy, Hatuey | 36578 | B2-101 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 387.42 | 0.00 | 0.00 | 387.42 |
| McKoy, Hatuey | 36579 | B2-102 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 361.46 | 0.00 | 0.00 | 361.46 |
| Garcia, Ricardo | 36582 | B2-108 | Condo | 0.00 | 10.10 | 0.00 | 0.00 | 0.00 | 377.90 | 0.00 | 0.00 | 388.00 |
| Ocampo, Alberto | 36583 | B2-201 | Condo | 0.00 | 24.60 | 0.00 | 0.00 | 0.00 | 356.40 | 0.00 | 0.00 | 381.00 |
| Tapia, Javier | 36586 | B2-204 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
| Davis, Carla | 36881 | B2-207 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
| Prado Olvera, Laura | 36592 | B2-302 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
| Boston, Nathaniel | 36593 | B2-303 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 335.16 | 0.00 | 19.84 | 355.00 |
| Lobbins, Daniel | 37165 | B2-304 | Condo | 0.00 | 0.98 | 0.00 | 0.00 | 0.00 | 154.02 | 0.00 | 0.00 | 155.00 |
| Smith, John | 36597 | B2-307 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
| Devroe, Diane | 36598 | B2-308 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 380.96 | 0.00 | 0.00 | 380.96 |
| Lance, Bruce | 36599 | B2-401 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 380.96 | 0.00 | 0.00 | 380.96 |
| Arellano, Saul | 36600 | B2-402 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
| Pethichiki, Atanas | 36601 | B2-403 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
| Obard, Patricia | 36602 | B2-404 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
| Mims, Lorene | 36606 | B2-408 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 380.96 | 0.00 | 0.00 | 380.96 |
| Clavijo, Berta | 36607 | B2-501 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 380.96 | 0.00 | 0.00 | 380.96 |
| McElroy, Bert | 36608 | B2-502 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
| Chimilleski, Leonard | 36610 | B2-504 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 355.12 | 0.88 | 0.00 | 356.00 |
| Wise, Ina | 36612 | B2-506 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
| Vasquez, Adriana | 36616 | C1-104 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 464.94 | 0.00 | 0.00 | 464.94 |
| Padilla Jr., Alberto | 36620 | C1-202 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 268.04 | 0.00 | 0.00 | 268.04 |
| Zmora, Hilda | 36623 | C1-205 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 393.87 | 0.00 | 0.00 | 393.87 |
| Hardy, Dorthy | 36626 | C1-208 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 393.87 | 0.00 | 0.00 | 393.87 |
| USMA 3098, CTLTC | 36627 | C1-301 | Condo | 0.00 | 50.00 | 0.00 | 0.00 | 0.00 | 358.46 | 0.00 | 50.00 | 458.46 |
| Mendoza, Juan | 36628 | C1-302 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 368.04 | 0.00 | 0.00 | 368.04 |
| Wilson, Isaac and Enjk | 36880 | C1-306 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 316.37 | 0.00 | 0.00 | 316.37 |
| Saucedo, Berta | 36633 | C1-307 | Condo | 0.00 | 0.00 | 498.04 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 498.04 |
| Teixeira, Israel | 36634 | C1-308 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 393.87 | 0.00 | 0.00 | 393.87 |
| Dominquez Perez, Ign | 36635 | C1-401 | Condo | 0.00 | 50.00 | 0.00 | 0.00 | 0.00 | 408.46 | 0.00 | 0.00 | 458.46 |
| Farias, Salvador | 36636 | C1-402 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 68.04 | 0.00 | 0.00 | 68.04 |
| Hendley, Karen | 36637 | C1-403 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 310.00 | 0.00 | 0.00 | 310.00 |

Receipts Breakdown          01/12/24 3:57 PM          Page 3 of 8          rentmanager.com - property management systems    rev. 12.1034

| Tenant | Acc. | Unit | Unit Type | RC | LATE | P+ | BEGBAL | GARAGE | HOA | MISC | PARK | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Frutos, Jorge | 36640 | C1-406 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 316.37 | 0.00 | 0.00 | 316.37 |
| Gomez, Laura | 36641 | C1-407 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 368.04 | 0.00 | 0.00 | 368.04 |
| Alharsha, Laila | 36642 | C1-408 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 393.87 | 0.00 | 0.00 | 393.87 |
| Ofurum, Emmanuel | 36645 | C1-503 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 632.34 | 0.00 | 0.00 | 632.34 |
| Perez, David | 36646 | C1-504 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,559.98 | 0.00 | 0.00 | 6,559.98 |
| Coleman, Anthony | 36647 | C1-505 | Condo | 0.00 | 0.00 | 175.34 | 0.00 | 0.00 | 218.63 | 0.00 | 0.00 | 393.97 |
| Fortineaux, Marlon | 36650 | C1-508 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 393.87 | 0.00 | 0.00 | 393.87 |
| Belido, Abel | 36651 | C2-101 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 230.00 | 0.00 | 0.00 | 230.00 |
| Wojas, Anna | 36652 | C2-103 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 322.71 | 0.00 | 0.00 | 322.71 |
| Botello, Hector | 36654 | C2-105 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 385.00 | 0.00 | 0.00 | 385.00 |
| Lapapa, Gregory | 36657 | C2-203 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 244.72 | 0.00 | 0.00 | 244.72 |
| Zmora, Hilda | 37173 | C2-206 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 316.37 | 0.00 | 0.00 | 316.37 |
| Desir, Sabine | 36667 | C2-305 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 379.27 | 0.00 | 0.00 | 379.27 |
| Group LLC, Arcadia M | 36668 | C2-307 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 368.04 | 0.00 | 0.00 | 368.04 |
| Manzo, Victor | 36670 | C2-401 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 409.38 | 0.00 | 0.00 | 409.38 |
| Belousek, Michele | 36715 | C2-402 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 368.04 | 0.00 | 0.00 | 368.04 |
| Jones, Carzie | 36672 | C2-404 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 458.46 | 0.00 | 0.00 | 458.46 |
| Botello, Hector | 36673 | C2-405 | Condo | 0.00 | 50.00 | 0.00 | 0.00 | 0.00 | 787.74 | 0.00 | 0.00 | 837.74 |
| Properties LLC, Divinit | 36675 | C2-407 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 368.04 | 0.00 | 0.00 | 368.04 |
| Hudson, Robert | 36678 | C2-502 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 370.00 | 0.00 | 0.00 | 370.00 |
| Todd, Diane | 36681 | C2-505 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 394.00 | 0.00 | 0.00 | 394.00 |
| Mitchell, Deborah | 36682 | C2-506 | Condo | 0.00 | 50.00 | 0.00 | 0.00 | 0.00 | 316.37 | 0.00 | 0.00 | 366.37 |
| McKoy, Hatuey | 36684 | C2-508 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 393.87 | 0.00 | 0.00 | 393.87 |
| Martinez, Aracely | 36687 | D1-103 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 393.87 | 0.00 | 0.00 | 393.87 |
| Rodriquez, Marcellus | 36688 | D1-105 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 490.64 | 0.00 | 0.00 | 490.64 |
| Bil, Boguslaw | 36690 | D1-106 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 393.81 | 0.00 | 0.00 | 393.81 |
| Rufus, Irene | 36691 | D1-107 | Condo | 0.00 | 4.00 | 0.00 | 0.00 | 0.00 | 389.87 | 0.00 | 0.00 | 393.87 |
| Slattery Boyle, Mary | 36693 | D1-201 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 484.30 | 0.00 | 0.00 | 484.30 |
| Bil, Boguslaw | 36695 | D1-203 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 393.81 | 0.00 | 0.00 | 393.81 |
| Bil, Boguslaw | 36697 | D1-205 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 484.30 | 0.00 | 0.00 | 484.30 |
| Rodriguea Garcia, Mai | 36698 | D1-206 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 393.97 | 0.00 | 0.00 | 393.97 |
| Myrie, Vinelie | 36699 | D1-207 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 393.87 | 0.00 | 0.00 | 393.87 |
| Reyes, Juana | 36700 | D1-208 | Condo | 0.00 | 0.00 | 484.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 484.30 |
| Green, Toni | 36701 | D2-102 | Condo | 0.00 | 0.00 | 0.65 | 0.00 | 0.00 | 393.35 | 0.00 | 0.00 | 394.00 |
| McGraw, Veronica | 36703 | D2-105 | Condo | 0.00 | 50.00 | 0.00 | 0.00 | 0.00 | 531.28 | 0.00 | 0.00 | 581.28 |
| Seabrooks, Lincoln | 36705 | D2-107 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 349.87 | 0.00 | 0.00 | 349.87 |
| Mendez, Paula | 36707 | D2-201 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 484.00 | 0.00 | 0.00 | 484.00 |
| Federal National Mortg | 36708 | D2-202 | Condo | 0.00 | 500.00 | 0.00 | 0.00 | 0.00 | 2,323.22 | 0.00 | 0.00 | 2,823.22 |
| Bil, Boguslaw | 36709 | D2-203 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 393.81 | 0.00 | 0.00 | 393.81 |
| Harvey, Marilyn | 36891 | D2-204 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 484.30 | 0.00 | 0.00 | 484.30 |
| Howard, Charlotte | 36710 | D2-205 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 484.30 | 0.00 | 0.00 | 484.30 |
| Daly Rodriguez, Esme | 36711 | D2-206 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 394.00 | 0.00 | 0.00 | 394.00 |
| Walker, Claudette | 36713 | D2-208 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 484.30 | 0.00 | 0.00 | 484.30 |
| Aleman, Edgardo | 36566 | P-3 | Parking | 0.00 | 0.00 | 0.00 | 0.00 | 38.81 | 0.00 | 0.00 | 0.00 | 38.81 |
| Botello, Hector | 36673 | P-7 | Parking | 0.00 | 50.00 | 0.00 | 0.00 | 77.62 | 0.00 | 0.00 | 0.00 | 127.62 |
| Tapia, Javier | 36596 | P-8 | Parking | 0.00 | 0.00 | 0.00 | 0.00 | 38.81 | 0.00 | 0.00 | 0.00 | 38.81 |

Receipts Breakdown

01/12/24 3:57 PM

Page 4 of 8

rentmanager.com - property management systems   rev. 12.1034

| Tenant | Acc. | Unit | Unit Type | RC | LATE | P+ | BEGBAL | GARAGE | HOA | MISC | PARK | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jones, Terry | 36569 | P-12 | Parking | 0.00 | 0.00 | 0.00 | 0.00 | 24.73 | 0.00 | 0.00 | 0.00 | 24.73 |
| Prater, Pauline | 36574 | P-13 | Parking | 0.00 | 50.00 | 0.00 | 0.00 | 38.81 | 0.00 | 0.00 | 0.00 | 88.81 |
| Slattery Boyle, Mary | 36693 | P-15 | Parking | 0.00 | 0.00 | 0.00 | 0.00 | 38.15 | 0.00 | 0.00 | 0.00 | 38.15 |
| Alcantar, Viridiana | 36500 | P-20 | Parking | 0.00 | 0.00 | 0.00 | 0.00 | 38.81 | 0.00 | 0.00 | 0.00 | 38.81 |
| Jones, Carzie | 36672 | P-22 | Parking | 0.00 | 0.00 | 0.00 | 0.00 | 21.88 | 0.00 | 0.00 | 0.00 | 21.88 |
| Mrowka, Theresa | 36535 | P-23 | Parking | 0.00 | 0.00 | 0.00 | 0.00 | 38.81 | 0.00 | 0.00 | 0.00 | 38.81 |
| Zmora, Hilda | 36437 | P-24 | Parking | 0.00 | 0.00 | 0.00 | 0.00 | 38.81 | 0.00 | 0.00 | 0.00 | 38.81 |
| Properties LLC, Divinit | 36675 | P-25 | Parking | 0.00 | 0.00 | 0.00 | 0.00 | 38.81 | 0.00 | 0.00 | 0.00 | 38.81 |
| Dixon, Takada | 36441 | P-30 | Parking | 0.00 | 0.00 | 0.00 | 0.00 | 38.81 | 0.00 | 0.00 | 0.00 | 38.81 |
| Spatharakis, George | 36465 | P-31 | Parking | 0.00 | 0.00 | 0.00 | 0.00 | 38.81 | 0.00 | 0.00 | 0.00 | 38.81 |
| Appling, Charlene | 36516 | P-32 | Parking | 0.00 | 0.00 | 0.00 | 0.00 | 38.81 | 0.00 | 0.00 | 0.00 | 38.81 |
| Lira, Roman | 36564 | P-35 | Parking | 0.00 | 0.00 | 0.00 | 0.00 | 38.81 | 0.00 | 0.00 | 0.00 | 38.81 |
| Wofford, Annette | 36433 | P-38 | Parking | 0.00 | 0.00 | 0.00 | 0.00 | 38.81 | 0.00 | 0.00 | 0.00 | 38.81 |
| Property Totals: | Tenant: 190 | Unit: 190 | | 1,804.00 | 1,596.21 | 1,949.19 | 3.45 | 704.91 | 72,550.18 | 0.06 | 112.54 | 78,720.54 |
| Property Counts: | | | | 1 | 25 | 8 | 1 | 18 | 171 | 1 | 5 | |
| Overall Total | Tenant: 190 | Unit: 190 | | 1,804.00 | 1,596.21 | 1,949.19 | 3.45 | 704.91 | 72,550.18 | 0.06 | 112.54 | 78,720.54 |
| Overall Counts | | | | 1 | 25 | 8 | 1 | 18 | 171 | 1 | 5 | |

# Receipts Breakdown (Summary)

Totals for 173 Tenant

| Charge Type | Description | Tenants | % Charged | % of Total $ | Amount |
|---|---|---|---|---|---|
| RC | Rent Charge | 1 | 0.6% | 2.3% | 1,804.00 |
| LATE | Late Fee | 23 | 13.3% | 2.0% | 1,596.21 |
| P+ | Unallocated prepay | 8 | 4.6% | 2.5% | 1,949.19 |
| BEGBAL | Beginning Balance | 1 | 0.6% | 0.0% | 3.45 |
| GARAGE | Garage Assessment | 18 | 10.4% | 0.9% | 704.91 |
| HOA | HOA Assessment | 170 | 98.3% | 92.2% | 72,550.18 |
| MISC | Miscellaneous Income | 1 | 0.6% | 0.0% | 0.06 |
| PARK | Monthly Parking Fee | 5 | 2.9% | 0.1% | 112.54 |
| | | | | | 78,720.54 |

**Bank Balances December 23 - excluding transfer between accounts**

| | | |
|---|---|---|
| Beginning Balance | 37,095.40 | |
| Receipt | 82,080.36 | |
| Payment | (56,537.30) | |
| Clrd Previous OSC | - | |
| **Bank Balance** | 62,638.46 | |
| | | |
| Deposit in Transit | 309.91 | 9/28 - D18608 |
| Current OSC | (9,578.00) | |
| **Bank Cash Balance** | 53,370.37 | |

**MOR**

| | | |
|---|---|---|
| Beginning Balance | 32,200.31 | - |
| Cash Receipts | 82,080.36 | |
| Payments | (60,910.30) | |
| Total OSC | - | |
| **Net Cash Flow** | 21,170.06 | |
| | | |
| **MOR Cash Balance** | 53,370.37 | |

# OLD NATIONAL BANK®

**CORPORATE ANALYSIS CHECKING**

P. O. Box 718
Evansville, IN 47705

| ACCOUNT INFORMATION | |
|---|---|
| DATE | **12/31/2023** |
| ACCOUNT NUMBER | |

00004382 FP264312312309570800 08 000000000 0168367 004

PAGE 1 OF 3

FORD CITY CONDOMINIUM ASSOCIATION,DEBTOR
WILLIAM B AVELLONE TRUSTEE
DISBURSMENT C/O FARBMAN GROUP OF CHICAGO
28400 NORTHWESTERN HWY FL 4
SOUTHFIELD MI 48034-8349

### CLIENT CARE CONTACT INFORMATION

 **Client Care:** 800-731-2265

 **Visit us Online:** www.oldnational.com

**Written Inquiries:** P. O. Box 419
Evansville, IN 47703

## ACCOUNT SUMMARY

| | | |
|---|---|---|
| Previous Statement Balance | 11/30/2023 | $13,966.43 |
| Deposits/Credits | 1 | $64,000.00 |
| Withdrawals/Debits | 12 | -$55,772.46 |
| Total Service Charges | | $0.00 |
| Interest Paid | | $0.00 |
| Current Statement Balance | 12/31/2023 | $22,193.97 |

## DEPOSITS AND OTHER CREDITS

| DATE | TRACER | TRANSACTION DESCRIPTIONS | AMOUNT |
|---|---|---|---|
| 12/07 | 121 | INT TXFR FR DD XXXXXXXX1571 | $64,000.00 |

## WITHDRAWALS AND OTHER DEBITS

| DATE | TRACER | TRANSACTION DESCRIPTIONS | AMOUNT |
|---|---|---|---|
| 12/12 | 1346 | EXPRESS PREMIUM  LOAN PMT | -$13,059.34 |
| | | Ford City Condominium | |
| 12/15 | 233 | MONTHLY SERVICE CHARGE | -$104.61 |
| | | NOVEMBER 2023 | |

## CHECKS

| CHECK NUMBER | DATE | AMOUNT | CHECK NUMBER | DATE | AMOUNT |
|---|---|---|---|---|---|
| 364 | 12/18 | $6,397.68 | 369 | 12/12 | $4,000.00 |
| 365 | 12/12 | $221.41 | 370 | 12/20 | $71.60 |
| 366 | 12/21 | $9,695.06 | 372 * | 12/27 | $1,011.46 |
| 367 | 12/19 | $4,161.06 | 373 | 12/15 | $70.62 |
| 368 | 12/12 | $8,990.49 | 374 | 12/15 | $7,989.13 |
| | | | | | * Denotes check paid out of sequence |



# OLD NATIONAL BANK®

CORPORATE ANALYSIS CHECKING

**P. O. Box 718**
**Evansville, IN 47705**

| ACCOUNT INFORMATION | |
|---|---|
| **DATE** | **12/31/2023** |
| **ACCOUNT NUMBER** | ▉▉▉▉ |

PAGE 2 OF 3

| DAILY BALANCE SUMMARY | | | | | |
|---|---|---|---|---|---|
| **DATE** | **BALANCE** | **DATE** | **BALANCE** | **DATE** | **BALANCE** |
| 11/30 | $13,966.43 | 12/07 | $77,966.43 | 12/12 | $51,695.19 |
| 12/15 | $43,530.83 | 12/18 | $37,133.15 | 12/19 | $32,972.09 |
| 12/20 | $32,900.49 | 12/21 | $23,205.43 | 12/27 | $22,193.97 |

## CORPORATE ANALYSIS CHECKING [redacted]

APBKFPAOBLELFLFOEPANEIDK
AKCOFODPJPOMLEPMLKGOLOKK
AJEMJHFODDPKBOBKFEECLHHK
ADHMODOPJOKALKMKIBPGDLOK
AAGPOFGELIDOLNMJJOMFKOHK
ACIEKKMIIGEMOCIGEICMICMK

00004382 0750531 0003-0003

Ford City Condominium Association
28400 Northwestern Hwyt, 4th Fl
Southfield, MI 48034
Old National Bank Chicago, IL 60631
364
12/11/2023 $6,397.68*
SIX THOUSAND THREE HUNDRED NINETY SEVEN DOLLARS AND 68/100
EBM, INC.
1000 E. State Parkway, Suite A
Schaumburg IL 60173
⑈364⑈ [redacted]

364 $6,397.68 12/18/2023

Ford City Condominium Association
28400 Northwestern Hwyt, 4th Fl
Southfield, MI 48034
Old National Bank Chicago, IL 60631
365
12/11/2023 $221.41***
TWO HUNDRED TWENTY ONE DOLLARS AND 41/100
FARBMAN GROUP
⑈365⑈ [redacted]

365 $221.41 12/12/2023

Ford City Condominium Association
28400 Northwestern Hwyt, 4th Fl
Southfield, MI 48034
Old National Bank Chicago, IL 60631
366
12/11/2023 $9,695.06*
NINE THOUSAND SIX HUNDRED NINETY FIVE DOLLARS AND 06/100
COMED
PO Box 6111
Carol Stream IL 60197-6111
⑈366⑈ [redacted]

366 $9,695.06 12/21/2023

Ford City Condominium Association
28400 Northwestern Hwyt, 4th Fl
Southfield, MI 48034
Old National Bank Chicago, IL 60631
367
12/11/2023 $4,161.06*
FOUR THOUSAND ONE HUNDRED SIXTY ONE DOLLARS AND 06/100
REPUBLIC SERVICES #710
P.O. Box 9001154
Louisville, KY 40290-1154
⑈367⑈ [redacted]

367 $4,161.06 12/19/2023

Ford City Condominium Association
28400 Northwestern Hwyt, 4th Fl
Southfield, MI 48034
Old National Bank Chicago, IL 60631
368
12/11/2023 $8,990.49*
EIGHT THOUSAND NINE HUNDRED NINETY DOLLARS AND 49/100
FARBMAN GROUP - PAYROLL
⑈368⑈ [redacted]

368 $8,990.49 12/12/2023

Ford City Condominium Association
28400 Northwestern Hwyt, 4th Fl
Southfield, MI 48034
Old National Bank Chicago, IL 60631
369
12/11/2023 $4,000.00*
FOUR THOUSAND DOLLARS AND 00/100
FARBMAN GROUP OF CHICAGO LLC
⑈369⑈ [redacted]

369 $4,000.00 12/12/2023

Ford City Condominium Association
28400 Northwestern Hwyt, 4th Fl
Southfield, MI 48034
Old National Bank Chicago, IL 60631
370
12/11/2023 $71.60****
SEVENTY ONE DOLLARS AND 60/100
AMAZON
PO Box 035184
Seattle, WA 98124-5184
⑈370⑈ [redacted]

370 $71.60 12/20/2023

Ford City Condominium Association
28400 Northwestern Hwyt, 4th Fl
Southfield, MI 48034
Old National Bank Chicago, IL 60631
372
12/14/2023 $1,011.46*
ONE THOUSAND ELEVEN DOLLARS AND 46/100
AMAZON
PO Box 035184
Seattle, WA 98124-5184
⑈372⑈ [redacted]

372 $1,011.46 12/27/2023

Ford City Condominium Association
28400 Northwestern Hwyt, 4th Fl
Southfield, MI 48034
Old National Bank Chicago, IL 60631
373
12/14/2023 $70.62****
SEVENTY DOLLARS AND 62/100
FARBMAN GROUP
⑈373⑈ [redacted]

373 $70.62 12/15/2023

Ford City Condominium Association
28400 Northwestern Hwyt, 4th Fl
Southfield, MI 48034
Old National Bank Chicago, IL 60631
374
12/14/2023 $7,989.13*
SEVEN THOUSAND NINE HUNDRED EIGHTY NINE DOLLARS AND 13/100
FARBMAN GROUP - PAYROLL
⑈374⑈ [redacted]

374 $7,989.13 12/15/2023

APBKFPAOBLELFLFOEPANEIDK
AKCOFODPJPOMLEPMLKGOLOKK
AJEMJHFODDPKBOBKFEECLHHK
ADHMODOPJOKALKMKIBPGDLOK
AAGPOFGELIDOLNMJJOMFKOHK
ACIEKKMIIGEMOCIGEICMICMK

# Bank Reconciliation Report

Ford City Condominium Association Operating

Reconciled on: 12/31/23

## Deposits

| Date | Ref # | Details | Amount |
|------|-------|---------|--------|
| 12/07/23 | J8777 | Journal: Transfer Funds of AP Payments | 64,000.00 |
| | | | 64,000.00 |

## Payments

| Date | Ref # | Details | Amount |
|------|-------|---------|--------|
| 12/11/23 | 364 | EBM, Inc. | 6,397.68 |
| 12/11/23 | 365 | Farbman Group | 221.41 |
| 12/11/23 | 366 | ComEd | 9,695.06 |
| 12/11/23 | 367 | Republic Services #710 | 4,161.06 |
| 12/11/23 | 368 | Farbman Group - Payroll | 8,990.49 |
| 12/11/23 | 369 | Farbman Group of Chicago LLC | 4,000.00 |
| 12/11/23 | 370 | Amazon | 71.60 |
| 12/11/23 | 371 | Express Premium Finance Co., LLC | 13,059.34 |
| 12/14/23 | 372 | Amazon | 1,011.46 |
| 12/14/23 | 373 | Farbman Group | 70.62 |
| 12/14/23 | 374 | Farbman Group - Payroll | 7,989.13 |
| 12/15/23 | J8776 | Journal: 12/15 Service Charge | 104.61 |
| | | | 55,772.46 |

## Outstanding Payments

| Date | Ref # | Details | Amount |
|------|-------|---------|--------|
| 11/08/23 | 346 | Junk Removal 911 | 1,920.00 |
| 11/16/23 | 358 | Junk Removal 911 | 3,285.00 |
| 12/11/23 | 363 | All-Types Elevators, Inc. | 4,373.00 |
| | | | 9,578.00 |

## Summary

| | | | |
|------|------|------|------|
| Beginning Balance: | 13,966.43 | Reconciled Balance | 22,193.97 |
| + Selected Deposits (1) | 64,000.00 | + Uncleared Deposits | 0.00 |
| - Selected Payments (12) | 55,772.46 | - Outstanding Checks | 9,578.00 |
| Ending Balance: | 22,193.97 | Register Balance | 12,615.97 |
| Goal: | 22,193.97 | | |
| Difference: | 0.00 | | |

# General Ledger

Property: Ford City Condo Association
Detail 12/01/23 - 12/31/23  (cash basis)

| Date | Type | Reference | Description | Debit | Credit | Balance |
|------|------|-----------|-------------|-------|--------|---------|
| 10177 Ford City Condominium Association Operating   (Bank) | | | | | | 8.761.43 |
| 12/07/23 | JOURNL | J8777 | Transfer Funds of AP Payments | 64,000.00 | | 72,761.43 |
| 12/11/23 | CHECK | 363 | All-Types Elevators, Inc.: 10/9 repairs , 10/31 repairs , 10/6 re| | 579.50 | 72,181.93 |
| 12/11/23 | CHECK | 363 | All-Types Elevators, Inc.: 10/9 repairs , 10/31 repairs , 10/6 re| | 1,363.50 | 70,818.43 |
| 12/11/23 | CHECK | 363 | All-Types Elevators, Inc.: 10/9 repairs , 10/31 repairs , 10/6 re| | 2,430.00 | 68,388.43 |
| 12/11/23 | CHECK | 364 | EBM, Inc.: 11/2023 janitorial services | | 6,397.68 | 61,990.75 |
| 12/11/23 | CHECK | 365 | Farbman Group: 11/4 Verizon , 9/9-10/28 AMEX | | 70.62 | 61,920.13 |
| 12/11/23 | CHECK | 365 | Farbman Group: 11/4 Verizon , 9/9-10/28 AMEX | | 150.79 | 61,769.34 |
| 12/11/23 | CHECK | 366 | ComEd (6111): 965122004 4300 W Ford City  11/2023 E, 11/| | 4,783.32 | 56,986.02 |
| 12/11/23 | CHECK | 366 | ComEd (6111): 965122004 4300 W Ford City  11/2023 E, 11/| | 4,911.74 | 52,074.28 |
| 12/11/23 | CHECK | 367 | Republic Services #710: 11/2023 trash services | | 4,161.06 | 47,913.22 |
| 12/11/23 | CHECK | 368 | Farbman Group - Payroll: Payroll w/e 11/24, 12/2023 benefits | | 1,052.83 | 46,860.39 |
| 12/11/23 | CHECK | 368 | Farbman Group - Payroll: Payroll w/e 11/24, 12/2023 benefits | | 1,193.68 | 45,666.71 |
| 12/11/23 | CHECK | 368 | Farbman Group - Payroll: Payroll w/e 11/24, 12/2023 benefits | | 6,743.98 | 38,922.73 |
| 12/11/23 | CHECK | 369 | Farbman Group of Chicago LLC: 12/2023 Management Fees | | 4,000.00 | 34,922.73 |
| 12/11/23 | CHECK | 370 | Amazon: 12/5 supplies | | 71.60 | 34,851.13 |
| 12/11/23 | CHECK | 371 | Express Premium Finance Co., LLC: 12/2023 insurance | | 13,059.34 | 21,791.79 |
| 12/14/23 | CHECK | 372 | Amazon: 12/11 supplies , 12/13 supplies | | 81.58 | 21,710.21 |
| 12/14/23 | CHECK | 372 | Amazon: 12/11 supplies , 12/13 supplies | | 929.88 | 20,780.33 |
| 12/14/23 | CHECK | 373 | Farbman Group: 12/4 Verizon | | 70.62 | 20,709.71 |
| 12/14/23 | CHECK | 374 | Farbman Group - Payroll: Payroll w/e 12/8 | | 1,046.59 | 19,663.12 |
| 12/14/23 | CHECK | 374 | Farbman Group - Payroll: Payroll w/e 12/8 | | 6,942.54 | 12,720.58 |
| 12/15/23 | JOURNL | J8776 | 12/15 Service Charge | | 104.61 | 12,615.97 |
| 10177 Ford City Condominium Associ Beg Bal:  8,761.43        Activity:  3,854.54 | | | | 64,000.00 | 60,145.46 | 12,615.97 |
| | | | Totals: | 64,000.00 | 60,145.46 | |

# OLD NATIONAL BANK®

**P. O. Box 718**
**Evansville, IN 47705**

FREE BUSINESS CHECKING

| ACCOUNT INFORMATION | |
|---|---|
| DATE | **12/31/2023** |
| ACCOUNT NUMBER | |

00004371 FP264312312309570800 08 000000000 0168356 002

PAGE 1 OF 1

FORD CITY CONDOMINIUM ASSOCIATION,DEBTOR
WILLIAM B AVELLONE TRUSTEE
HOLDING ACCOUNT
100 SAUNDERS RD STE 150
LAKE FOREST IL 60045-2526

### CLIENT CARE CONTACT INFORMATION

 **Client Care:** 800-731-2265

 **Visit us Online:** www.oldnational.com

✉ **Written Inquiries:** P. O. Box 419
Evansville, IN 47703

## ACCOUNT SUMMARY

| | | |
|---|---|---|
| Previous Statement Balance | 11/30/2023 | $5,456.80 |
| Deposits/Credits | 1 | $61,000.00 |
| Withdrawals/Debits | 1 | -$64,000.00 |
| Total Service Charges | | $0.00 |
| Interest Paid | | $0.00 |
| Current Statement Balance | 12/31/2023 | $2,456.80 |
| Days in Statement Period | 31 | |

## OVERDRAFT CHARGES SUMMARY

| | THIS CYCLE | YEAR TO DATE 2023 |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

## DEPOSITS AND OTHER CREDITS

| DATE | TRACER | TRANSACTION DESCRIPTIONS | AMOUNT |
|---|---|---|---|
| 12/07 | 121 | INT TXFR FR DD XXXXXXXX1597 | $61,000.00 |

## WITHDRAWALS AND OTHER DEBITS

| DATE | TRACER | TRANSACTION DESCRIPTIONS | AMOUNT |
|---|---|---|---|
| 12/07 | 121 | INT TXFR TO DD XXXXXXXX1977 | -$64,000.00 |

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 11/30 | $5,456.80 | 12/07 | $2,456.80 |



**www.oldnational.com**

00004371 0750426 0001-0001 FP264312312309570800 08 L 00168356

# Bank Reconciliation Report

### FCCA Holding - First Midwest Bank

Reconciled on: 12/31/23

## Deposits

| Date | Ref # | Details | Amount |
|------|-------|---------|--------|
| 12/07/23 | J8777 | Journal: Transfer Funds of AP Payments | 61,000.00 |
| | | | 61,000.00 |

## Payments

| Date | Ref # | Details | Amount |
|------|-------|---------|--------|
| 12/07/23 | J8777 | Journal: Transfer Funds of AP Payments | 64,000.00 |
| | | | 64,000.00 |

## Summary

| | | | | |
|---|---|---|---|---|
| Beginning Balance: | 5,456.80 | | Reconciled Balance | 2,456.80 |
| + Selected Deposits (1) | 61,000.00 | | + Uncleared Deposits | 0.00 |
| - Selected Payments (1) | 64,000.00 | | - Outstanding Checks | 0.00 |
| Ending Balance: | 2,456.80 | | Register Balance | 2,456.80 |
| Goal: | 2,456.80 | | | |
| Difference: | 0.00 | | | |

# General Ledger

Property: Ford City Condo Association

Detail 12/01/23 - 12/31/23  (cash basis)

| Date | Type | Reference | Description | | Debit | Credit | Balance |
|------|------|-----------|-------------|---|-------|--------|---------|
| 10140 FCCA Holding - First Midwest Bank   (Bank) | | | | | | | 5.456.80 |
| 12/07/23 | JOURNL | J8777 | Transfer Funds of AP Payments | | 61,000.00 | | 66,456.80 |
| 12/07/23 | JOURNL | J8777 | Transfer Funds of AP Payments | | | 64,000.00 | 2,456.80 |
| 10140 FCCA Holding - First Midwest B | | Beg Bal:  5,456.80 | | Activity:  -3,000.00 | 61,000.00 | 64,000.00 | 2,456.80 |
| | | | | Totals: | 61,000.00 | 64,000.00 | |

# OLD NATIONAL BANK®

**P. O. Box 718**
**Evansville, IN 47705**

**FREE BUSINESS CHECKING**

### ACCOUNT INFORMATION

| | |
|---|---|
| **DATE** | **12/31/2023** |
| **ACCOUNT NUMBER** | |

00004372 FP264312312309570800 08 000000000 0168357 004

PAGE 1 OF 3

FORD CITY CONDOMINIUM ASSOCIATION,DEBTOR
WILLIAM B, AVELLONE TRUSTEE
ATTN: WILLIAM AVELLONE
100 SAUNDERS RD STE 150
LAKE FOREST IL 60045-2526

### CLIENT CARE CONTACT INFORMATION

 **Client Care:** 800-731-2265

 **Visit us Online:** www.oldnational.com

**Written Inquiries:** P. O. Box 419
Evansville, IN 47703

## ACCOUNT SUMMARY

| | | |
|---|---|---|
| Previous Statement Balance | 11/30/2023 | $17,065.39 |
| Deposits/Credits | 30 | $82,080.36 |
| Withdrawals/Debits | 4 | -$61,759.84 |
| Total Service Charges | | $0.00 |
| Interest Paid | | $0.00 |
| Current Statement Balance | 12/31/2023 | $37,385.91 |
| Days in Statement Period | 31 | |

## OVERDRAFT CHARGES SUMMARY

| | THIS CYCLE | YEAR TO DATE 2023 |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

## DEPOSITS AND OTHER CREDITS

| DATE | TRACER | TRANSACTION DESCRIPTIONS | AMOUNT |
|---|---|---|---|
| 12/01 | 1335 | PayLease.com     Settlement | $661.92 |
| | | Farbman Group of Chica | |
| 12/04 | 1338 | PayLease.com     Settlement | $1,210.30 |
| | | Farbman Group of Chica | |
| 12/04 | 400000 | Desktop RDC Deposit | $309.91 |
| 12/05 | 500000 | Desktop RDC Deposit | $13,066.22 |
| 12/05 | 500000 | Desktop RDC Deposit | $11,330.74 |
| 12/05 | 1339 | PayLease.com     Settlement | $5,424.98 |
| | | Farbman Group of Chica | |
| 12/06 | 600000 | Desktop RDC Deposit | $9,089.56 |
| 12/06 | 1340 | PAYLEASE.COM     CREDIT | $1,393.98 |
| | | Farbman Group of Chica | |





**www.oldnational.com**

00004372 0750428 0001-0003 FP264312312309570800 08  L 00168357

**OLD NATIONAL BANK**®
P. O. Box 718
Evansville, IN 47705

**FREE BUSINESS CHECKING**

| ACCOUNT INFORMATION | |
|---|---|
| **DATE** | **12/31/2023** |
| **ACCOUNT NUMBER** | |

| DEPOSITS AND OTHER CREDITS (continued) | | | |
|---|---|---|---|
| **DATE** | **TRACER** | **TRANSACTION DESCRIPTIONS** | **AMOUNT** |
| 12/06 | 1340 | PayLease.com    Settlement | $1,039.53 |
| | | Farbman Group of Chica | |
| 12/07 | 1341 | PayLease.com    Settlement | $724.04 |
| | | Farbman Group of Chica | |
| 12/07 | 700000 | Desktop RDC Deposit | $522.45 |
| 12/08 | 1342 | PayLease.com    Settlement | $742.42 |
| | | Farbman Group of Chica | |
| 12/08 | 1342 | PAYLEASE.COM    CREDIT | $296.99 |
| | | Farbman Group of Chica | |
| 12/11 | 1345 | PayLease.com    Settlement | $458.46 |
| | | Farbman Group of Chica | |
| 12/11 | 1100000 | Desktop RDC Deposit | $361.46 |
| 12/11 | 1345 | PAYLEASE.COM    CREDIT | $355.12 |
| | | Farbman Group of Chica | |
| 12/12 | 1200000 | Desktop RDC Deposit | $22,614.12 |
| 12/12 | 1346 | PayLease.com    Settlement | $693.00 |
| | | Farbman Group of Chica | |
| 12/12 | 1346 | PAYLEASE.COM    CREDIT | $303.45 |
| | | Farbman Group of Chica | |
| 12/14 | 1348 | PAYLEASE.COM    CREDIT | $1,607.90 |
| | | Farbman Group of Chica | |
| 12/14 | 1400000 | Desktop RDC Deposit | $1,570.82 |
| 12/14 | 1348 | PayLease.com    Settlement | $430.96 |
| | | Farbman Group of Chica | |
| 12/20 | 2000000 | Desktop RDC Deposit | $2,950.22 |
| 12/22 | 1356 | PayLease.com    Settlement | $316.37 |
| | | Farbman Group of Chica | |
| 12/27 | 1361 | PayLease.com    Settlement | $381.00 |
| | | Farbman Group of Chica | |
| 12/28 | 2800000 | Desktop RDC Deposit | $2,508.63 |
| 12/28 | 1362 | PayLease.com    Settlement | $355.12 |
| | | Farbman Group of Chica | |
| 12/28 | 2800000 | Desktop RDC Deposit | $309.91 |
| 12/29 | 1363 | PAYLEASE.COM    CREDIT | $669.82 |
| | | Farbman Group of Chica | |
| 12/29 | 1363 | PayLease.com    Settlement | $380.96 |
| | | Farbman Group of Chica | |

**OLD NATIONAL BANK**®   FREE BUSINESS CHECKING

P. O. Box 718
Evansville, IN 47705

| ACCOUNT INFORMATION | |
| --- | --- |
| DATE | 12/31/2023 |
| ACCOUNT NUMBER | |

PAGE 3 OF 3

| WITHDRAWALS AND OTHER DEBITS | | | |
| --- | --- | --- | --- |
| DATE | TRACER | TRANSACTION DESCRIPTIONS | AMOUNT |
| 12/07 | 121 | INT TXFR TO DD XXXXXXXX1571 | -$61,000.00 |
| 12/08 | 1342 | PayLease.com    Return | -$337.42 |
| | | Farbman Group of Chica | |
| 12/15 | 207 | Desktop RDC Return | -$387.42 |
| | | 0349000101 | |
| | | UNUSABLE IMAGE | |
| 12/15 | 233 | MONTHLY SERVICE CHARGE | -$35.00 |
| | | NOVEMBER 2023 | |

| DAILY BALANCE SUMMARY | | | | | |
| --- | --- | --- | --- | --- | --- |
| DATE | BALANCE | DATE | BALANCE | DATE | BALANCE |
| 11/30 | $17,065.39 | 12/01 | $17,727.31 | 12/04 | $19,247.52 |
| 12/05 | $49,069.46 | 12/06 | $60,592.53 | 12/07 | $839.02 |
| 12/08 | $1,541.01 | 12/11 | $2,716.05 | 12/12 | $26,326.62 |
| 12/14 | $29,936.30 | 12/15 | $29,513.88 | 12/20 | $32,464.10 |
| 12/22 | $32,780.47 | 12/27 | $33,161.47 | 12/28 | $36,335.13 |
| 12/29 | $37,385.91 | | | | |

# Bank Reconciliation Report

FCCA Receipts - First Midwest

Reconciled on: 12/31/23

## Deposits

| Date | Ref # | Details | Amount |
|------|-------|---------|-------:|
| 12/01/23 | D18736 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Mid | 661.92 |
| 12/01/23 | D18750 | Bank Deposit | 309.91 |
| 12/04/23 | D18739 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Mid | 1,210.30 |
| 12/05/23 | D18741 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Mid | 5,424.98 |
| 12/05/23 | D18755 | Bank Deposit | 11,330.74 |
| 12/05/23 | D18756 | Bank Deposit | 13,066.22 |
| 12/06/23 | D18744 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Mid | 1,393.98 |
| 12/06/23 | D18745 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Mid | 1,039.53 |
| 12/06/23 | D18751 | Bank Deposit | 522.45 |
| 12/06/23 | D18757 | Bank Deposit | 9,089.56 |
| 12/07/23 | D18748 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Mid | 724.04 |
| 12/08/23 | D18753 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Mid | 296.99 |
| 12/08/23 | D18754 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Mid | 742.42 |
| 12/11/23 | D18763 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Mid | 355.12 |
| 12/11/23 | D18764 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Mid | 458.46 |
| 12/11/23 | D18768 | Bank Deposit | 361.46 |
| 12/12/23 | D18766 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Mid | 303.45 |
| 12/12/23 | D18767 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Mid | 693.00 |
| 12/12/23 | D18769 | Bank Deposit | 22,614.12 |
| 12/14/23 | D18770 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Mid | 1,607.90 |
| 12/14/23 | D18771 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Mid | 430.96 |
| 12/14/23 | D18774 | Bank Deposit | 1,570.82 |
| 12/20/23 | D18776 | Bank Deposit | 2,950.22 |
| 12/22/23 | D18779 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Mid | 316.37 |
| 12/27/23 | D18785 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Mid | 381.00 |
| 12/28/23 | D18786 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Mid | 355.12 |
| 12/28/23 | D18792 | Bank Deposit | 309.91 |
| 12/28/23 | D18793 | Bank Deposit | 2,508.63 |
| 12/29/23 | D18789 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Mid | 669.82 |
| 12/29/23 | D18790 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Mid | 380.96 |
| | | | 82,080.36 |

## Payments

| Date | Ref # | Details | Amount |
|------|-------|---------|-------:|
| 12/07/23 | J8777 | Journal: Transfer Funds of AP Payments | 61,000.00 |
| 12/08/23 | N18741 | Bank Deposit NSF (12/8/2023) | 337.42 |
| 12/15/23 | N18769 | Bank Deposit NSF (12/15/2023) | 387.42 |
| 12/15/23 | J8775 | Journal: 12/15 Service Charge | 35.00 |
| | | | 61,759.84 |

## Summary

| | | | |
|---|--:|---|--:|
| Beginning Balance: | 17,065.39 | Reconciled Balance | 37,385.91 |
| + Selected Deposits (30) | 82,080.36 | + Uncleared Deposits | 0.00 |
| - Selected Payments (4) | 61,759.84 | - Outstanding Checks | 0.00 |
| Ending Balance: | 37,385.91 | | |
| Goal: | 37,385.91 | Register Balance | 37,385.91 |
| Difference: | 0.00 | | |

# General Ledger

Property: Ford City Condo Association
Detail 12/01/23 - 12/31/23  (cash basis)

| Date | Type | Reference | Description | Debit | Credit | Balance |
|------|------|-----------|-------------|-------|--------|---------|
| 10302 FCCA Receipts - First Midwest  (Bank) | | | | | | 17,065.39 |
| 12/01/23 | TRNSFR | Check 1436 | Michael Rzasa       B1-406        Entity transfer | | 38.81 | 17,026.58 |
| 12/01/23 | TRALOC | Check 1436 | Michael Rzasa       P-6          Entity transfer allocation | 38.81 | | 17,065.39 |
| 12/01/23 | BNKDEP | D18736 | ePay Provider Deposit: FCCA Receipts - First Midwest | 661.92 | | 17,727.31 |
| 12/01/23 | BNKDEP | D18750 | Tenant payment bank deposit | 309.91 | | 18,037.22 |
| 12/04/23 | BNKDEP | D18739 | ePay Provider Deposit: FCCA Receipts - First Midwest | 1,210.30 | | 19,247.52 |
| 12/05/23 | BNKDEP | D18741 | ePay Provider Deposit: FCCA Receipts - First Midwest | 5,424.98 | | 24,672.50 |
| 12/05/23 | BNKDEP | D18755 | Tenant payment bank deposit | 11,330.74 | | 36,003.24 |
| 12/05/23 | BNKDEP | D18756 | Tenant payment bank deposit | 13,066.22 | | 49,069.46 |
| 12/06/23 | BNKDEP | D18744 | ePay Provider Deposit: FCCA Receipts - First Midwest | 1,393.98 | | 50,463.44 |
| 12/06/23 | BNKDEP | D18745 | ePay Provider Deposit: FCCA Receipts - First Midwest | 1,039.53 | | 51,502.97 |
| 12/06/23 | BNKDEP | D18751 | Tenant payment bank deposit | 522.45 | | 52,025.42 |
| 12/06/23 | BNKDEP | D18757 | Other Space Rental | 1,787.50 | | 53,812.92 |
| 12/06/23 | BNKDEP | D18757 | Tenant payment bank deposit | 7,302.06 | | 61,114.98 |
| 12/07/23 | BNKDEP | D18748 | ePay Provider Deposit: FCCA Receipts - First Midwest | 724.04 | | 61,839.02 |
| 12/07/23 | JOURNL | J8777 | Transfer Funds of AP Payments | | 61,000.00 | 839.02 |
| 12/08/23 | BNKDEP | D18753 | ePay Provider Deposit: FCCA Receipts - First Midwest | 296.99 | | 1,136.01 |
| 12/08/23 | BNKDEP | D18754 | ePay Provider Deposit: FCCA Receipts - First Midwest | 742.42 | | 1,878.43 |
| 12/08/23 | NSF | Web Pay CHK | Eugena Henry        B2-105        NSF adjustment | | 337.42 | 1,541.01 |
| 12/11/23 | BNKDEP | D18763 | ePay Provider Deposit: FCCA Receipts - First Midwest | 355.12 | | 1,896.13 |
| 12/11/23 | BNKDEP | D18764 | ePay Provider Deposit: FCCA Receipts - First Midwest | 458.46 | | 2,354.59 |
| 12/11/23 | BNKDEP | D18768 | Tenant payment bank deposit | 361.46 | | 2,716.05 |
| 12/12/23 | BNKDEP | D18766 | ePay Provider Deposit: FCCA Receipts - First Midwest | 303.45 | | 3,019.50 |
| 12/12/23 | BNKDEP | D18767 | ePay Provider Deposit: FCCA Receipts - First Midwest | 693.00 | | 3,712.50 |
| 12/12/23 | BNKDEP | D18769 | Tenant payment bank deposit | 22,614.12 | | 26,326.62 |
| 12/14/23 | BNKDEP | D18770 | ePay Provider Deposit: FCCA Receipts - First Midwest | 1,607.90 | | 27,934.52 |
| 12/14/23 | BNKDEP | D18771 | ePay Provider Deposit: FCCA Receipts - First Midwest | 430.96 | | 28,365.48 |
| 12/14/23 | BNKDEP | D18774 | Tenant payment bank deposit | 1,570.82 | | 29,936.30 |
| 12/15/23 | NSF | Check 5012 | Mary Vaughn         A-606        NSF adjustment | | 49.91 | 29,886.39 |
| 12/15/23 | NSF | Check 5012 | Mary Vaughn         A-606        NSF adjustment | | 337.51 | 29,548.88 |
| 12/15/23 | JOURNL | J8775 | 12/15 Service Charge | | 35.00 | 29,513.88 |
| 12/20/23 | BNKDEP | D18776 | Tenant payment bank deposit | 1,139.28 | | 30,653.16 |
| 12/20/23 | BNKDEP | D18776 | Laundry Facilities | 1,810.94 | | 32,464.10 |
| 12/22/23 | BNKDEP | D18779 | ePay Provider Deposit: FCCA Receipts - First Midwest | 316.37 | | 32,780.47 |
| 12/27/23 | BNKDEP | D18785 | ePay Provider Deposit: FCCA Receipts - First Midwest | 381.00 | | 33,161.47 |
| 12/28/23 | BNKDEP | D18786 | ePay Provider Deposit: FCCA Receipts - First Midwest | 355.12 | | 33,516.59 |
| 12/28/23 | BNKDEP | D18792 | Tenant payment bank deposit | 309.91 | | 33,826.50 |
| 12/28/23 | BNKDEP | D18793 | Tenant payment bank deposit | 2,508.63 | | 36,335.13 |
| 12/29/23 | BNKDEP | D18789 | ePay Provider Deposit: FCCA Receipts - First Midwest | 669.82 | | 37,004.95 |
| 12/29/23 | BNKDEP | D18790 | ePay Provider Deposit: FCCA Receipts - First Midwest | 380.96 | | 37,385.91 |
| 10302 FCCA Receipts - First Midwest  Beg Bal:  17,065.39        Activity:  20,320.52 | | | | 82,119.17 | 61,798.65 | 37,385.91 |
| | | | Totals: | 82,119.17 | 61,798.65 | |

# OLD NATIONAL BANK®

**P. O. Box 718**
**Evansville, IN 47705**

**FREE BUSINESS CHECKING**

| ACCOUNT INFORMATION | |
|---|---|
| **DATE** | **12/31/2023** |
| **ACCOUNT NUMBER** | |

00004370 FP264312312309570800 08 000000000 0168355 002

PAGE 1 OF 1

FORD CITY CONDOMINIUM ASSOCIATION,DEBTOR
WILLIAM B AVELLONE TRUSTEE
DISBURSEMENT ACCOUNT
100 SAUNDERS RD STE 150
LAKE FOREST IL 60045-2526

### CLIENT CARE CONTACT INFORMATION

 **Client Care:** 800-731-2265

**Visit us Online:** www.oldnational.com

**Written Inquiries:** P. O. Box 419
Evansville, IN 47703

---

## ACCOUNT SUMMARY

| | | |
|---|---|---|
| Previous Statement Balance | 11/30/2023 | $606.78 |
| Deposits/Credits | 0 | $0.00 |
| Withdrawals/Debits | 1 | -$5.00 |
| Total Service Charges | | $0.00 |
| Interest Paid | | $0.00 |
| Current Statement Balance | 12/31/2023 | $601.78 |
| Days in Statement Period | 31 | |

## OVERDRAFT CHARGES SUMMARY

| | THIS CYCLE | YEAR TO DATE 2023 |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

## WITHDRAWALS AND OTHER DEBITS

| DATE | TRACER | TRANSACTION DESCRIPTIONS | AMOUNT |
|---|---|---|---|
| 12/15 | 233 | MONTHLY SERVICE CHARGE | -$5.00 |
| | | NOVEMBER 2023 | |

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 11/30 | $606.78 | 12/15 | $601.78 |

**Member FDIC**   **Equal Housing Lender**

# Bank Reconciliation Report

### FCCA Disbursements - First Midwest

Reconciled on: 12/31/23

## Payments

| Date | Ref # | Details | Amount |
|------|-------|---------|--------|
| 12/15/23 | J8778 | Journal: Bank Service Charge | 5.00 |
| | | | 5.00 |

## Summary

| | | | | |
|---|---|---|---|---|
| Beginning Balance: | 606.78 | | Reconciled Balance | 601.78 |
| + Selected Deposits (0) | 0.00 | | + Uncleared Deposits | 0.00 |
| - Selected Payments (1) | 5.00 | | - Outstanding Checks | 0.00 |
| Ending Balance: | 601.78 | | Register Balance | 601.78 |
| Goal: | 601.78 | | | |
| Difference: | 0.00 | | | |

# General Ledger

Property: Ford City Condo Association

Detail 12/01/23 - 12/31/23  (cash basis)

| Date | Type | Reference | Description | Debit | Credit | Balance |
|------|------|-----------|-------------|-------|--------|---------|
| 10139 FCCA Disbursements - First Midwest  (Bank) | | | | | | 606.78 |
| 12/15/23 | JOURNL | J8778 | Bank Service Charge | | 5.00 | 601.78 |
| 10139 FCCA Disbursements - First Mi Beg Bal: 606.78 | | | Activity:  -5.00 | 0.00 | 5.00 | 601.78 |
| | | | Totals: | 0.00 | 5.00 | |