| Fill in this information to identify the case: | |
|---|---|
| Debtor Name | Ford City Condominium Association |
| United States Bankruptcy Court for the: | Northern District of Illinois |
| Case number: | 21-5193 |

☐ Check if this is an amended filing

## Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11

12/17

Month: __December__   Date report filed: __01/18/2025__
MM / DD / YYYY

Line of business: __Condominium Association__   NAISC code: __813990__

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party: __William Avellone__

Original signature of responsible party _____

Printed name of responsible party __William Avellone__

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

**If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A*.**

| | | Yes | No | N/A |
|---|---|:---:|:---:|:---:|
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ☐ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☐ | ☑ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☐ | ☐ | ☑ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |

**If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B*.**

| | | Yes | No | N/A |
|---|---|:---:|:---:|:---:|
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☐ | ☑ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

Debtor Name __Ford City Condominium Association__                    Case number __21-5193__

17. Have you paid any bills you owed before you filed bankruptcy?   ☑ ☐ ☐

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?   ☐ ☑ ☐

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

    This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

    $ 57,636.70

20. **Total cash receipts**

    Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

    Report the total from *Exhibit C* here.   $ 95,329.90

21. **Total cash disbursements**

    Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

    Report the total from *Exhibit D* here.   − $ 123,230.98

22. **Net cash flow**

    Subtract line 21 from line 20 and report the result here.
    This amount may be different from what you may have calculated as *net profit*.   + $ -27,901.08

23. **Cash on hand at the end of the month**

    Add line 22 + line 19. Report the result here.   = $ 29,735.62

    Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

    This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**   $ 1,104,424

    *(Exhibit E)*

Debtor Name _Ford City Condominium Association_____    Case number _21-5193_____

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**                                                    $ 2,262,042

    *(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed?                               4

27. What is the number of employees as of the date of this monthly report?                  0

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?          $ 0.00

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?   $ 170,339.63

30. How much have you paid this month in other professional fees?                            $ 0.00

31. How much have you paid in total other professional fees since filing the case?          $ 74,191.55

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

|  | Column A | − | Column B | = | Column C |
|---|---|---|---|---|---|
|  | **Projected** |  | **Actual** |  | **Difference** |
|  | Copy lines 35-37 from the previous month's report. |  | Copy lines 20-22 of this report. |  | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ 0.00 | − | $ 95,329.90 | = | $ 0.00 |
| 33. **Cash disbursements** | $ 0.00 | − | $ 123,230.98 | = | $ 0.00 |
| 34. **Net cash flow** | $ 0.00 | − | $ -27,901.08 | = | $ 0.00 |

35. Total projected cash receipts for the next month:                                       $ 0.00

36. Total projected cash disbursements for the next month:                                - $ 0.00

37. Total projected net cash flow for the next month:                                     = $ 0.00

Debtor Name  Ford City Condominium Association                        Case number 21-5193

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☑  38.  Bank statements for each open account (redact all but the last 4 digits of account numbers).

☑  39.  Bank reconciliation reports for each account.

☐  40.  Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐  41.  Budget, projection, or forecast reports.

☐  42.  Project, job costing, or work-in-progress reports.

EXHIBIT A
NOVEMBER MONTHLY
OPERATING REPORT

6. No tax returns from 2018 -2020. We are investigating the missing years all required filings
will be made.

EXHIBIT B

N/A

# Exhibit C&D

# Check / Deposit Listing

Property: Ford City Condo Association
All Bank Accounts
All Transactions
Date Range: 12/01/24 - 12/31/24

| Date | Reference | Information | Check Comment | Cleared | Deposit | Payment |
|------|-----------|-------------|---------------|---------|---------|---------|
| **Ford City Condominium Association Operating** | | | | | | |
| 12/2/24 | 666 | Ford City Realty LLC | | Y | | 14,073.68 |
| 12/2/24 | 667 | Anderson Pest | 5/24 Pest Control | Y | | 300.00 |
| 12/2/24 | 668 | Air Comfort | 8/14 repairs | Y | | 805.00 |
| 12/2/24 | 669 | Terry Plumbing Co. | 8/28 main line back up , 9/4 repairs | Y | | 5,340.75 |
| 12/2/24 | 670 | Elevator Industries of Illinois | 10/9 repairs | Y | | 3,000.00 |
| 12/2/24 | 671 | Alarm Detection Systems, Inc | Dec-Feb Quarterly monitoring | Y | | 91.41 |
| 12/2/24 | 672 | Farbman Group | 9/29-10/28 AMEX, 11/4 Verizon | Y | | 156.25 |
| 12/5/24 | 673 | Farbman Group of Chicago LLC | 12/2024 management fee | Y | | 4,000.00 |
| 12/5/24 | 674 | Farbman Group - Payroll | 12/2024 Benefits | Y | | 1,296.00 |
| 12/9/24 | J8993 | | Transfer Funds of AP Payments | Y | 61,000.00 | |
| 12/12/24 | 675 | Farbman Group - Payroll | Payroll w/e 12/6 | Y | | 8,313.45 |
| 12/13/24 | 676 | Intermedia Cloud Communications | 10/2-11/2 telephone, 11/2-12/1 telephone | Y | | 36.90 |
| 12/13/24 | 677 | Republic Services #710 | 12/2024 trash | Y | | 5,503.87 |
| 12/17/24 | J8994 | | 12/17 Service Charge | Y | | 106.43 |
| 12/17/24 | ACH | Express Premium Finance Co., LLC | Account #8071811 - Monthly Insurance F | Y | | 16,880.59 |
| 12/18/24 | 697 | Amazon | 11/21 supplies | Y | | 391.02 |
| 12/18/24 | 698 | Elevator Industries of Illinois | 10/22 repairs | N | | 2,378.14 |
| 12/18/24 | ACH | Amazon | 12/10 supplies | Y | | 634.99 |
| 12/19/24 | 678 | Farbman Group | 12/20/2024 Bonus | Y | | 5,823.83 |
| 12/20/24 | 679 | Anderson Pest | 6/3 pest control , 6/10 pest control , 6/17 | N | | 405.00 |
| 12/20/24 | 680 | Junk Removal 911 | 9/27 junk removal | N | | 845.00 |
| 12/20/24 | 681 | Terry Plumbing Co. | VOID: 10/11 repairs , 10/11 repairs , 11/8 | Y | | 11,364.02 |
| 12/20/24 | 682 | Elevator Industries of Illinois | 10/9 repairs | Y | | 5,000.00 |
| 12/20/24 | 683 | Premier Landscape Contractors Inc | 11/2024 landscape services | Y | | 800.00 |
| 12/20/24 | 684 | Elevator Industries of Illinois | VOID: 10/9 repairs | Y | | 4,166.84 |
| 12/20/24 | 685 | Premier Landscape Contractors Inc | VOID: 11/2024 landscape services | Y | | 1,547.43 |
| 12/20/24 | 686 | Terry Plumbing Co. | 10/11 repairs , 10/11 repairs , 11/8 repair | Y | | 8,961.02 |
| 12/20/24 | 687 | Terry Plumbing Co. | 12/10 repairs | Y | | 1,039.00 |
| 12/20/24 | 681 | Terry Plumbing Co. | Check VOID: 10/11 repairs , 10/11 repair | Y | | -11,364.02 |
| 12/20/24 | 684 | Elevator Industries of Illinois | Check VOID: 10/9 repairs | Y | | -4,166.84 |
| 12/20/24 | 685 | Premier Landscape Contractors Inc | Check VOID: 11/2024 landscape service | Y | | -1,547.43 |
| 12/23/24 | J8995 | | Transfer Funds of AP Payments | Y | 43,000.00 | |
| 12/24/24 | 688 | Farbman Group - Payroll | 12/20/24 Payroll | Y | | 8,097.98 |
| 12/24/24 | 696 | Elevator Industries of Illinois | 10/9 repairs, 10/22 repairs | Y | | 15,000.00 |
| 12/27/24 | 689 | Alarm Detection Systems, Inc | 12/8 monitoring , 12/8 monitoring | N | | 332.52 |
| 12/27/24 | 690 | Allied Universal Janitorial Services | 10/2024 janitorial services | N | | 2,000.00 |
| 12/27/24 | 691 | Anderson Pest | 5/24 Pest Control | N | | 577.50 |
| 12/27/24 | 692 | Comcast (70219) | 11/27-12/26 internet & phone | N | | 356.62 |
| 12/27/24 | 693 | Farbman Group | 12/5-1/4 verizon , 11/2024 Home Depot | Y | | 240.67 |
| 12/27/24 | 694 | Ford City Realty LLC | | N | | 1,500.00 |
| 12/27/24 | 695 | Junk Removal 911 | 10/1 junk & debris removal , 10/25 junk 8 | N | | 1,990.00 |
| 12/31/24 | ACH | Peoples | 11/2024 gas | Y | | 6,913.20 |
| | | | | | | |
| Totals of Deposits/Payments for Bank | | | | | 104,000.00 | 123,190.82 |

| | | | | | | |
|------|-----------|-------------|---------------|---------|---------|---------|
| **FCCA Receipts - First Midwest** | | | | | | |
| 12/2/24 | D19397 | ePay Provider Deposit: FCCA Receipts - | | Y | 1,011.26 | |
| 12/2/24 | D19401 | | | Y | 6,285.04 | |
| 12/2/24 | D19402 | | | Y | 783.65 | |

| Date | Reference | Information | Check Comment | Cleared | Deposit | Payment |
|------|-----------|-------------|---------------|---------|---------|---------|
| 12/3/24 | D19398 | ePay Provider Deposit: FCCA Receipts - | | Y | 3,819.66 | |
| 12/3/24 | D19399 | | | Y | 736.04 | |
| 12/3/24 | D19403 | | | Y | 110.30 | |
| 12/3/24 | D19404 | | | Y | 14,377.00 | |
| 12/3/24 | J9000 | | A-1310 - Check #'s 1908 & 2192 | Y | | 736.04 |
| 12/4/24 | D19400 | ePay Provider Deposit: FCCA Receipts - | | Y | 1,520.29 | |
| 12/4/24 | D19409 | | | Y | 4,284.77 | |
| 12/5/24 | D19405 | ePay Provider Deposit: FCCA Receipts - | | Y | 598.35 | |
| 12/5/24 | D19406 | ePay Provider Deposit: FCCA Receipts - | | Y | 2,191.86 | |
| 12/5/24 | D19415 | | | Y | 9,468.86 | |
| 12/6/24 | D19407 | ePay Provider Deposit: FCCA Receipts - | | Y | 675.22 | |
| 12/6/24 | D19408 | ePay Provider Deposit: FCCA Receipts - | | Y | 848.38 | |
| 12/6/24 | D19416 | | | Y | 1,237.31 | |
| 12/9/24 | D19410 | ePay Provider Deposit: FCCA Receipts - | | Y | 1,000.00 | |
| 12/9/24 | D19411 | ePay Provider Deposit: FCCA Receipts - | | Y | 896.44 | |
| 12/9/24 | D19417 | | | Y | 9,437.21 | |
| 12/9/24 | J8993 | | Transfer Funds of AP Payments | Y | | 59,000.00 |
| 12/10/24 | D19412 | ePay Provider Deposit: FCCA Receipts - | | Y | 979.48 | |
| 12/10/24 | D19413 | ePay Provider Deposit: FCCA Receipts - | | Y | 2,464.03 | |
| 12/10/24 | D19418 | | | Y | 1,673.86 | |
| 12/10/24 | D19419 | | | Y | 6,434.30 | |
| 12/10/24 | D19420 | | | Y | 6,399.70 | |
| 12/11/24 | D19414 | ePay Provider Deposit: FCCA Receipts - | | Y | 6,368.50 | |
| 12/11/24 | D19421 | | | Y | 2,954.09 | |
| 12/12/24 | D19422 | ePay Provider Deposit: FCCA Receipts - | | Y | 977.54 | |
| 12/12/24 | D19423 | | | Y | 393.87 | |
| 12/12/24 | J8999 | | D1-207 - Check #9628 | Y | | 393.87 |
| 12/13/24 | N19419 | NSF (12/13/24) | | Y | -1,852.00 | |
| 12/16/24 | D19424 | ePay Provider Deposit: FCCA Receipts - | | Y | 436.27 | |
| 12/17/24 | D19425 | ePay Provider Deposit: FCCA Receipts - | | Y | 547.20 | |
| 12/17/24 | J8997 | | 12/17 Service Charge | Y | | 35.16 |
| 12/18/24 | N19415 | NSF (12/18/24) | | Y | -361.46 | |
| 12/19/24 | D19426 | ePay Provider Deposit: FCCA Receipts - | | Y | 513.48 | |
| 12/19/24 | D19429 | | | Y | 4,039.96 | |
| 12/20/24 | D19430 | | | Y | 404.47 | |
| 12/23/24 | D19427 | ePay Provider Deposit: FCCA Receipts - | | Y | 300.00 | |
| 12/23/24 | J8995 | | Transfer Funds of AP Payments | Y | | 43,000.00 |
| 12/24/24 | D19428 | ePay Provider Deposit: FCCA Receipts - | | Y | 462.91 | |
| 12/27/24 | D19431 | ePay Provider Deposit: FCCA Receipts - | | Y | 1,825.44 | |
| 12/30/24 | D19432 | ePay Provider Deposit: FCCA Receipts - | | Y | 1,801.53 | |
| 12/31/24 | J8998 | | 12/31 Zmora - deposit error | Y | 415.00 | |
| | | | | | | |
| Totals of Deposits/Payments for Bank | | | | | 96,459.81 | 103,165.07 |

## FCCA Holding - First Midwest Bank

| Date | Reference | Information | Check Comment | Cleared | Deposit | Payment |
|------|-----------|-------------|---------------|---------|---------|---------|
| 12/9/24 | J8993 | | Transfer Funds of AP Payments | Y | | 2,000.00 |
| | | | | | | |
| Totals of Deposits/Payments for Bank | | | | | 0.00 | 2,000.00 |

## FCCA Disbursements - First Midwest

| Date | Reference | Information | Check Comment | Cleared | Deposit | Payment |
|------|-----------|-------------|---------------|---------|---------|---------|
| 12/17/24 | J8996 | | Bank Service Charge | Y | | 5.00 |
| | | | | | | |
| Totals of Deposits/Payments for Bank | | | | | 0.00 | 5.00 |

| Date | Reference | Information | Check Comment | Cleared | Deposit | Payment |
|------|-----------|-------------|---------------|---------|---------|---------|
| | | | Totals: | | 200,459.81 | 228,360.89 |
| | | | Counts: | | 41 | 47 |
| | | | Balance of listed transactions: | | | -27,901.08 |

# Exhibit E

## Aged Payables

Property: Ford City Condo Association
Due Dates as of Tuesday December 31, 2024

| Chart Name | Account # | Current | 1-30 (P) | 31-60 (P) | 61+ (P) | Total |
|---|---|---|---|---|---|---|
| 2 AK Snow Management LLC | | | | | | |
| 53400 SNOW REMOVAL | | | | | 7,900.00 | 7,900.00 |
| 53400 SNOW REMOVAL | | | 9,900.00 | | | 9,900.00 |
| 53400 SNOW REMOVAL | | | 9,900.00 | | | 9,900.00 |
| | | 0.00 | 19,800.00 | 0.00 | 7,900.00 | 27,700.00 |
| Allied Universal Janitorial Services | | | | | | |
| 50110 Janitorial - Building | | | | | 7,912.07 | 7,912.07 |
| 50110 Janitorial - Building | | | | 9,912.07 | | 9,912.07 |
| 50110 Janitorial - Building | | | 9,912.07 | | | 9,912.07 |
| | | 0.00 | 9,912.07 | 9,912.07 | 7,912.07 | 27,736.21 |
| Amazon | | | | | | |
| 55555 Office Supplies | | | 471.59 | | | 471.59 |
| | | 0.00 | 471.59 | 0.00 | 0.00 | 471.59 |
| Anderson Pest | | | | | | |
| 51805 Pest Control Contracts | | | | | 148.50 | 148.50 |
| 51805 Pest Control Contracts | | | | | 148.50 | 148.50 |
| 51805 Pest Control Contracts | | | | | 148.50 | 148.50 |
| 51805 Pest Control Contracts | | | | | 135.00 | 135.00 |
| 51805 Pest Control Contracts | | | | | 135.00 | 135.00 |
| 51805 Pest Control Contracts | | | | | 148.50 | 148.50 |
| 51805 Pest Control Contracts | | | | | 135.00 | 135.00 |
| 51805 Pest Control Contracts | | | | | 148.50 | 148.50 |
| 51805 Pest Control Contracts | | | | | 148.50 | 148.50 |
| 51805 Pest Control Contracts | | | | | 135.00 | 135.00 |
| 51805 Pest Control Contracts | | | | | 148.50 | 148.50 |
| 51805 Pest Control Contracts | | | | | 135.00 | 135.00 |
| 51805 Pest Control Contracts | | | | | 148.50 | 148.50 |
| 51805 Pest Control Contracts | | | | | 135.00 | 135.00 |
| 51805 Pest Control Contracts | | | | | 148.50 | 148.50 |
| 51805 Pest Control Contracts | | | | | 148.50 | 148.50 |
| 51805 Pest Control Contracts | | | | | 148.50 | 148.50 |
| 51805 Pest Control Contracts | | | | | 148.50 | 148.50 |
| 51805 Pest Control Contracts | | | | | 148.50 | 148.50 |
| 51805 Pest Control Contracts | | | | | 148.50 | 148.50 |
| 51805 Pest Control Contracts | | | | | 148.50 | 148.50 |
| 51805 Pest Control Contracts | | | | | 148.50 | 148.50 |
| 51805 Pest Control Contracts | | | | | 148.50 | 148.50 |
| 51805 Pest Control Contracts | | | | | 148.50 | 148.50 |
| 51805 Pest Control Contracts | | | | | 148.50 | 148.50 |
| 51805 Pest Control Contracts | | | | | 148.50 | 148.50 |

| Chart Name | Account # | Current | 1-30 (P) | 31-60 (P) | 61+ (P) | Total |
|---|---|---|---|---|---|---|
| 51805 Pest Control Contracts | | | | | 148.50 | 148.50 |
| 51805 Pest Control Contracts | | | | | 148.50 | 148.50 |
| 51805 Pest Control Contracts | | | | | 148.50 | 148.50 |
| 51805 Pest Control Contracts | | | | | 148.50 | 148.50 |
| 51805 Pest Control Contracts | | | | | 148.50 | 148.50 |
| 51805 Pest Control Contracts | | | | | 148.50 | 148.50 |
| 51805 Pest Control Contracts | | | | | 148.50 | 148.50 |
| 51805 Pest Control Contracts | | | | | 148.50 | 148.50 |
| 51805 Pest Control Contracts | | | | | 148.50 | 148.50 |
| 51805 Pest Control Contracts | | | | | 148.50 | 148.50 |
| 51805 Pest Control Contracts | | | | | 148.50 | 148.50 |
| 51805 Pest Control Contracts | | | | | 148.50 | 148.50 |
| 51805 Pest Control Contracts | | | | | 148.50 | 148.50 |
| 51805 Pest Control Contracts | | | | 148.50 | | 148.50 |
| 51805 Pest Control Contracts | | | | 148.50 | | 148.50 |
| 51805 Pest Control Contracts | | | | 148.50 | | 148.50 |
| 51805 Pest Control Contracts | | | | 148.50 | | 148.50 |
| 51805 Pest Control Contracts | | | | 148.50 | | 148.50 |
| 51805 Pest Control Contracts | | | | 148.50 | | 148.50 |
| 51805 Pest Control Contracts | | | | 148.50 | | 148.50 |
| 51805 Pest Control Contracts | | | | 148.50 | | 148.50 |
| 51805 Pest Control Contracts | | | 148.50 | | | 148.50 |
| 51805 Pest Control Contracts | | | 148.50 | | | 148.50 |
| 51805 Pest Control Contracts | | | 480.00 | | | 480.00 |
| 51805 Pest Control Contracts | | | 148.50 | | | 148.50 |
| 51805 Pest Control Contracts | | | 148.50 | | | 148.50 |
| 51805 Pest Control Contracts | | | 148.50 | | | 148.50 |
| 51805 Pest Control Contracts | | | 148.50 | | | 148.50 |
| 51805 Pest Control Contracts | | | 148.50 | | | 148.50 |
| 51805 Pest Control Contracts | | | 148.50 | | | 148.50 |
| 51805 Pest Control Contracts | | | 148.50 | | | 148.50 |
| | | 0.00 | 1,965.00 | 1,188.00 | 5,859.00 | 9,012.00 |
| City of Chicago-Dept of Buildings | | | | | | |
| 57800 Licenses / Fees / Permits | | | | | 715.00 | 715.00 |
| 57800 Licenses / Fees / Permits | | | | | 105.00 | 105.00 |
| 51230 Elevator Licenses & Inspections | | | | | 105.00 | 105.00 |
| 16050 Elevators / Escalators | | | | | 105.00 | 105.00 |
| 51200 ELEVATORS & ESCALATORS | | | | | 105.00 | 105.00 |
| 51200 ELEVATORS & ESCALATORS | | | | | 125.00 | 125.00 |
| 51200 ELEVATORS & ESCALATORS | | | | | 630.00 | 630.00 |
| 16050 Elevators / Escalators | | | | | 105.00 | 105.00 |
| 55400 PROFESSIONAL FEES | | | | | 105.00 | 105.00 |
| 55400 PROFESSIONAL FEES | | | | | 130.00 | 130.00 |
| 55400 PROFESSIONAL FEES | | | | | 105.00 | 105.00 |
| 51230 Elevator Licenses & Inspections | | | | | 2,040.00 | 2,040.00 |
| 51230 Elevator Licenses & Inspections | | | | | 3,040.00 | 3,040.00 |
| 51200 ELEVATORS & ESCALATORS | | | | | 2,040.50 | 2,040.50 |

Aged Payables    01/13/25 03:30 AM    rentmanager.com - property management systems  rev.12.241104

| Chart Name | Account # | Current | 1-30 (P) | 31-60 (P) | 61+ (P) | Total |
|---|---|---|---|---|---|---|
| **Elevator Industries of Illinois** | | | | | | |
| 51210 Elevator Repairs | | | | | 9,455.50 | 9,455.50 |
| 51210 Elevator Repairs | | | | | 6,932.38 | 6,932.38 |
| 51210 Elevator Repairs | | | | | 1,820.80 | 1,820.80 |
| 51210 Elevator Repairs | | | 1,872.00 | | | 1,872.00 |
| | | 0.00 | 1,872.00 | 0.00 | 8,753.18 | 10,625.18 |
| **Fartman Group** | | | | | | |
| 51880 General Interior - Supplies/Other | | | 246.56 | | | 246.56 |
| | | 0.00 | 246.56 | 0.00 | 0.00 | 246.56 |
| **Ford City Realty LLC** | | | | | | |
| 52030 Water & Sewer | | | | | 12,484.52 | 12,484.52 |
| 52030 Water & Sewer | | | | | 59,136.82 | 59,136.82 |
| 52030 Water & Sewer | | | | | 46,769.94 | 46,769.94 |
| 52030 Water & Sewer | | | | | 50,684.12 | 50,684.12 |
| 52030 Water & Sewer | | | | | 59,916.00 | 59,916.00 |
| 52030 Water & Sewer | | | | | 58,290.70 | 58,290.70 |
| 52030 Water & Sewer | | | | | 56,793.78 | 56,793.78 |
| 52030 Water & Sewer | | | | | 127,717.86 | 127,717.86 |
| 52030 Water & Sewer | | | | | 64,571.58 | 64,571.58 |
| 52030 Water & Sewer | | | | | 67,764.64 | 67,764.64 |
| 52030 Water & Sewer | | | | | 58,895.70 | 58,895.70 |
| 52030 Water & Sewer | | | | | 85,980.02 | 85,980.02 |
| 52030 Water & Sewer | | | | | 44,051.88 | 44,051.88 |
| 52030 Water & Sewer | | | | | 80,359.60 | 80,359.60 |
| | | 0.00 | | 0.00 | 873,417.16 | 873,417.16 |
| **Hizel Law, PLC** | 69025 | | | | | |
| 55405 Legal Fees | | | | | 1,840.96 | 1,840.96 |
| 55405 Legal Fees | | | | | 422.50 | 422.50 |
| 55405 Legal Fees | | | | | 667.04 | 667.04 |
| 55405 Legal Fees | | | | | 1,800.23 | 1,800.23 |
| 55405 Legal Fees | | | | | 1,295.00 | 1,295.00 |
| 55405 Legal Fees | | | | | 1,430.00 | 1,430.00 |
| 55405 Legal Fees | | | | | 3,335.21 | 3,335.21 |
| | | 0.00 | | 0.00 | 10,790.94 | 10,790.94 |
| **iCare MI LLC.** | | | | | | |
| 51705 Fire & Life Monitoring Contracts | | | | | 96.50 | 96.50 |
| 51705 Fire & Life Monitoring Contracts | | | | | 696.50 | 696.50 |
| 51705 Fire & Life Monitoring Contracts | | | 96.50 | | | 96.50 |
| 54200 Security Monitoring Contracts | | 0.00 | 193.00 | 0.00 | 793.00 | 986.00 |
| **Junk Removal 911** | | | | | | |
| 50300 TRASH REMOVAL | | | | | 977.00 | 977.00 |
| 50300 TRASH REMOVAL | | | | | 1,145.00 | 1,145.00 |
| 44035 Trash Removal Billbacks | | | 950.00 | | | 950.00 |
| 50300 TRASH REMOVAL | | | | 595.00 | | 595.00 |
| 50300 TRASH REMOVAL | | | 535.00 | | | 535.00 |
| 50300 TRASH REMOVAL | | | | 1,465.00 | | 1,465.00 |

| Chart Name | Account # | Current | 1-30 (P) | 31-60 (P) | 61+ (P) | Total |
|---|---|---|---|---|---|---|
| 50300 TRASH REMOVAL | | | | 695.00 | | 695.00 |
| 50300 TRASH REMOVAL | | | | 445.00 | | 445.00 |
| 50300 TRASH REMOVAL | | | 1,485.00 | 1,145.00 | | 1,145.00 |
| | | 0.00 | | 4,345.00 | 2,122.00 | 7,952.00 |
| Kings III of America, Inc. | | | | | | |
| 54200 Security Monitoring Contracts | | | 1,017.50 | | | 1,017.50 |
| | | 0.00 | 1,017.50 | 0.00 | 0.00 | 1,017.50 |
| Mid-American Elevator Company, In | | | | | | |
| 51210 Elevator Repairs | | | | | 7,038.00 | 7,038.00 |
| 51210 Elevator Repairs | | | | | 566.00 | 566.00 |
| 51210 Elevator Repairs | | | | | 7,006.00 | 7,006.00 |
| 51210 Elevator Repairs | | | | | 7,006.00 | 7,006.00 |
| 51210 Elevator Repairs | | | | | 1,533.00 | 1,533.00 |
| 51210 Elevator Repairs | | | | | 204.40 | 204.40 |
| 51200 ELEVATORS & ESCALATORS | | | | | 849.00 | 849.00 |
| 51210 Elevator Repairs | | | | | 730.00 | 730.00 |
| 51210 Elevator Repairs | | | | | 7,006.00 | 7,006.00 |
| 51210 Elevator Repairs | | | | | 292.00 | 292.00 |
| 51210 Elevator Repairs | | | | | 730.00 | 730.00 |
| 51210 Elevator Repairs | | | | | 438.00 | 438.00 |
| 51210 Elevator Repairs | | | | | 748.00 | 748.00 |
| 51210 Elevator Repairs | | | | | 7,006.00 | 7,006.00 |
| 51210 Elevator Repairs | | | | | 438.00 | 438.00 |
| 51210 Elevator Repairs | | | | | 1,359.00 | 1,359.00 |
| 51210 Elevator Repairs | | | | | 1,940.00 | 1,940.00 |
| 51210 Elevator Repairs | | | | | 876.00 | 876.00 |
| 51210 Elevator Repairs | | | | | 511.00 | 511.00 |
| 51210 Elevator Repairs | | | | | 1,455.00 | 1,455.00 |
| 51210 Elevator Repairs | | | | | 1,359.00 | 1,359.00 |
| | | 0.00 | 0.00 | 0.00 | 56,096.40 | 56,096.40 |
| New Era Renovations | | | | | | |
| 51870 Turnover Expenses | | | | | 335.00 | 335.00 |
| 51800 GENERAL BUILDING (INTERIOR) | | | | | 18,035.00 | 18,035.00 |
| | | 0.00 | 0.00 | 0.00 | 18,370.00 | 18,370.00 |
| Overhead Door Solutions, Inc. | | | | | | |
| 51930 Exterior Door Repairs | | | | | 7,265.00 | 7,265.00 |
| | | 0.00 | 0.00 | 0.00 | 7,265.00 | 7,265.00 |
| Premier Landscape Contractors Inc | | | | | | |
| 53100 LANDSCAPING | | | | 1,547.43 | | 1,547.43 |
| | | 0.00 | 0.00 | 1,547.43 | 0.00 | 1,547.43 |
| Rose Pest Solutions | | | | | | |
| 51805 Pest Control Contracts | | | | | 150.00 | 150.00 |
| 51805 Pest Control Contracts | | | | | 325.00 | 325.00 |
| 51805 Pest Control Contracts | | | | | 285.00 | 285.00 |
| 51805 Pest Control Contracts | | | | | 285.00 | 285.00 |
| 51805 Pest Control Contracts | | | | | 325.00 | 325.00 |

| Chart Name | Account # | Current | 1-30 (P) | 31-60 (P) | 61+ (P) | Total |
|---|---|---|---|---|---|---|
| 51805 Pest Control Contracts | | | | | 160.00 | 160.00 |
| 51805 Pest Control Contracts | | | | | 140.00 | 140.00 |
| 51805 Pest Control Contracts | | | | | 325.00 | 325.00 |
| 51805 Pest Control Contracts | | | | | 325.00 | 325.00 |
| | | 0.00 | 0.00 | 0.00 | 2,320.00 | 2,320.00 |
| Taft Stettinius & Hollister LLP | | | | | | |
| 55405 Legal Fees | | | | | 125.00 | 125.00 |
| | | 0.00 | 0.00 | 0.00 | 125.00 | 125.00 |
| Terry Plumbing Co. | | | | | | |
| 51600 PLUMBING EXPENSES | | | | 2,403.00 | | 2,403.00 |
| 51600 PLUMBING EXPENSES | | | 3,067.50 | | | 3,067.50 |
| 51610 Plumbing Repairs | | | 491.00 | | | 491.00 |
| 51600 PLUMBING EXPENSES | | | 760.00 | | | 760.00 |
| 51600 PLUMBING EXPENSES | | | 13,996.50 | | | 13,996.50 |
| 51600 PLUMBING EXPENSES | | | 1,035.00 | | | 1,035.00 |
| 51600 PLUMBING EXPENSES | | | 1,452.00 | | | 1,452.00 |
| 51600 PLUMBING EXPENSES | | | 657.50 | | | 657.50 |
| 51600 PLUMBING EXPENSES | | | 760.00 | | | 760.00 |
| | | 0.00 | 22,219.50 | 2,403.00 | 0.00 | 24,622.50 |
| Zenith Facility Services | | | | | | |
| 50110 Janitorial - Building | | | | | 10,318.00 | 10,318.00 |
| 51930 Exterior Door Repairs | | | | | 1,650.00 | 1,650.00 |
| 51875 General Interior R&M | | | | 950.00 | | 950.00 |
| 50300 TRASH REMOVAL | | | | | 1,750.00 | 1,750.00 |
| | | 0.00 | 0.00 | 950.00 | 13,718.00 | 14,668.00 |
| | | 0.00 | 59,182.22 | 20,345.50 | 1,024,897.25 | 1,104,424.97 |

## Open Vendor Credits

| Vendor Name | Reference | Date | Property | Unit | Chart Account | Amount | Open Amount |
|---|---|---|---|---|---|---|---|
| 2 AK Snow Management LLC | | 10/30/24 | FCCA | | 53400 SNOW REMOVAL | 7,900.00 | 7,900.00 |
| | | | | | | 7,900.00 | 7,900.00 |

## Bill Prepayments

| Vendor Name | Check # | Invoice # | Payment Date | Bill Date | Post Date | Due Date | Payment Amount |
|---|---|---|---|---|---|---|---|
| Express Premium Finance Co., LLC | ACH | 100120024-07012025 | 12/17/24 | 12/1/24 | 12/1/24 | 1/1/25 | 4,685.68 |
| | | | | | | | 4,685.68 |

# Chart Account Summary

| Chart Account | Amount |
|---|---|
| 16050 Elevators / Escalators | 210.00 |
| 44035 Trash Removal Billbacks | 950.00 |
| 50110 Janitorial - Building | 38,054.21 |
| 50300 TRASH REMOVAL | 8,752.00 |
| 51200 ELEVATORS & ESCALATORS | 3,749.50 |
| 51210 Elevator Repairs | 65,872.58 |
| 51230 Elevator Licenses & Inspections | 5,185.00 |
| 51600 PLUMBING EXPENSES | 24,131.50 |
| 51610 Plumbing Repairs | 491.00 |
| 51705 Fire & Life Monitoring Contracts | 889.50 |
| 51800 GENERAL BUILDING (INTERIOR) | 18,035.00 |
| 51805 Pest Control Contracts | 11,332.00 |
| 51870 Turnover Expenses | 335.00 |
| 51875 General Interior R&M | 950.00 |
| 51880 General Interior - Supplies/Other | 246.56 |
| 51930 Exterior Door Repairs | 8,915.00 |
| 52030 Water & Sewer | 873,417.16 |
| 53100 LANDSCAPING | 1,547.43 |
| 53400 SNOW REMOVAL | 27,700.00 |
| 54200 Security Monitoring Contracts | 1,114.00 |
| 55400 PROFESSIONAL FEES | 340.00 |
| 55405 Legal Fees | 10,915.94 |
| 55555 Office Supplies | 471.59 |
| 57800 Licenses / Fees / Permits | 820.00 |
| | 1,104,424.97 |

# Payable Summary by Property

| Property | Amount |
|---|---|
| Ford City Condo Association | 1,104,424.97 |
| | 1,104,424.97 |

rentmanager.com - property management systems   rev.12.241104

Aged Payables        01/13/25 03:30:30 AM

# Exhibit F
## Aged Receivables

Property: Ford City Condo Association
Accounts as of 12/31/24

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| Abubaker, Mohammed | FCCA | C2-207 | 36661 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 468.04 | 468.04 |
| | FCCA | C2-207 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-207 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-207 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-207 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-207 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-207 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-207 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 312.36 | 312.36 |
| | FCCA | C2-207 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-207 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-207 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-207 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-207 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-207 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-207 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-207 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-207 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-207 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-207 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-207 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-207 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-207 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-207 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-207 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-207 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-207 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-207 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-207 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-207 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-207 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-207 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-207 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-207 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-207 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-207 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-207 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-207 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-207 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-207 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C2-207 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-207 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-207 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-207 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-207 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-207 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-207 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | C2-207 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-207 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-207 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | C2-207 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-207 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-207 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | C2-207 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-207 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-207 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | C2-207 | | LATE | 10/12/24 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C2-207 | | HOA | 11/1/24 | 0.00 | 368.04 | 0.00 | 0.00 | 368.04 |
| | FCCA | C2-207 | | SPECAS | 11/1/24 | 0.00 | 112.30 | 0.00 | 0.00 | 112.30 |
| | FCCA | C2-207 | | LATE | 11/12/24 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-207 | | HOA | 12/1/24 | 368.04 | 0.00 | 0.00 | 0.00 | 368.04 |
| | FCCA | C2-207 | | SPECAS | 12/1/24 | 112.30 | 0.00 | 0.00 | 0.00 | 112.30 |
| | FCCA | C2-207 | | LATE | 12/12/24 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 530.34 | 530.34 | 50.00 | 12,584.72 | 13,695.40 |
| Aceves, Martin Angelo | FCCA | C2-306 | 36714 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 799.11 | 799.11 |
| | FCCA | C2-306 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-306 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-306 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-306 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-306 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-306 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-306 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-306 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-306 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-306 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-306 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-306 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-306 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-306 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-306 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-306 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-306 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-306 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-306 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |

Aged Receivables   01/13/25 03:31 AM

rentmanager.com - property management systems   rev.12.241104

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | C2-306 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-306 | | PARK | 4/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-306 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-306 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-306 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-306 | | PARK | 6/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-306 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-306 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-306 | | PARK | 7/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-306 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-306 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-306 | | PARK | 8/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-306 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-306 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-306 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-306 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-306 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-306 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-306 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-306 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-306 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-306 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-306 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-306 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-306 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-306 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-306 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-306 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-306 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-306 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-306 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-306 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-306 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-306 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-306 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-306 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-306 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C2-306 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-306 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-306 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C2-306 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-306 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-306 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C2-306 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-306 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-306 | | SPECAS | 10/1/24 | 0.00 | | | 96.54 | 96.54 |

Aged Receivables    01/13/25 03:31 AM

rentmanager.com - property management systems   rev.12.241104

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C2-306 | | LATE | 10/12/24 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C2-306 | | HOA | 11/1/24 | 0.00 | 316.37 | 0.00 | 0.00 | 316.37 |
| | FCCA | C2-306 | | SPECAS | 11/1/24 | 0.00 | 96.54 | 0.00 | 0.00 | 96.54 |
| | FCCA | C2-306 | | LATE | 11/12/24 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-306 | | HOA | 12/1/24 | 316.37 | 0.00 | 0.00 | 0.00 | 316.37 |
| | FCCA | C2-306 | | SPECAS | 12/1/24 | 96.54 | 0.00 | 0.00 | 0.00 | 96.54 |
| | FCCA | C2-306 | | LATE | 12/12/24 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 462.91 | 462.91 | 50.00 | 14,090.96 | 15,066.78 |
| Akaraki, Mohammednajib | FCCA | C2-308 | 36669 | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 91.74 | 91.74 |
| | FCCA | C2-308 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-308 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-308 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-308 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-308 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 293.87 | 293.87 |
| | FCCA | C2-308 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 0.87 | 0.87 |
| | FCCA | C2-308 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-308 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 0.87 | 0.87 |
| | FCCA | C2-308 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-308 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 0.87 | 0.87 |
| | FCCA | C2-308 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-308 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 0.87 | 0.87 |
| | FCCA | C2-308 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-308 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 0.87 | 0.87 |
| | FCCA | C2-308 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-308 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-308 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-308 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 0.87 | 0.87 |
| | FCCA | C2-308 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-308 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-308 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-308 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 10.87 | 10.87 |
| | FCCA | C2-308 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-308 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-308 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-308 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-308 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-308 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-308 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-308 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-308 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-308 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-308 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-308 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-308 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-308 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |

Aged Receivables    01/13/25 03:31 AM

rentmanager.com - property management systems   rev.12.241104

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | C2-308 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-308 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-308 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-308 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-308 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-308 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-308 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-308 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-308 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | C2-308 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-308 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-308 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | C2-308 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-308 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-308 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | C2-308 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-308 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-308 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | C2-308 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-308 | | HOA | 11/1/24 | 0.00 | 393.87 | 0.00 | 0.00 | 393.87 |
| | FCCA | C2-308 | | SPECAS | 11/1/24 | 0.00 | 120.19 | 0.00 | 0.00 | 120.19 |
| | FCCA | C2-308 | | LATE | 11/12/24 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C2-308 | | HOA | 12/1/24 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
| | FCCA | C2-308 | | SPECAS | 12/1/24 | 120.19 | 0.00 | 0.00 | 0.00 | 120.19 |
| | FCCA | C2-308 | | LATE | 12/12/24 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-308 | | MISC | 12/13/24 | 40.00 | 0.00 | 0.00 | 0.00 | 40.00 |
| | | | | | | 604.06 | 564.06 | 50.00 | 10,202.86 | 11,420.98 |
| Alam, Muneeb | FCCA | A-306 | 36424 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 1,673.70 | 1,673.70 |
| | FCCA | A-306 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

Aged Receivables    01/13/25 03:31 AM

rentmanager.com - property management systems   rev.12.241104

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-306 | | PARK | 1/1/23 | 0.00 | 0.00 | 0.00 | 150.00 | 150.00 |
| | FCCA | A-306 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-306 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-306 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-306 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-306 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-306 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-306 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-306 | | PARK | 8/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-306 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-306 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-306 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-306 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-306 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | LATE | 11/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-306 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | LATE | 12/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-306 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-306 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-306 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-306 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-306 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-306 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-306 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | A-306 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-306 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | A-306 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-306 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |

Aged Receivables    01/13/25 03:31 AM

rentmanager.com - property management systems   rev.12.241104

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | A-306 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | A-306 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-306 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | A-306 | | LATE | 10/12/24 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-306 | | HOA | 11/1/24 | 0.00 | 380.96 | 0.00 | 0.00 | 380.96 |
| | FCCA | A-306 | | SPECAS | 11/1/24 | 0.00 | 116.24 | 0.00 | 0.00 | 116.24 |
| | FCCA | A-306 | | LATE | 11/12/24 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-306 | | HOA | 12/1/24 | 380.96 | 0.00 | 0.00 | 0.00 | 380.96 |
| | FCCA | A-306 | | SPECAS | 12/1/24 | 116.24 | 0.00 | 0.00 | 0.00 | 116.24 |
| | FCCA | A-306 | | LATE | 12/12/24 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 547.20 | 547.20 | 50.00 | 17,584.18 | 18,728.58 |
| Alamajr, Arshan | FCCA | A-1406 | 36526 | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 10.33 | 10.33 |
| | FCCA | A-1406 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1406 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1406 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1406 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1406 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1406 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1406 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1406 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1406 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1406 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1406 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1406 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1406 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1406 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1406 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1406 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1406 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1406 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1406 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1406 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1406 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | A-1406 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1406 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1406 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | A-1406 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1406 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1406 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | A-1406 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1406 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1406 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | A-1406 | | LATE | 10/12/24 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |

01/13/25 03:31 AM

Aged Receivables

rentmanager.com - property management systems   rev.12.241104

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-1406 | | HOA | 11/1/24 | 0.00 | 393.87 | 0.00 | 0.00 | 393.87 |
| | FCCA | A-1406 | | SPECAS | 11/1/24 | 0.00 | 120.19 | 0.00 | 0.00 | 120.19 |
| | FCCA | A-1406 | | LATE | 11/12/24 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1406 | | HOA | 12/1/24 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
| | FCCA | A-1406 | | SPECAS | 12/1/24 | 120.19 | 0.00 | 0.00 | 0.00 | 120.19 |
| | FCCA | A-1406 | | LATE | 12/12/24 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 564.06 | 564.06 | 50.00 | 6,261.40 | 7,439.52 |
| Aleman, Edgardo | | | 36566 | | | | | | | |
| | FCCA | B1-405 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-405 | | GARAGE | 7/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-3 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | B1-405 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 9.85 | 9.85 |
| | FCCA | P-3 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-405 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | P-3 | | GARAGE | 8/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-405 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | P-3 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 9.85 | 9.85 |
| | FCCA | B1-405 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-405 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | P-3 | | GARAGE | 9/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-405 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | P-3 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 9.85 | 9.85 |
| | FCCA | B1-405 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-405 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | P-3 | | GARAGE | 10/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-405 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | P-3 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 9.85 | 9.85 |
| | FCCA | B1-405 | | LATE | 10/12/24 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B1-405 | | HOA | 11/1/24 | 0.00 | 380.96 | 0.00 | 0.00 | 380.96 |
| | FCCA | P-3 | | GARAGE | 11/1/24 | 0.00 | 38.81 | 0.00 | 0.00 | 38.81 |
| | FCCA | B1-405 | | SPECAS | 11/1/24 | 0.00 | 116.24 | 0.00 | 0.00 | 116.24 |
| | FCCA | P-3 | | SPECAS | 11/1/24 | 0.00 | 9.85 | 0.00 | 0.00 | 9.85 |
| | FCCA | B1-405 | | LATE | 11/12/24 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B1-405 | | HOA | 12/1/24 | 380.96 | 0.00 | 0.00 | 0.00 | 380.96 |
| | FCCA | P-3 | | GARAGE | 12/1/24 | 38.81 | 0.00 | 0.00 | 0.00 | 38.81 |
| | FCCA | B1-405 | | SPECAS | 12/1/24 | 116.24 | 0.00 | 0.00 | 0.00 | 116.24 |
| | FCCA | P-3 | | SPECAS | 12/1/24 | 9.85 | 0.00 | 0.00 | 0.00 | 9.85 |
| | FCCA | B1-405 | | LATE | 12/12/24 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 595.86 | 595.86 | 50.00 | 2,333.44 | 3,575.16 |
| Anderson, Rona | | | 36654 | | | | | | | |
| | FCCA | C2-105 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 8,040.48 | 8,040.48 |
| | FCCA | C2-105 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 14.77 | 14.77 |
| | FCCA | C2-105 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-105 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | C2-105 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-105 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-105 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 15.33 | 15.33 |
| | FCCA | C2-105 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-105 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-105 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-105 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-105 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-105 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-105 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-105 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 14.77 | 14.77 |
| | FCCA | C2-105 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-105 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-105 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-105 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-105 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 15.33 | 15.33 |
| | FCCA | C2-105 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-105 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 15.33 | 15.33 |
| | FCCA | C2-105 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-105 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 15.33 | 15.33 |
| | FCCA | C2-105 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-105 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-105 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-105 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 15.33 | 15.33 |
| | FCCA | C2-105 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-105 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-105 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-105 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 15.33 | 15.33 |
| | FCCA | C2-105 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-105 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-105 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-105 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-105 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-105 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-105 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 15.33 | 15.33 |
| | FCCA | C2-105 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-105 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-105 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-105 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-105 | | HOA | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-105 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-105 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-105 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-105 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-105 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-105 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

Aged Receivables          01/13/25 03:31 AM

rentmanager.com - property management systems   rev.12.241104

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C2-105 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-105 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-105 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-105 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 122.16 | 122.16 |
| | FCCA | C2-105 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-105 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-105 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 122.16 | 122.16 |
| | FCCA | C2-105 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-105 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-105 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 122.16 | 122.16 |
| | FCCA | C2-105 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-105 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-105 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 122.16 | 122.16 |
| | FCCA | C2-105 | | LATE | 10/12/24 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C2-105 | | HOA | 11/1/24 | 0.00 | 400.33 | 0.00 | 0.00 | 400.33 |
| | FCCA | C2-105 | | SPECAS | 11/1/24 | 0.00 | 122.16 | 0.00 | 0.00 | 122.16 |
| | FCCA | C2-105 | | LATE | 11/12/24 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-105 | | HOA | 12/1/24 | 400.33 | 0.00 | 0.00 | 0.00 | 400.33 |
| | FCCA | C2-105 | | SPECAS | 12/1/24 | 122.16 | 0.00 | 0.00 | 0.00 | 122.16 |
| | FCCA | C2-105 | | LATE | 12/12/24 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 572.49 | 572.49 | 50.00 | 20,925.21 | 22,120.19 |
| Andrade, Pablo | FCCA | A-708 | 36463 | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 203.45 | 203.45 |
| | FCCA | A-708 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-708 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-708 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-708 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-708 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-708 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-708 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-708 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-708 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-708 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-708 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-708 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-708 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-708 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-708 | | LATE | 8/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-708 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-708 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-708 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-708 | | LATE | 10/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-708 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-708 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-708 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-708 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

rentmanager.com - property management systems   rev.12.241104

Aged Receivables    01/13/25 03:31 AM

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-708 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-708 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-708 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-708 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-708 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-708 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-708 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-708 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-708 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-708 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-708 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-708 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-708 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-708 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-708 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-708 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-708 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-708 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-708 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-708 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-708 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-708 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-708 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-708 | | LATE | 10/12/24 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-708 | | HOA | 11/1/24 | 0.00 | 303.45 | 0.00 | 0.00 | 303.45 |
| | FCCA | A-708 | | SPECAS | 11/1/24 | 0.00 | 92.59 | 0.00 | 0.00 | 92.59 |
| | FCCA | A-708 | | LATE | 11/12/24 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-708 | | HOA | 12/1/24 | 303.45 | 0.00 | 0.00 | 0.00 | 303.45 |
| | FCCA | A-708 | | SPECAS | 12/1/24 | 92.59 | 0.00 | 0.00 | 0.00 | 92.59 |
| | FCCA | A-708 | | LATE | 12/12/24 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 446.04 | 446.04 | 50.00 | 7,946.26 | 8,888.34 |
| Andrade-Lara, Alejandro | FCCA | A-1506 | 36536 | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1506 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 392.48 | 392.48 |
| | FCCA | A-1506 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1506 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1506 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1506 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1506 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1506 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1506 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1506 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | A-1506 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1506 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | A-1506 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

Aged Receivables　　01/13/25 03:31 AM

rentmanager.com - property management systems　rev.12.241104

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-1506 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | A-1506 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1506 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 116.06 | 116.06 |
| | FCCA | A-1506 | | LATE | 10/12/24 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1506 | | SPECAS | 11/1/24 | 0.00 | 120.19 | 0.00 | 0.00 | 120.19 |
| | FCCA | A-1506 | | LATE | 11/12/24 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1506 | | SPECAS | 12/1/24 | 120.19 | 0.00 | 0.00 | 0.00 | 120.19 |
| | FCCA | A-1506 | | LATE | 12/12/24 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 170.19 | 170.19 | 50.00 | 1,419.11 | 1,809.49 |
| Bank, American National | FCCA | C1-501 | 36643 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 703.66 | 703.66 |
| | FCCA | C1-501 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 97.60 | 97.60 |
| | FCCA | C1-501 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-501 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-501 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-501 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-501 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-501 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-501 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-501 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-501 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-501 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |

Aged Receivables    01/13/25 03:31 AM

rentmanager.com - property management systems   rev. 12.241104

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C1-501 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-501 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-501 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-501 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-501 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-501 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-501 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-501 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-501 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-501 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 139.89 | 139.89 |
| | FCCA | C1-501 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-501 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 139.89 | 139.89 |
| | FCCA | C1-501 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-501 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 139.89 | 139.89 |
| | FCCA | C1-501 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-501 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 139.89 | 139.89 |
| | FCCA | C1-501 | | LATE | 10/12/24 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C1-501 | | HOA | 11/1/24 | 0.00 | 458.46 | 0.00 | 0.00 | 458.46 |
| | FCCA | C1-501 | | SPECAS | 11/1/24 | 0.00 | 139.89 | 0.00 | 0.00 | 139.89 |
| | FCCA | C1-501 | | LATE | 11/12/24 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-501 | | HOA | 12/1/24 | 458.46 | 0.00 | 0.00 | 0.00 | 458.46 |
| | FCCA | C1-501 | | SPECAS | 12/1/24 | 139.89 | 0.00 | 0.00 | 0.00 | 139.89 |
| | FCCA | C1-501 | | LATE | 12/12/24 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 648.35 | 648.35 | 50.00 | 18,915.38 | 20,262.08 |
| Banks, Barbara | FCCA | A-1005 | 36486 | PARK | 9/1/22 | 0.00 | 0.00 | 0.00 | 38.40 | 38.40 |
| | FCCA | A-1005 | | PARK | 10/1/22 | 0.00 | 0.00 | 0.00 | 120.00 | 120.00 |
| | FCCA | A-1005 | | PARK | 11/1/22 | 0.00 | 0.00 | 0.00 | 120.00 | 120.00 |
| | FCCA | A-1005 | | PARK | 12/1/22 | 0.00 | 0.00 | 0.00 | 120.00 | 120.00 |
| | FCCA | A-1005 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1005 | | PARK | 1/1/23 | 0.00 | 0.00 | 0.00 | 120.00 | 120.00 |
| | FCCA | A-1005 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1005 | | PARK | 2/1/23 | 0.00 | 0.00 | 0.00 | 120.00 | 120.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | A-1005 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 0.20 | 0.20 |
| | FCCA | A-1005 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1005 | | PARK | 3/1/23 | 0.00 | 0.00 | 0.00 | 120.00 | 120.00 |
| | FCCA | A-1005 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 0.20 | 0.20 |
| | FCCA | A-1005 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1005 | | PARK | 4/1/23 | 0.00 | 0.00 | 0.00 | 120.00 | 120.00 |
| | FCCA | A-1005 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 0.20 | 0.20 |
| | FCCA | A-1005 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1005 | | PARK | 5/1/23 | 0.00 | 0.00 | 0.00 | 120.00 | 120.00 |
| | FCCA | A-1005 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 0.20 | 0.20 |
| | FCCA | A-1005 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1005 | | PARK | 6/1/23 | 0.00 | 0.00 | 0.00 | 120.00 | 120.00 |
| | FCCA | A-1005 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 0.20 | 0.20 |
| | FCCA | A-1005 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1005 | | PARK | 7/1/23 | 0.00 | 0.00 | 0.00 | 120.00 | 120.00 |
| | FCCA | A-1005 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 0.20 | 0.20 |
| | FCCA | A-1005 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1005 | | PARK | 8/1/23 | 0.00 | 0.00 | 0.00 | 120.00 | 120.00 |
| | FCCA | A-1005 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 0.20 | 0.20 |
| | FCCA | A-1005 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 120.00 | 120.00 |
| | FCCA | A-1005 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 0.20 | 0.20 |
| | FCCA | A-1005 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1005 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 120.00 | 120.00 |
| | FCCA | A-1005 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 0.20 | 0.20 |
| | FCCA | A-1005 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1005 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 0.02 | 0.02 |
| | FCCA | A-1005 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1005 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1005 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1005 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1005 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1005 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1005 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1005 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1005 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1005 | | HOA | 12/1/24 | 361.46 | 0.00 | 0.00 | 0.00 | 361.46 |
| | FCCA | A-1005 | | SPECAS | 12/1/24 | 0.03 | 0.00 | 0.00 | 0.00 | 0.03 |
| | | | | | | 361.49 | 0.00 | 0.00 | 2,550.22 | 2,911.71 |
| Bellido, Abel | FCCA | B1-307 | 36560 | | | | | | | |
| | FCCA | B1-307 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 125.76 | 125.76 |
| | FCCA | B1-307 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-307 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-307 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-307 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-307 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

Aged Receivables

rentmanager.com - property management systems   rev.12.241104

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | B1-307 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-307 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-307 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-307 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-307 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-307 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-307 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-307 | | LATE | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-307 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-307 | | HOA | 11/12/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-307 | | LATE | 12/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-307 | | HOA | 12/12/23 | 0.00 | 0.00 | 0.00 | 225.12 | 225.12 |
| | FCCA | B1-307 | | LATE | 1/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-307 | | HOA | 1/12/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-307 | | LATE | 2/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-307 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-307 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-307 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-307 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-307 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-307 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-307 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-307 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 225.12 | 225.12 |
| | FCCA | B1-307 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-307 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-307 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | B1-307 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-307 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 225.12 | 225.12 |
| | FCCA | B1-307 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | B1-307 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-307 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-307 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | B1-307 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-307 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-307 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | B1-307 | | LATE | 10/12/24 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B1-307 | | HOA | 11/1/24 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
| | FCCA | B1-307 | | SPECAS | 11/1/24 | 0.00 | 108.36 | 0.00 | 0.00 | 108.36 |
| | FCCA | B1-307 | | LATE | 11/12/24 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B1-307 | | HOA | 12/1/24 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
| | FCCA | B1-307 | | SPECAS | 12/1/24 | 108.36 | 0.00 | 0.00 | 0.00 | 108.36 |
| | FCCA | B1-307 | | LATE | 12/12/24 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 513.48 | 513.48 | 50.00 | 6,801.12 | 7,878.08 |
| Bellido, Abel | | | 36651 | | | | | | | |
| | FCCA | C2-101 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 464.92 | 464.92 |
| | FCCA | C2-101 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 464.92 | 464.92 |
| | | | | | | 0.00 | 0.00 | 0.00 | 464.92 | 464.92 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C2-101 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-101 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 0.01 | 0.01 |
| | FCCA | C2-101 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-101 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 0.01 | 0.01 |
| | FCCA | C2-101 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-101 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 0.01 | 0.01 |
| | FCCA | C2-101 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-101 | | LATE | 4/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-101 | | HOA | 4/11/23 | 0.00 | 0.00 | 0.00 | 464.92 | 464.92 |
| | FCCA | C2-101 | | LATE | 5/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-101 | | HOA | 5/11/23 | 0.00 | 0.00 | 0.00 | 464.92 | 464.92 |
| | FCCA | C2-101 | | LATE | 6/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-101 | | HOA | 6/11/23 | 0.00 | 0.00 | 0.00 | 0.01 | 0.01 |
| | FCCA | C2-101 | | LATE | 7/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-101 | | HOA | 7/11/23 | 0.00 | 0.00 | 0.00 | 0.01 | 0.01 |
| | FCCA | C2-101 | | LATE | 8/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-101 | | LATE | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-101 | | HOA | 9/11/23 | 0.00 | 0.00 | 0.00 | 0.01 | 0.01 |
| | FCCA | C2-101 | | LATE | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-101 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-101 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 0.01 | 0.01 |
| | FCCA | C2-101 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-101 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 234.92 | 234.92 |
| | FCCA | C2-101 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-101 | | LATE | 1/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-101 | | HOA | 1/12/24 | 0.00 | 0.00 | 0.00 | 4.92 | 4.92 |
| | FCCA | C2-101 | | LATE | 2/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-101 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-101 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 464.92 | 464.92 |
| | FCCA | C2-101 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-101 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 234.92 | 234.92 |
| | FCCA | C2-101 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-101 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 234.92 | 234.92 |
| | FCCA | C2-101 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-101 | | LATE | 6/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-101 | | HOA | 6/12/24 | 0.00 | 0.00 | 0.00 | 234.92 | 234.92 |
| | FCCA | C2-101 | | LATE | 7/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-101 | | HOA | 7/12/24 | 0.00 | 0.00 | 0.00 | 234.92 | 234.92 |
| | FCCA | C2-101 | | LATE | 8/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-101 | | HOA | 8/12/24 | 0.00 | 0.00 | 0.00 | 234.92 | 234.92 |
| | FCCA | C2-101 | | LATE | 9/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-101 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 141.86 | 141.86 |
| | FCCA | C2-101 | | LATE | 9/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-101 | | HOA | 9/12/24 | 0.00 | 0.00 | 0.00 | 234.92 | 234.92 |
| | FCCA | C2-101 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 141.86 | 141.86 |
| | FCCA | C2-101 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-101 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 234.92 | 234.92 |
| | FCCA | C2-101 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 141.86 | 141.86 |
| | FCCA | C2-101 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-101 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 234.92 | 234.92 |

Aged Receivables   01/13/25 03:31 AM

rentmanager.com - property management systems   rev.12.241104

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C2-101 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 141.86 | 141.86 |
| | FCCA | C2-101 | | LATE | 10/12/24 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C2-101 | | HOA | 11/1/24 | 0.00 | 234.92 | 0.00 | 0.00 | 234.92 |
| | FCCA | C2-101 | | SPECAS | 11/1/24 | 0.00 | 141.86 | 0.00 | 0.00 | 141.86 |
| | FCCA | C2-101 | | LATE | 11/12/24 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-101 | | HOA | 12/1/24 | 334.92 | 0.00 | 0.00 | 0.00 | 334.92 |
| | FCCA | C2-101 | | SPECAS | 12/1/24 | 141.86 | 0.00 | 0.00 | 0.00 | 141.86 |
| | FCCA | C2-101 | | LATE | 12/12/24 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-101 | | MISC | 12/13/24 | 40.00 | 0.00 | 0.00 | 0.00 | 40.00 |
| | | | | | | 566.78 | 426.78 | 50.00 | 6,061.33 | 7,104.89 |
| Belousek, Michele | | | 36715 | | | | | | | |
| | FCCA | C2-402 | | HOA | 11/1/24 | 0.00 | 231.16 | 0.00 | 0.00 | 231.16 |
| | FCCA | C2-402 | | SPECAS | 11/1/24 | 0.00 | 112.30 | 0.00 | 0.00 | 112.30 |
| | FCCA | C2-402 | | LATE | 11/12/24 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-402 | | HOA | 12/1/24 | 368.04 | 0.00 | 0.00 | 0.00 | 368.04 |
| | FCCA | C2-402 | | SPECAS | 12/1/24 | 112.30 | 0.00 | 0.00 | 0.00 | 112.30 |
| | FCCA | C2-402 | | LATE | 12/12/24 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 530.34 | 393.46 | 0.00 | 0.00 | 923.80 |
| Beras, Ramona | | | 36511 | | | | | | | |
| | FCCA | A-1210 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | A-1210 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 0.16 | 0.16 |
| | FCCA | A-1210 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | A-1210 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | A-1210 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | A-1210 | | SPECAS | 11/1/24 | 0.00 | 112.30 | 0.00 | 0.00 | 112.30 |
| | FCCA | A-1210 | | SPECAS | 12/1/24 | 112.30 | 0.00 | 0.00 | 0.00 | 112.30 |
| | | | | | | 112.30 | 112.30 | 0.00 | 449.36 | 673.96 |
| Biel, Mary | | | 36474 | | | | | | | |
| | FCCA | A-903 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 0.10 | 0.10 |
| | FCCA | A-903 | | HOA | 11/11/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-903 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-903 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-903 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-903 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-903 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-903 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-903 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-903 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-903 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-903 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-903 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-903 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-903 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

Aged Receivables    01/13/25 03:31 AM

rentmanager.com - property management systems   rev.12.241104

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | A-903 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-903 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-903 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 283.86 | 283.86 |
| | FCCA | A-903 | | SPECAS | 7/11/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-903 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-903 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 53.85 | 53.85 |
| | FCCA | A-903 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-903 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-903 | | LATE | 10/12/24 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-903 | | LATE | 11/12/24 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-903 | | HOA | 12/1/24 | 303.45 | 0.00 | 0.00 | 0.00 | 303.45 |
| | FCCA | A-903 | | SPECAS | 12/1/24 | 92.59 | 0.00 | 0.00 | 0.00 | 92.59 |
| | FCCA | A-903 | | LATE | 12/12/24 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 446.04 | 50.00 | 50.00 | 3,408.00 | 3,954.04 |
| Bil, Boguslaw | FCCA | D1-106 | 36690 | PARK | 1/1/23 | 0.00 | 0.00 | 0.00 | 194.89 | 194.89 |
| | FCCA | D1-106 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-106 | | PARK | 2/1/23 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| | FCCA | D1-106 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 0.06 | 0.06 |
| | FCCA | D1-106 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-106 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 0.06 | 0.06 |
| | FCCA | D1-106 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-106 | | PARK | 4/1/23 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| | FCCA | D1-106 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 0.06 | 0.06 |
| | FCCA | D1-106 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-106 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 0.06 | 0.06 |
| | FCCA | D1-106 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-106 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 0.06 | 0.06 |
| | FCCA | D1-106 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-106 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 0.06 | 0.06 |
| | FCCA | D1-106 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-106 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 0.06 | 0.06 |
| | FCCA | D1-106 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| | FCCA | D1-106 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 0.06 | 0.06 |
| | FCCA | D1-106 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-106 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| | FCCA | D1-106 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 0.06 | 0.06 |
| | FCCA | D1-106 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-106 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 0.06 | 0.06 |
| | FCCA | D1-106 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-106 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 0.06 | 0.06 |
| | FCCA | D1-106 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-106 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 0.06 | 0.06 |
| | FCCA | D1-106 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-106 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 0.06 | 0.06 |

Aged Receivables   01/13/25 03:31 AM

rentmanager.com - property management systems   rev.12.241104

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | D1-106 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-106 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 0.06 | 0.06 |
| | FCCA | D1-106 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-106 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 0.06 | 0.06 |
| | FCCA | D1-106 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-106 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 0.06 | 0.06 |
| | FCCA | D1-106 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-106 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 0.06 | 0.06 |
| | FCCA | D1-106 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-106 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 0.06 | 0.06 |
| | FCCA | D1-106 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-106 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 0.06 | 0.06 |
| | FCCA | D1-106 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-106 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 0.06 | 0.06 |
| | FCCA | D1-106 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 0.06 | 0.06 |
| | FCCA | D1-106 | | HOA | 11/1/24 | 0.00 | 0.06 | 0.00 | 0.00 | 0.06 |
| | FCCA | D1-106 | | HOA | 12/1/24 | 0.06 | 0.00 | 0.00 | 0.00 | 0.06 |
| | | | | | | 0.06 | 0.06 | 0.00 | 1,546.15 | 1,546.27 |
| Bil, Boguslaw | FCCA | D1-203 | 36695 | LATE | 1/1/23 | 0.00 | 0.00 | 0.00 | 26.08 | 26.08 |
| | FCCA | D1-203 | | PARK | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-203 | | PARK | 2/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-203 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 0.06 | 0.06 |
| | FCCA | D1-203 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-203 | | PARK | 3/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-203 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 0.06 | 0.06 |
| | FCCA | D1-203 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-203 | | PARK | 4/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-203 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 0.06 | 0.06 |
| | FCCA | D1-203 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-203 | | PARK | 5/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-203 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 0.06 | 0.06 |
| | FCCA | D1-203 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-203 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 0.06 | 0.06 |
| | FCCA | D1-203 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-203 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 0.06 | 0.06 |
| | FCCA | D1-203 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-203 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 0.06 | 0.06 |
| | FCCA | D1-203 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-203 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 0.06 | 0.06 |
| | FCCA | D1-203 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-203 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-203 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 0.06 | 0.06 |
| | FCCA | D1-203 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-203 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 0.06 | 0.06 |

01/13/25 03:31 AM

Aged Receivables

rentmanager.com - property management systems   rev.12.241104

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | D1-203 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-203 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 0.06 | 0.06 |
| | FCCA | D1-203 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-203 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 0.06 | 0.06 |
| | FCCA | D1-203 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-203 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 0.06 | 0.06 |
| | FCCA | D1-203 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-203 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 0.06 | 0.06 |
| | FCCA | D1-203 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-203 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 0.06 | 0.06 |
| | FCCA | D1-203 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-203 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 0.06 | 0.06 |
| | FCCA | D1-203 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-203 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 0.06 | 0.06 |
| | FCCA | D1-203 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-203 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 0.06 | 0.06 |
| | FCCA | D1-203 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-203 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 0.06 | 0.06 |
| | FCCA | D1-203 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-203 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 0.06 | 0.06 |
| | FCCA | D1-203 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 0.06 | 0.06 |
| | FCCA | D1-203 | | HOA | 11/1/24 | 0.00 | 0.06 | 0.00 | 0.00 | 0.06 |
| | FCCA | D1-203 | | HOA | 12/1/24 | 0.06 | 0.00 | 0.00 | 0.00 | 0.06 |
| | | | | | | 0.06 | 0.06 | 0.00 | 1,277.34 | 1,277.46 |
| | FCCA | D1-205 | 36697 | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 45.00 | 45.00 |
| | FCCA | D1-205 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-205 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-205 | | HOA | 3/11/23 | 0.00 | 0.00 | 0.00 | 484.30 | 484.30 |
| | FCCA | D1-205 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-205 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-205 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-205 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-205 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-205 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-205 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-205 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-205 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-205 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| Bil, Boguslaw | FCCA | D1-205 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-205 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-205 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-205 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-205 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | D1-205 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-205 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-205 | | LATE | 10/12/24 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | D1-205 | | LATE | 11/12/24 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D1-205 | | LATE | 12/12/24 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 50.00 | 1,529.30 | 1,679.30 |
| Bil, Boguslaw | FCCA | D2-203 | 36709 | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 16.02 | 16.02 |
| | FCCA | D2-203 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 0.06 | 0.06 |
| | FCCA | D2-203 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-203 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 0.06 | 0.06 |
| | FCCA | D2-203 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-203 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 0.06 | 0.06 |
| | FCCA | D2-203 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-203 | | PARK | 6/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-203 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 0.06 | 0.06 |
| | FCCA | D2-203 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-203 | | PARK | 7/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-203 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 0.06 | 0.06 |
| | FCCA | D2-203 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-203 | | PARK | 8/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-203 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 0.06 | 0.06 |
| | FCCA | D2-203 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-203 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 0.06 | 0.06 |
| | FCCA | D2-203 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-203 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-203 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 0.06 | 0.06 |
| | FCCA | D2-203 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-203 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 0.06 | 0.06 |
| | FCCA | D2-203 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-203 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 0.06 | 0.06 |
| | FCCA | D2-203 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-203 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 0.06 | 0.06 |
| | FCCA | D2-203 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-203 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 0.06 | 0.06 |
| | FCCA | D2-203 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-203 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 0.06 | 0.06 |
| | FCCA | D2-203 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-203 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 0.06 | 0.06 |
| | FCCA | D2-203 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-203 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 0.06 | 0.06 |
| | FCCA | D2-203 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-203 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 0.06 | 0.06 |
| | FCCA | D2-203 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-203 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 0.06 | 0.06 |

Aged Receivables     01/13/25 03:31 AM

rentmanager.com - property management systems   rev.12.241104

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | D2-203 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-203 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 0.06 | 0.06 |
| | FCCA | D2-203 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-203 | | HOA | 9/1/24 | 0.00 | 0.06 | 0.00 | 0.06 | 0.06 |
| | FCCA | D2-203 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 0.06 | 0.06 |
| | FCCA | D2-203 | | HOA | 11/1/24 | 0.00 | 0.06 | 0.00 | 0.00 | 0.06 |
| | FCCA | D2-203 | | HOA | 12/1/24 | 0.06 | 0.00 | 0.00 | 0.00 | 0.06 |
| | | | | | | 0.06 | 0.06 | 0.00 | 1,117.22 | 1,117.34 |
| Bolden, Gervase | FCCA | B1-104 | 36543 | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | HOA | 6/9/22 | 0.00 | 0.00 | 0.00 | 1,549.68 | 1,549.68 |
| | FCCA | B1-104 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-104 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 118.21 | 118.21 |

Aged Receivables　　01/13/25 03:31 AM

rentmanager.com - property management systems　rev.12.241104

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | B1-104 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 118.21 | 118.21 |
| | FCCA | B1-104 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 118.21 | 118.21 |
| | FCCA | B1-104 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-104 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 118.21 | 118.21 |
| | FCCA | B1-104 | | HOA | 11/1/24 | 0.00 | 387.42 | 0.00 | 0.00 | 387.42 |
| | FCCA | B1-104 | | SPECAS | 11/1/24 | 0.00 | 118.21 | 0.00 | 0.00 | 118.21 |
| | FCCA | B1-104 | | HOA | 12/1/24 | 387.42 | 0.00 | 0.00 | 0.00 | 387.42 |
| | FCCA | B1-104 | | SPECAS | 12/1/24 | 118.21 | 0.00 | 0.00 | 0.00 | 118.21 |
| | | | | | | 505.63 | 505.63 | 0.00 | 16,069.64 | 17,080.90 |
| Bolden, Gervase | FCCA | B1-104 | 36887 | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-104 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-104 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-104 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-104 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-104 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-104 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-104 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-104 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-104 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-104 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-104 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-104 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |

rentmanager.com - property management systems   rev.12.241104

Aged Receivables    01/13/25 03:31 AM

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | B1-104 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-104 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-104 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-104 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-104 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-104 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-104 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-104 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-104 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-104 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | LATE | 10/12/24 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B1-104 | | HOA | 11/1/24 | 0.00 | 387.42 | 0.00 | 0.00 | 387.42 |
| | FCCA | B1-104 | | LATE | 11/12/24 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B1-104 | | HOA | 12/1/24 | 387.42 | 0.00 | 0.00 | 0.00 | 387.42 |
| | FCCA | B1-104 | | LATE | 12/12/24 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 437.42 | 437.42 | 50.00 | 12,285.18 | 13,210.02 |
| Bowles, Joyce | FCCA | C2-403 | 36671 | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 146.65 | 146.65 |
| | FCCA | C2-403 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-403 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-403 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-403 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-403 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-403 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-403 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-403 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-403 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-403 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-403 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-403 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-403 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-403 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-403 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-403 | | LATE | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-403 | | HOA | 9/11/23 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-403 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-403 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

Aged Receivables      01/13/25 03:31 AM      rentmanager.com - property management systems   rev.12.241104

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C2-403 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-403 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-403 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-403 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-403 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-403 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-403 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-403 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-403 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-403 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-403 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-403 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-403 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-403 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-403 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-403 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-403 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-403 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C2-403 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-403 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-403 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C2-403 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-403 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-403 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C2-403 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-403 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-403 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C2-403 | | LATE | 10/12/24 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C2-403 | | HOA | 11/1/24 | 0.00 | 322.71 | 0.00 | 0.00 | 322.71 |
| | FCCA | C2-403 | | SPECAS | 11/1/24 | 0.00 | 96.54 | 0.00 | 0.00 | 96.54 |
| | FCCA | C2-403 | | LATE | 11/12/24 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-403 | | HOA | 12/1/24 | 322.71 | 0.00 | 0.00 | 0.00 | 322.71 |
| | FCCA | C2-403 | | SPECAS | 12/1/24 | 96.54 | 0.00 | 0.00 | 0.00 | 96.54 |
| | FCCA | C2-403 | | LATE | 12/12/24 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 469.25 | 469.25 | 50.00 | 8,359.72 | 9,348.22 |
| Brown, James | FCCA | A-403 | 36431 | | | | | | | |
| | FCCA | A-403 | | LATE | 10/12/24 | 0.00 | 0.00 | 25.22 | 0.00 | 25.22 |
| | | | | | | 0.00 | 0.00 | 25.22 | 0.00 | 25.22 |
| Capital Inc., DLJ Mortgage | FCCA | A-604 | 36449 | | | | | | | |
| | FCCA | A-604 | | RC | 1/1/22 | 0.00 | 0.00 | 0.00 | 950.00 | 950.00 |
| | FCCA | A-604 | | RC | 2/1/22 | 0.00 | 0.00 | 0.00 | 950.00 | 950.00 |
| | FCCA | A-604 | | RC | 5/1/22 | 0.00 | 0.00 | 0.00 | 950.00 | 950.00 |
| | FCCA | A-604 | | RC | 6/1/22 | 0.00 | 0.00 | 0.00 | 950.00 | 950.00 |
| | FCCA | A-604 | | RC | 7/1/22 | 0.00 | 0.00 | 0.00 | 950.00 | 950.00 |

rentmanager.com - property management systems   rev.12.241104

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|------|-------|
| | FCCA | A-604 | | RC | 8/1/22 | 0.00 | 0.00 | 0.00 | 950.00 | 950.00 |
| | FCCA | A-604 | | RC | 12/1/22 | 0.00 | 0.00 | 0.00 | 950.00 | 950.00 |
| | FCCA | A-604 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-604 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-604 | | RC | 2/1/23 | 0.00 | 0.00 | 0.00 | 950.00 | 950.00 |
| | FCCA | A-604 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-604 | | RC | 3/1/23 | 0.00 | 0.00 | 0.00 | 950.00 | 950.00 |
| | FCCA | A-604 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-604 | | RC | 4/1/23 | 0.00 | 0.00 | 0.00 | 950.00 | 950.00 |
| | FCCA | A-604 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-604 | | RC | 5/1/23 | 0.00 | 0.00 | 0.00 | 950.00 | 950.00 |
| | FCCA | A-604 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-604 | | RC | 6/1/23 | 0.00 | 0.00 | 0.00 | 950.00 | 950.00 |
| | FCCA | A-604 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-604 | | RC | 7/1/23 | 0.00 | 0.00 | 0.00 | 950.00 | 950.00 |
| | FCCA | A-604 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-604 | | RC | 8/1/23 | 0.00 | 0.00 | 0.00 | 950.00 | 950.00 |
| | FCCA | A-604 | | RC | 9/1/23 | 0.00 | 0.00 | 0.00 | 950.00 | 950.00 |
| | FCCA | A-604 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-604 | | RC | 10/1/23 | 0.00 | 0.00 | 0.00 | 950.00 | 950.00 |
| | FCCA | A-604 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-604 | | RC | 11/1/23 | 0.00 | 0.00 | 0.00 | 950.00 | 950.00 |
| | FCCA | A-604 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-604 | | RC | 12/1/23 | 0.00 | 0.00 | 0.00 | 950.00 | 950.00 |
| | FCCA | A-604 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-604 | | RC | 1/1/24 | 0.00 | 0.00 | 0.00 | 950.00 | 950.00 |
| | FCCA | A-604 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-604 | | RC | 2/1/24 | 0.00 | 0.00 | 0.00 | 950.00 | 950.00 |
| | FCCA | A-604 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-604 | | RC | 3/1/24 | 0.00 | 0.00 | 0.00 | 950.00 | 950.00 |
| | FCCA | A-604 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-604 | | RC | 4/1/24 | 0.00 | 0.00 | 0.00 | 950.00 | 950.00 |
| | FCCA | A-604 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-604 | | RC | 5/1/24 | 0.00 | 0.00 | 0.00 | 950.00 | 950.00 |
| | FCCA | A-604 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-604 | | RC | 6/1/24 | 0.00 | 0.00 | 0.00 | 950.00 | 950.00 |
| | FCCA | A-604 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-604 | | RC | 7/1/24 | 0.00 | 0.00 | 0.00 | 950.00 | 950.00 |
| | FCCA | A-604 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-604 | | RC | 8/1/24 | 0.00 | 0.00 | 0.00 | 950.00 | 950.00 |
| | FCCA | A-604 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-604 | | RC | 9/1/24 | 0.00 | 0.00 | 0.00 | 950.00 | 950.00 |
| | FCCA | A-604 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-604 | | RC | 10/1/24 | 0.00 | 0.00 | 0.00 | 950.00 | 950.00 |
| | FCCA | A-604 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-604 | | RC | 11/1/24 | 0.00 | 950.00 | 0.00 | 0.00 | 950.00 |

01/13/25 03:31 AM

Aged Receivables

rentmanager.com - property management systems   rev.12.241104

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-604 | | SPECAS | 11/1/24 | 0.00 | 92.59 | 0.00 | 0.00 | 92.59 |
| | FCCA | A-604 | | RC | 12/1/24 | 640.09 | 0.00 | 0.00 | 0.00 | 640.09 |
| | FCCA | A-604 | | SPECAS | 12/1/24 | 92.59 | 0.00 | 0.00 | 0.00 | 92.59 |
| | | | | | | 732.68 | 1,042.59 | 0.00 | 27,870.36 | 29,645.63 |
| Capital LLC, Culebra | | | | | | | | | | |
| | FCCA | A-808 | 36885 | RC | 7/13/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | RC | 7/13/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | RC | 7/13/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | RC | 7/13/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | RC | 7/13/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | RC | 7/13/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | RC | 7/13/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | RC | 7/13/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | RC | 7/13/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | RC | 7/13/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-808 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-808 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-808 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-808 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-808 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-808 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-808 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-808 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-808 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-808 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-808 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

Aged Receivables    01/13/25 03:31 AM

rentmanager.com - property management systems   rev.12.241104

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | A-808 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-808 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-808 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-808 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-808 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-808 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-808 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-808 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-808 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-808 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-808 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-808 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-808 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-808 | | LATE | 10/12/24 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-808 | | HOA | 11/1/24 | 0.00 | 303.45 | 0.00 | 0.00 | 303.45 |
| | FCCA | A-808 | | SPECAS | 11/1/24 | 0.00 | 92.59 | 0.00 | 0.00 | 92.59 |
| | FCCA | A-808 | | LATE | 11/12/24 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-808 | | HOA | 12/1/24 | 303.45 | 0.00 | 0.00 | 0.00 | 303.45 |
| | FCCA | A-808 | | SPECAS | 12/1/24 | 92.59 | 0.00 | 0.00 | 0.00 | 92.59 |
| | FCCA | A-808 | | LATE | 12/12/24 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 446.04 | 446.04 | 50.00 | 12,951.46 | 13,893.54 |
| Carillo, Francisco | FCCA | A-806 | 36470 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 1,250.00 | 1,250.00 |
| | FCCA | A-806 | | RC | 10/1/21 | 0.00 | 0.00 | 0.00 | 1,300.00 | 1,300.00 |
| | FCCA | A-806 | | RC | 11/1/21 | 0.00 | 0.00 | 0.00 | 1,300.00 | 1,300.00 |
| | FCCA | A-806 | | RC | 12/1/21 | 0.00 | 0.00 | 0.00 | 1,300.00 | 1,300.00 |
| | FCCA | A-806 | | RC | 1/1/22 | 0.00 | 0.00 | 0.00 | 1,300.00 | 1,300.00 |
| | FCCA | A-806 | | RC | 2/1/22 | 0.00 | 0.00 | 0.00 | 1,300.00 | 1,300.00 |
| | FCCA | A-806 | | RC | 3/1/22 | 0.00 | 0.00 | 0.00 | 1,300.00 | 1,300.00 |
| | FCCA | A-806 | | RC | 4/1/22 | 0.00 | 0.00 | 0.00 | 1,300.00 | 1,300.00 |
| | FCCA | A-806 | | RC | 5/1/22 | 0.00 | 0.00 | 0.00 | 1,300.00 | 1,300.00 |
| | FCCA | A-806 | | RC | 6/1/22 | 0.00 | 0.00 | 0.00 | 1,300.00 | 1,300.00 |
| | FCCA | A-806 | | RC | 7/1/22 | 0.00 | 0.00 | 0.00 | 1,300.00 | 1,300.00 |
| | FCCA | A-806 | | RC | 8/1/22 | 0.00 | 0.00 | 0.00 | 1,300.00 | 1,300.00 |
| | FCCA | A-806 | | RC | 9/1/22 | 0.00 | 0.00 | 0.00 | 1,300.00 | 1,300.00 |

rentmanager.com - property management systems   rev.12.241104

Aged Receivables   01/13/25 03:31 AM

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-806 | | RC | 10/1/22 | 0.00 | 0.00 | 0.00 | 1,300.00 | 1,300.00 |
| | FCCA | A-806 | | RC | 11/1/22 | 0.00 | 0.00 | 0.00 | 1,300.00 | 1,300.00 |
| | FCCA | A-806 | | RC | 12/1/22 | 0.00 | 0.00 | 0.00 | 1,300.00 | 1,300.00 |
| | FCCA | A-806 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-806 | | RC | 1/1/23 | 0.00 | 0.00 | 0.00 | 1,300.00 | 1,300.00 |
| | FCCA | A-806 | | RC | 2/1/23 | 0.00 | 0.00 | 0.00 | 1,300.00 | 1,300.00 |
| | FCCA | A-806 | | RC | 3/1/23 | 0.00 | 0.00 | 0.00 | 1,300.00 | 1,300.00 |
| | FCCA | A-806 | | RC | 4/1/23 | 0.00 | 0.00 | 0.00 | 1,300.00 | 1,300.00 |
| | FCCA | A-806 | | RC | 5/1/23 | 0.00 | 0.00 | 0.00 | 1,300.00 | 1,300.00 |
| | FCCA | A-806 | | RC | 6/1/23 | 0.00 | 0.00 | 0.00 | 1,300.00 | 1,300.00 |
| | FCCA | A-806 | | RC | 7/1/23 | 0.00 | 0.00 | 0.00 | 1,300.00 | 1,300.00 |
| | FCCA | A-806 | | RC | 8/1/23 | 0.00 | 0.00 | 0.00 | 1,300.00 | 1,300.00 |
| | FCCA | A-806 | | RC | 9/1/23 | 0.00 | 0.00 | 0.00 | 1,300.00 | 1,300.00 |
| | FCCA | A-806 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-806 | | RC | 10/1/23 | 0.00 | 0.00 | 0.00 | 1,300.00 | 1,300.00 |
| | FCCA | A-806 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-806 | | RC | 11/1/23 | 0.00 | 0.00 | 0.00 | 1,300.00 | 1,300.00 |
| | FCCA | A-806 | | RC | 12/1/23 | 0.00 | 0.00 | 0.00 | 1,300.00 | 1,300.00 |
| | FCCA | A-806 | | RC | 1/1/24 | 0.00 | 0.00 | 0.00 | 1,300.00 | 1,300.00 |
| | FCCA | A-806 | | RC | 2/1/24 | 0.00 | 0.00 | 0.00 | 1,300.00 | 1,300.00 |
| | FCCA | A-806 | | RC | 3/1/24 | 0.00 | 0.00 | 0.00 | 1,300.00 | 1,300.00 |
| | FCCA | A-806 | | RC | 4/1/24 | 0.00 | 0.00 | 0.00 | 1,300.00 | 1,300.00 |
| | FCCA | A-806 | | RC | 5/1/24 | 0.00 | 0.00 | 0.00 | 1,300.00 | 1,300.00 |
| | FCCA | A-806 | | RC | 6/1/24 | 0.00 | 0.00 | 0.00 | 1,300.00 | 1,300.00 |
| | FCCA | A-806 | | RC | 7/1/24 | 0.00 | 0.00 | 0.00 | 1,300.00 | 1,300.00 |
| | FCCA | A-806 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 118.21 | 118.21 |
| | FCCA | A-806 | | RC | 8/1/24 | 0.00 | 0.00 | 0.00 | 1,300.00 | 1,300.00 |
| | FCCA | A-806 | | RC | 9/1/24 | 0.00 | 0.00 | 0.00 | 1,300.00 | 1,300.00 |
| | FCCA | A-806 | | RC | 10/1/24 | 0.00 | 0.00 | 0.00 | 1,300.00 | 1,300.00 |
| | FCCA | A-806 | | RC | 11/1/24 | 0.00 | 1,300.00 | 0.00 | 0.00 | 1,300.00 |
| | FCCA | A-806 | | SPECAS | 11/19/24 | 0.00 | 118.21 | 0.00 | 0.00 | 118.21 |
| | FCCA | A-806 | | SPECAS | 11/19/24 | 0.00 | 118.21 | 0.00 | 0.00 | 118.21 |
| | FCCA | A-806 | | SPECAS | 11/19/24 | 0.00 | 118.21 | 0.00 | 0.00 | 118.21 |
| | FCCA | A-806 | | SPECAS | 11/19/24 | 0.00 | 118.21 | 0.00 | 0.00 | 118.21 |
| | FCCA | A-806 | | RC | 12/1/24 | 1,300.00 | 0.00 | 0.00 | 0.00 | 1,300.00 |
| | | | | | | 1,300.00 | 1,891.05 | 0.00 | 49,618.21 | 52,809.26 |
| Carrillo, Francisco | FCCA | C2-503 | 36679 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 1,068.13 | 1,068.13 |
| | FCCA | C2-503 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |

Aged Receivables    01/13/25 03:31 AM

rentmanager.com - property management systems   rev.12.241104

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C2-503 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-503 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-503 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-503 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-503 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-503 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-503 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-503 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-503 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-503 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-503 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-503 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-503 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-503 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-503 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-503 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-503 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-503 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-503 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 226.19 | 226.19 |

Aged Receivables

01/13/25 03:31 AM

rentmanager.com - property management systems   rev.12.241104

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C2-503 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C2-503 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-503 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-503 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-503 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C2-503 | | LATE | 10/12/24 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C2-503 | | HOA | 11/1/24 | 0.00 | 322.71 | 0.00 | 0.00 | 322.71 |
| | FCCA | C2-503 | | SPECAS | 11/1/24 | 0.00 | 96.54 | 0.00 | 0.00 | 96.54 |
| | FCCA | C2-503 | | LATE | 11/12/24 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-503 | | HOA | 12/1/24 | 322.71 | 0.00 | 0.00 | 0.00 | 322.71 |
| | FCCA | C2-503 | | SPECAS | 12/1/24 | 96.54 | 0.00 | 0.00 | 0.00 | 96.54 |
| | FCCA | C2-503 | | LATE | 12/12/24 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 469.25 | 469.25 | 50.00 | 13,509.54 | 14,498.04 |
| Carter, Rhea | FCCA | C2-404 | 36672 | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-404 | | GARAGE | 5/1/24 | 0.00 | 0.00 | 0.00 | 21.88 | 21.88 |
| | FCCA | P-22 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 237.36 | 237.36 |
| | FCCA | C2-404 | | GARAGE | 9/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-22 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 139.89 | 139.89 |
| | FCCA | C2-404 | | SPECAS | 9/12/24 | 0.00 | 0.00 | 0.00 | 9.85 | 9.85 |
| | FCCA | C2-404 | | LATE | 9/26/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-404 | | GARAGE | 10/1/24 | 0.00 | 0.00 | 0.00 | 145.98 | 145.98 |
| | FCCA | C2-404 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-404 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 139.89 | 139.89 |
| | FCCA | C2-404 | | SPECAS | 10/12/24 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C2-404 | | HOA | 11/1/24 | 0.00 | 458.46 | 0.00 | 0.00 | 458.46 |
| | FCCA | C2-404 | | SPECAS | 11/1/24 | 0.00 | 139.89 | 0.00 | 0.00 | 139.89 |
| | FCCA | C2-404 | | LATE | 11/12/24 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-404 | | HOA | 12/1/24 | 458.46 | 0.00 | 0.00 | 0.00 | 458.46 |
| | FCCA | C2-404 | | SPECAS | 12/1/24 | 139.89 | 0.00 | 0.00 | 0.00 | 139.89 |
| | FCCA | C2-404 | | LATE | 12/12/24 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 648.35 | 648.35 | 50.00 | 1,700.58 | 3,047.28 |
| Cervantes, Enrique | FCCA | A-809 | 36471 | SPECAS | 12/1/24 | 85.44 | 0.00 | 0.00 | 0.00 | 85.44 |
| | FCCA | A-809 | | | | 85.44 | 0.00 | 0.00 | 0.00 | 85.44 |
| Chimilleski, Leonard | FCCA | B2-504 | 36610 | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 29.92 | 29.92 |
| | FCCA | B2-504 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-504 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-504 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-504 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | B2-504 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 352.48 | 352.48 |

Aged Receivables    01/13/25 03:31 AM                                                    rentmanager.com - property management systems   rev.12.241104

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | B2-504 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | B2-504 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-504 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | B2-504 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-504 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | B2-504 | | LATE | 10/12/24 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B2-504 | | SPECAS | 11/1/24 | 0.00 | 116.24 | 0.00 | 0.00 | 116.24 |
| | FCCA | B2-504 | | LATE | 11/12/24 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B2-504 | | SPECAS | 12/1/24 | 115.36 | 0.00 | 0.00 | 0.00 | 115.36 |
| | FCCA | B2-504 | | LATE | 12/12/24 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B2-504 | | MISC | 12/13/24 | 40.00 | 0.00 | 0.00 | 0.00 | 40.00 |
| | | | | | | 205.36 | 166.24 | 50.00 | 1,097.36 | 1,518.96 |
| Codos, Emilia | FCCA | A-201 | 36409 | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 380.86 | 380.86 |
| | FCCA | A-201 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 380.86 | 380.86 |
| | FCCA | A-201 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 380.86 | 380.86 |
| | FCCA | A-201 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 380.86 | 380.86 |
| | FCCA | A-201 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 380.86 | 380.86 |
| | FCCA | A-201 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-201 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 380.86 | 380.86 |
| | FCCA | A-201 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-201 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-201 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 380.86 | 380.86 |
| | FCCA | A-201 | | LATE | 2/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-201 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 380.86 | 380.86 |
| | FCCA | A-201 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-201 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 380.86 | 380.86 |
| | FCCA | A-201 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-201 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 380.86 | 380.86 |
| | FCCA | A-201 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-201 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 380.86 | 380.86 |
| | FCCA | A-201 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-201 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 380.86 | 380.86 |
| | FCCA | A-201 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-201 | | HOA | 7/11/23 | 0.00 | 0.00 | 0.00 | 380.86 | 380.86 |
| | FCCA | A-201 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 380.86 | 380.86 |
| | FCCA | A-201 | | LATE | 8/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-201 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 380.86 | 380.86 |
| | FCCA | A-201 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 380.86 | 380.86 |
| | FCCA | A-201 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-201 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 380.86 | 380.86 |
| | FCCA | A-201 | | HOA | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-201 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-201 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 380.86 | 380.86 |
| | FCCA | A-201 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-201 | | HOA | 12/12/23 | 0.00 | 0.00 | 0.00 | 380.86 | 380.86 |
| | FCCA | A-201 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-201 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 380.86 | 380.86 |
| | FCCA | A-201 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-201 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 380.86 | 380.86 |

Aged Receivables          01/13/25 03:31 AM

rentmanager.com - property management systems   rev.12.241104

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-201 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-201 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 380.86 | 380.86 |
| | FCCA | A-201 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-201 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 380.86 | 380.86 |
| | FCCA | A-201 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-201 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 380.86 | 380.86 |
| | FCCA | A-201 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-201 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 380.86 | 380.86 |
| | FCCA | A-201 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-201 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 380.86 | 380.86 |
| | FCCA | A-201 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | A-201 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-201 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 380.86 | 380.86 |
| | FCCA | A-201 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | A-201 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-201 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 380.86 | 380.86 |
| | FCCA | A-201 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | A-201 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-201 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 380.86 | 380.86 |
| | FCCA | A-201 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | A-201 | | LATE | 10/12/24 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-201 | | HOA | 11/1/24 | 0.00 | 380.86 | 0.00 | 0.00 | 380.86 |
| | FCCA | A-201 | | SPECAS | 11/1/24 | 0.00 | 116.24 | 0.00 | 0.00 | 116.24 |
| | FCCA | A-201 | | LATE | 11/12/24 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-201 | | HOA | 12/1/24 | 380.86 | 0.00 | 0.00 | 0.00 | 380.86 |
| | FCCA | A-201 | | SPECAS | 12/1/24 | 116.24 | 0.00 | 0.00 | 0.00 | 116.24 |
| | FCCA | A-201 | | LATE | 12/12/24 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 547.10 | 547.10 | 50.00 | 11,798.18 | 12,942.38 |
| Coleman, Anthony | FCCA | C1-505 | 36647 | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 63.94 | 63.94 |
| | FCCA | C1-505 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | C1-505 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | C1-505 | | SPECAS | 11/1/24 | 0.00 | 120.19 | 0.00 | 0.00 | 120.19 |
| | FCCA | C1-505 | | SPECAS | 12/1/24 | 120.19 | 0.00 | 0.00 | 0.00 | 120.19 |
| | FCCA | C1-505 | | MISC | 12/13/24 | 40.00 | 0.00 | 0.00 | 0.00 | 40.00 |
| | | | | | | 160.19 | 120.19 | 0.00 | 304.32 | 584.70 |
| Coleman, Edward | FCCA | A-404 | 36432 | SPECAS | 12/1/24 | 90.62 | 0.00 | 0.00 | 0.00 | 90.62 |
| | FCCA | A-404 | | | | 90.62 | 0.00 | 0.00 | 0.00 | 90.62 |
| Collins, Lawrence | FCCA | D1-101 | 36685 | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 481.54 | 481.54 |
| | FCCA | D1-101 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-101 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | D1-101 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-101 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-101 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-101 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-101 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-101 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-101 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-101 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-101 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-101 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-101 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-101 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-101 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-101 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-101 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-101 | | PARK | 1/28/23 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| | FCCA | D1-101 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-101 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-101 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-101 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-101 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-101 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-101 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-101 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-101 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-101 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-101 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-101 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-101 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-101 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-101 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| | FCCA | D1-101 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-101 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| | FCCA | D1-101 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-101 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-101 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-101 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-101 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-101 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-101 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-101 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-101 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-101 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-101 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-101 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-101 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |

Aged Receivables

01/13/25 03:31 AM

rentmanager.com - property management systems  rev.12.241104

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | D1-101 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-101 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-101 | | LATE | 5/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-101 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-101 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-101 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-101 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 149.71 | 149.71 |
| | FCCA | D1-101 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-101 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-101 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-101 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-101 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-101 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-101 | | LATE | 10/12/24 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | D1-101 | | HOA | 11/1/24 | 0.00 | 490.64 | 0.00 | 0.00 | 490.64 |
| | FCCA | D1-101 | | LATE | 11/12/24 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D1-101 | | HOA | 12/1/24 | 490.64 | 0.00 | 0.00 | 0.00 | 490.64 |
| | FCCA | D1-101 | | LATE | 12/12/24 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 540.64 | 540.64 | 50.00 | 19,644.29 | 20,775.57 |
| Constante, Nicole | FCCA | C1-101 | 36614 | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 80.68 | 80.68 |
| | FCCA | C1-101 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-101 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 464.92 | 464.92 |
| | FCCA | C1-101 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-101 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 0.92 | 0.92 |
| | FCCA | C1-101 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-101 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 0.92 | 0.92 |
| | FCCA | C1-101 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-101 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-101 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 0.92 | 0.92 |
| | FCCA | C1-101 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-101 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 0.92 | 0.92 |
| | FCCA | C1-101 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-101 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 0.92 | 0.92 |
| | FCCA | C1-101 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 141.86 | 141.86 |
| | FCCA | C1-101 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-101 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 0.92 | 0.92 |
| | FCCA | C1-101 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 141.86 | 141.86 |
| | FCCA | C1-101 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 0.92 | 0.92 |
| | FCCA | C1-101 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 141.86 | 141.86 |
| | FCCA | C1-101 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-101 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 0.92 | 0.92 |
| | FCCA | C1-101 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 141.86 | 141.86 |
| | FCCA | C1-101 | | LATE | 10/12/24 | 0.00 | 0.00 | 50.00 | 0.00 | 0.00 |
| | FCCA | C1-101 | | HOA | 11/1/24 | 0.00 | 0.92 | 0.00 | 0.00 | 0.92 |

01/13/25 03:31 AM

Aged Receivables

rentmanager.com - property management systems   rev.12.241104

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | C1-101 | | SPECAS | 11/1/24 | 0.00 | 141.86 | 0.00 | 0.00 | 141.86 |
| | FCCA | C1-101 | | LATE | 11/12/24 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-101 | | SPECAS | 12/1/24 | 141.78 | 0.00 | 0.00 | 0.00 | 141.78 |
| | FCCA | C1-101 | | LATE | 12/12/24 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 191.78 | 192.78 | 50.00 | 1,570.40 | 2,004.96 |
| Cotton, Nellie | FCCA | C2-204 | 36658 | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 360.86 | 360.86 |
| | FCCA | C2-204 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 139.89 | 139.89 |
| | FCCA | C2-204 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-204 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 360.86 | 360.86 |
| | FCCA | C2-204 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 139.89 | 139.89 |
| | FCCA | C2-204 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-204 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 360.86 | 360.86 |
| | FCCA | C2-204 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 139.89 | 139.89 |
| | FCCA | C2-204 | | LATE | 10/12/24 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C2-204 | | HOA | 11/1/24 | 0.00 | 360.86 | 0.00 | 0.00 | 360.86 |
| | FCCA | C2-204 | | SPECAS | 11/1/24 | 0.00 | 139.89 | 0.00 | 0.00 | 139.89 |
| | FCCA | C2-204 | | LATE | 11/12/24 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-204 | | HOA | 12/1/24 | 360.86 | 0.00 | 0.00 | 0.00 | 360.86 |
| | FCCA | C2-204 | | SPECAS | 12/1/24 | 139.89 | 0.00 | 0.00 | 0.00 | 139.89 |
| | FCCA | C2-204 | | LATE | 12/12/24 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 550.75 | 550.75 | 50.00 | 1,602.25 | 2,753.75 |
| Cruz, Angelo | FCCA | B1-202 | 36547 | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 76.86 | 76.86 |
| | FCCA | B1-202 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-202 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-202 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-202 | | PARK | 2/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-202 | | PARK | 3/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-202 | | PARK | 4/1/23 | 0.00 | 0.00 | 0.00 | 49.12 | 49.12 |
| | FCCA | B1-202 | | PARK | 7/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-202 | | PARK | 8/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-202 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-202 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-202 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-202 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-202 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-202 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-202 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-202 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-202 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-202 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | B1-202 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-202 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |

Aged Receivables

rentmanager.com - property management systems rev.12.241104

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
|  | FCCA | B1-202 |  | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-202 |  | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
|  | FCCA | B1-202 |  | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-202 |  | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 107.48 | 107.48 |
|  | FCCA | B1-202 |  | LATE | 10/12/24 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
|  | FCCA | B1-202 |  | SPECAS | 11/1/24 | 0.00 | 107.48 | 0.00 | 0.00 | 107.48 |
|  | FCCA | B1-202 |  | LATE | 11/12/24 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | B1-202 |  | SPECAS | 12/1/24 | 107.48 | 0.00 | 0.00 | 0.00 | 107.48 |
|  | FCCA | B1-202 |  | LATE | 12/12/24 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  |  |  |  |  |  | 157.48 | 157.48 | 50.00 | 2,423.90 | 2,788.86 |
| Dalu, James | FCCA | A-707 | 36462 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 3,105.39 | 3,105.39 |
|  | FCCA | A-707 |  | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
|  | FCCA | A-707 |  | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
|  | FCCA | A-707 |  | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
|  | FCCA | A-707 |  | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
|  | FCCA | A-707 |  | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
|  | FCCA | A-707 |  | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
|  | FCCA | A-707 |  | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
|  | FCCA | A-707 |  | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
|  | FCCA | A-707 |  | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
|  | FCCA | A-707 |  | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
|  | FCCA | A-707 |  | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
|  | FCCA | A-707 |  | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
|  | FCCA | A-707 |  | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
|  | FCCA | A-707 |  | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
|  | FCCA | A-707 |  | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
|  | FCCA | A-707 |  | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-707 |  | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
|  | FCCA | A-707 |  | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-707 |  | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
|  | FCCA | A-707 |  | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-707 |  | PARK | 2/28/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-707 |  | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
|  | FCCA | A-707 |  | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-707 |  | PARK | 4/1/23 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
|  | FCCA | A-707 |  | HOA | 4/11/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
|  | FCCA | A-707 |  | LATE | 5/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-707 |  | PARK | 5/11/23 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
|  | FCCA | A-707 |  | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
|  | FCCA | A-707 |  | PARK | 6/1/23 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
|  | FCCA | A-707 |  | HOA | 6/11/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
|  | FCCA | A-707 |  | LATE | 7/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-707 |  | PARK | 7/1/23 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-707 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-707 | | PARK | 8/1/23 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| | FCCA | A-707 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| | FCCA | A-707 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-707 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| | FCCA | A-707 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-707 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-707 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-707 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-707 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-707 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-707 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-707 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-707 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-707 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-707 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-707 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-707 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-707 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-707 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-707 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-707 | | LATE | 10/12/24 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-707 | | HOA | 11/1/24 | 0.00 | 303.45 | 0.00 | 0.00 | 303.45 |
| | FCCA | A-707 | | SPECAS | 11/1/24 | 0.00 | 92.59 | 0.00 | 0.00 | 92.59 |
| | FCCA | A-707 | | LATE | 11/12/24 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-707 | | HOA | 12/1/24 | 303.45 | 0.00 | 0.00 | 0.00 | 303.45 |
| | FCCA | A-707 | | SPECAS | 12/1/24 | 92.59 | 0.00 | 0.00 | 0.00 | 92.59 |
| | FCCA | A-707 | | LATE | 12/12/24 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 446.04 | 446.04 | 50.00 | 16,753.40 | 17,695.48 |

Aged Receivables    01/13/25 03:31 AM

rentmanager.com - property management systems   rev.12.241104

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Daly Rodriguez, Esmeralda Rafael | FCCA | D2-206 | 36711 | | | | | | | |
| | FCCA | D2-206 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-206 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 120.95 | 120.95 |
| | FCCA | D2-206 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-206 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-206 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-206 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-206 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-206 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-206 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-206 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-206 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-206 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-206 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-206 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-206 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-206 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-206 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-206 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-206 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-206 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-206 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-206 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-206 | | LATE | 10/12/24 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | D2-206 | | SPECAS | 10/11/24 | 0.00 | 120.06 | 0.00 | 0.00 | 120.06 |
| | FCCA | D2-206 | | LATE | 11/12/24 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D2-206 | | SPECAS | 12/1/24 | 120.06 | 0.00 | 0.00 | 0.00 | 120.06 |
| | FCCA | D2-206 | | LATE | 12/12/24 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 170.06 | 170.06 | 50.00 | 1,170.95 | 1,561.07 |
| Davis, Walter | FCCA | B1-402 | 36563 | | | | | | | |
| | FCCA | B1-402 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 2,127.59 | 2,127.59 |
| | FCCA | B1-402 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-402 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-402 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-402 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-402 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-402 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-402 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-402 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-402 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-402 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-402 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-402 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-402 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-402 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |

Aged Receivables    01/13/25 03:31 AM

rentmanager.com - property management systems    rev.12.241104

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
|  | FCCA | B1-402 |  | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B1-402 |  | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-402 |  | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B1-402 |  | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-402 |  | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B1-402 |  | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-402 |  | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B1-402 |  | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-402 |  | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B1-402 |  | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-402 |  | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B1-402 |  | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-402 |  | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B1-402 |  | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-402 |  | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B1-402 |  | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-402 |  | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B1-402 |  | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B1-402 |  | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-402 |  | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B1-402 |  | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-402 |  | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B1-402 |  | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-402 |  | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B1-402 |  | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-402 |  | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B1-402 |  | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-402 |  | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B1-402 |  | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-402 |  | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B1-402 |  | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-402 |  | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B1-402 |  | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-402 |  | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B1-402 |  | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-402 |  | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B1-402 |  | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-402 |  | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B1-402 |  | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
|  | FCCA | B1-402 |  | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-402 |  | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B1-402 |  | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
|  | FCCA | B1-402 |  | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-402 |  | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B1-402 |  | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
|  | FCCA | B1-402 |  | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

Aged Receivables   01/13/25 03:31 AM

rentmanager.com - property management systems   rev.12.241104

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | B1-402 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-402 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | B1-402 | | LATE | 10/12/24 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B1-402 | | HOA | 11/1/24 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
| | FCCA | B1-402 | | SPECAS | 11/1/24 | 0.00 | 108.36 | 0.00 | 0.00 | 108.36 |
| | FCCA | B1-402 | | LATE | 11/12/24 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B1-402 | | HOA | 12/1/24 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
| | FCCA | B1-402 | | SPECAS | 12/1/24 | 108.36 | 0.00 | 0.00 | 0.00 | 108.36 |
| | FCCA | B1-402 | | LATE | 12/12/24 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 513.48 | 513.48 | 50.00 | 16,750.47 | 17,827.43 |
| Delgadillo, Rosalinda | FCCA | B1-502 | 36571 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 3,652.69 | 3,652.69 |
| | FCCA | B1-502 | | PARK | 10/1/21 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-502 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | PARK | 11/1/21 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-502 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | PARK | 12/1/21 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-502 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | PARK | 1/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-502 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | PARK | 2/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-502 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | PARK | 3/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-502 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | PARK | 4/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-502 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | PARK | 5/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-502 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | PARK | 6/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-502 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | PARK | 7/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-502 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | PARK | 8/1/22 | 0.00 | 0.00 | 0.00 | 27.62 | 27.62 |
| | FCCA | B1-502 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | PARK | 10/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-502 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | PARK | 11/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-502 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | PARK | 12/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-502 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-502 | | PARK | 1/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-502 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

Aged Receivables        01/13/25 03:31 AM        rentmanager.com - property management systems    rev.12.241104

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | B1-502 | | PARK | 2/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-502 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-502 | | PARK | 3/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-502 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-502 | | PARK | 4/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-502 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 5.24 | 5.24 |
| | FCCA | B1-502 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | LATE | 5/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-502 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-502 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-502 | | PARK | 8/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-502 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-502 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-502 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-502 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-502 | | PARK | 11/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-502 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-502 | | PARK | 12/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-502 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-502 | | PARK | 1/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-502 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-502 | | PARK | 2/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-502 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-502 | | PARK | 3/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-502 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-502 | | PARK | 4/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-502 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-502 | | PARK | 5/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-502 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

Aged Receivables

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
|  | FCCA | B1-502 |  | PARK | 6/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
|  | FCCA | B1-502 |  | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B1-502 |  | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-502 |  | PARK | 7/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
|  | FCCA | B1-502 |  | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B1-502 |  | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
|  | FCCA | B1-502 |  | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-502 |  | PARK | 8/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
|  | FCCA | B1-502 |  | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B1-502 |  | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
|  | FCCA | B1-502 |  | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 9.85 | 9.85 |
|  | FCCA | B1-502 |  | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-502 |  | PARK | 9/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
|  | FCCA | B1-502 |  | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B1-502 |  | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
|  | FCCA | B1-502 |  | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 9.85 | 9.85 |
|  | FCCA | B1-502 |  | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-502 |  | PARK | 10/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
|  | FCCA | B1-502 |  | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B1-502 |  | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
|  | FCCA | B1-502 |  | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 9.85 | 9.85 |
|  | FCCA | B1-502 |  | LATE | 10/12/24 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
|  | FCCA | B1-502 |  | PARK | 11/1/24 | 0.00 | 38.81 | 0.00 | 0.00 | 38.81 |
|  | FCCA | B1-502 |  | HOA | 11/1/24 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
|  | FCCA | B1-502 |  | SPECAS | 11/1/24 | 0.00 | 108.36 | 0.00 | 0.00 | 108.36 |
|  | FCCA | B1-502 |  | SPECAS | 11/1/24 | 0.00 | 9.85 | 0.00 | 0.00 | 9.85 |
|  | FCCA | B1-502 |  | LATE | 11/12/24 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | B1-502 |  | PARK | 12/1/24 | 38.81 | 0.00 | 0.00 | 0.00 | 38.81 |
|  | FCCA | B1-502 |  | HOA | 12/1/24 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
|  | FCCA | B1-502 |  | SPECAS | 12/1/24 | 108.36 | 0.00 | 0.00 | 0.00 | 108.36 |
|  | FCCA | B1-502 |  | SPECAS | 12/1/24 | 9.85 | 0.00 | 0.00 | 0.00 | 9.85 |
|  | FCCA | B1-502 |  | LATE | 12/12/24 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  |  |  |  |  |  | 562.14 | 562.14 | 50.00 | 19,641.09 | 20,815.37 |
| Densmore, Terry | FCCA | A-207 | 36415 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 2,085.37 | 2,085.37 |
|  | FCCA | A-207 |  | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 21.98 | 21.98 |
|  | FCCA | A-207 |  | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 21.98 | 21.98 |
|  | FCCA | A-207 |  | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 10.99 | 10.99 |
|  | FCCA | A-207 |  | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 10.99 | 10.99 |
|  | FCCA | A-207 |  | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
|  | FCCA | A-207 |  | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
|  | FCCA | A-207 |  | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
|  | FCCA | A-207 |  | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
|  | FCCA | A-207 |  | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 56.99 | 56.99 |
|  | FCCA | A-207 |  | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 56.99 | 56.99 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | A-207 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 56.99 | 56.99 |
| | FCCA | A-207 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 56.99 | 56.99 |
| | FCCA | A-207 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 6.99 | 6.99 |
| | FCCA | A-207 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-207 | | PARK | 1/1/23 | 0.00 | 0.00 | 0.00 | 6.99 | 6.99 |
| | FCCA | A-207 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-207 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-207 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 6.99 | 6.99 |
| | FCCA | A-207 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-207 | | PARK | 3/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-207 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 6.99 | 6.99 |
| | FCCA | A-207 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-207 | | PARK | 4/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-207 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 6.99 | 6.99 |
| | FCCA | A-207 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-207 | | PARK | 5/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-207 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 6.99 | 6.99 |
| | FCCA | A-207 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-207 | | PARK | 6/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-207 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 6.99 | 6.99 |
| | FCCA | A-207 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-207 | | PARK | 7/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-207 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 6.99 | 6.99 |
| | FCCA | A-207 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-207 | | PARK | 8/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-207 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 6.99 | 6.99 |
| | FCCA | A-207 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-207 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 56.99 | 56.99 |
| | FCCA | A-207 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-207 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 6.99 | 6.99 |
| | FCCA | A-207 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 56.99 | 56.99 |
| | FCCA | A-207 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-207 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 6.99 | 6.99 |
| | FCCA | A-207 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-207 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 56.99 | 56.99 |
| | FCCA | A-207 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-207 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 56.99 | 56.99 |
| | FCCA | A-207 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-207 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 56.99 | 56.99 |
| | FCCA | A-207 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-207 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 56.99 | 56.99 |
| | FCCA | A-207 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-207 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 56.99 | 56.99 |
| | FCCA | A-207 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-207 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 56.99 | 56.99 |
| | FCCA | A-207 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

01/13/25 03:31 AM

Aged Receivables

rentmanager.com - property management systems   rev.12.241104

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
|  | FCCA | A-207 |  | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 56.99 | 56.99 |
|  | FCCA | A-207 |  | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-207 |  | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 56.99 | 56.99 |
|  | FCCA | A-207 |  | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 90.62 | 90.62 |
|  | FCCA | A-207 |  | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-207 |  | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
|  | FCCA | A-207 |  | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-207 |  | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 56.99 | 56.99 |
|  | FCCA | A-207 |  | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 0.62 | 0.62 |
|  | FCCA | A-207 |  | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-207 |  | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 56.99 | 56.99 |
|  | FCCA | A-207 |  | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 0.62 | 0.62 |
|  | FCCA | A-207 |  | LATE | 10/12/24 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
|  | FCCA | A-207 |  | HOA | 11/1/24 | 0.00 | 56.81 | 0.00 | 0.00 | 56.81 |
|  | FCCA | A-207 |  | LATE | 11/12/24 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | A-207 |  | HOA | 12/1/24 | 56.99 | 0.00 | 0.00 | 0.00 | 56.99 |
|  | FCCA | A-207 |  | SPECAS | 12/1/24 | 0.62 | 0.00 | 0.00 | 0.00 | 0.62 |
|  | FCCA | A-207 |  | LATE | 12/12/24 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  |  |  |  |  |  | 107.61 | 106.81 | 50.00 | 6,259.86 | 6,524.28 |
| Desir, Sabine | FCCA | C2-305 | 36667 | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 328.70 | 328.70 |
|  | FCCA | C2-305 |  | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-305 |  | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-305 |  | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-305 |  | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-305 |  | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-305 |  | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-305 |  | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
|  | FCCA | C2-305 |  | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-305 |  | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-305 |  | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-305 |  | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-305 |  | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-305 |  | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-305 |  | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-305 |  | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-305 |  | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-305 |  | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-305 |  | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-305 |  | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-305 |  | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
|  | FCCA | C2-305 |  | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-305 |  | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-305 |  | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-305 |  | LATE | 10/12/24 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Devroe, Diane | FCCA | C2-305 | | LATE | 11/12/24 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-305 | | LATE | 12/12/24 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 50.00 | 1,892.76 | 2,042.76 |
| | FCCA | B2-308 | 36598 | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 0.85 | 0.85 |
| | FCCA | P-10 | | GARAGE | 8/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B2-308 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | P-10 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 0.85 | 0.85 |
| | FCCA | B2-308 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | P-10 | | GARAGE | 9/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B2-308 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | P-10 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 9.85 | 9.85 |
| | FCCA | B2-308 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 49.15 | 49.15 |
| | FCCA | P-10 | | GARAGE | 10/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-10 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 0.85 | 0.85 |
| | FCCA | B2-308 | | LATE | 10/12/24 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | P-10 | | GARAGE | 11/1/24 | 0.00 | 38.81 | 0.00 | 0.00 | 38.81 |
| | FCCA | P-10 | | SPECAS | 11/1/24 | 0.00 | 0.85 | 0.00 | 0.00 | 0.85 |
| | FCCA | B2-308 | | LATE | 11/12/24 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | P-10 | | GARAGE | 12/1/24 | 38.81 | 0.00 | 0.00 | 0.00 | 38.81 |
| | FCCA | B2-308 | | SPECAS | 12/1/24 | 116.24 | 0.00 | 0.00 | 0.00 | 116.24 |
| | FCCA | P-10 | | SPECAS | 12/1/24 | 0.85 | 0.00 | 0.00 | 0.00 | 0.85 |
| | FCCA | B2-308 | | LATE | 12/12/24 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 205.90 | 89.66 | 50.00 | 791.42 | 1,136.98 |
| Diane Devroe d/b/a Lady Di's Bake | FCCA | 4356 | 36894 | RC | 8/1/22 | 0.00 | 0.00 | 0.00 | 754.00 | 754.00 |
| | FCCA | 4356 | | RC | 12/1/22 | 0.00 | 0.00 | 0.00 | 500.00 | 500.00 |
| | FCCA | 4356 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | 4356 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | 4356 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | 4356 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | 4356 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | 4356 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | 4356 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | 4356 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | 4356 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | 4356 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | 4356 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | 4356 | | LATE | 2/11/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | 4356 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | 4356 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | 4356 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | 4356 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | 4356 | | RC | 12/1/24 | 1,852.00 | 0.00 | 0.00 | 0.00 | 1,852.00 |

Aged Receivables        01/13/25 03:31 AM        rentmanager.com - property management systems   rev.12.241104

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 1,852.00 | 0.00 | 0.00 | 2,054.00 | 3,906.00 |
| Diaz-Cruz, Blanca Estela | | | 36544 | | | | | | | |
| | FCCA | B1-105 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 89.78 | 89.78 |
| | FCCA | B1-105 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-105 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-105 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-105 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-105 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 0.26 | 0.26 |
| | FCCA | B1-105 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-105 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-105 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-105 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-105 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 7.42 | 7.42 |
| | FCCA | B1-105 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 0.42 | 0.42 |
| | FCCA | B1-105 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-105 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 0.42 | 0.42 |
| | FCCA | B1-105 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-105 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 0.42 | 0.42 |
| | FCCA | B1-105 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-105 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 0.42 | 0.42 |
| | FCCA | B1-105 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-105 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 0.42 | 0.42 |
| | FCCA | B1-105 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-105 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 0.42 | 0.42 |
| | FCCA | B1-105 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-105 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 0.42 | 0.42 |
| | FCCA | B1-105 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-105 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 0.42 | 0.42 |
| | FCCA | B1-105 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-105 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 0.42 | 0.42 |
| | FCCA | B1-105 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-105 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 0.42 | 0.42 |
| | FCCA | B1-105 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-105 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 0.42 | 0.42 |
| | FCCA | B1-105 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 118.21 | 118.21 |
| | FCCA | B1-105 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-105 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 0.42 | 0.42 |
| | FCCA | B1-105 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 118.21 | 118.21 |
| | FCCA | B1-105 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-105 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 1.84 | 1.84 |
| | FCCA | B1-105 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 118.21 | 118.21 |
| | FCCA | B1-105 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-105 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 0.42 | 0.42 |
| | FCCA | B1-105 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 118.21 | 118.21 |
| | FCCA | B1-105 | | LATE | 10/12/24 | 0.00 | 0.00 | 50.00 | | 50.00 |

Aged Receivables    01/13/25 03:31 AM

rentmanager.com - property management systems   rev.12.241104

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | B1-105 | | SPECAS | 11/1/24 | 0.00 | 118.21 | 0.00 | 0.00 | 118.21 |
| | FCCA | B1-105 | | LATE | 11/12/24 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B1-105 | | SPECAS | 12/1/24 | 117.63 | 0.00 | 0.00 | 0.00 | 117.63 |
| | FCCA | B1-105 | | LATE | 12/12/24 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 167.63 | 168.21 | 50.00 | 1,965.02 | 2,350.86 |
| Dockery, Donyetta | FCCA | | 36476 | | | | | | | |
| | FCCA | A-905 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-905 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-905 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-905 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-905 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-905 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-905 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-905 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 110.30 | 110.30 |
| | FCCA | A-905 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-905 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-905 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 110.30 | 110.30 |
| | FCCA | A-905 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-905 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-905 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 110.30 | 110.30 |
| | FCCA | A-905 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-905 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-905 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 110.30 | 110.30 |
| | FCCA | A-905 | | LATE | 10/12/24 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-905 | | HOA | 11/1/24 | 0.00 | 361.46 | 0.00 | 0.00 | 361.46 |
| | FCCA | A-905 | | SPECAS | 11/1/24 | 0.00 | 110.30 | 0.00 | 0.00 | 110.30 |
| | FCCA | A-905 | | LATE | 11/12/24 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-905 | | HOA | 12/1/24 | 361.46 | 0.00 | 0.00 | 0.00 | 361.46 |
| | FCCA | A-905 | | SPECAS | 12/1/24 | 110.30 | 0.00 | 0.00 | 0.00 | 110.30 |
| | FCCA | A-905 | | LATE | 12/12/24 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 521.76 | 521.76 | 50.00 | 3,271.42 | 4,364.94 |
| Doleh, Yossef | FCCA | | 36562 | | | | | | | |
| | FCCA | B1-401 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 12,355.25 | 12,355.25 |
| | FCCA | B1-401 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 38.21 | 38.21 |
| | FCCA | B1-401 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-401 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-401 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-401 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-401 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-401 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-401 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-401 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-401 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-401 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |

rentmanager.com - property management systems   rev.12.241104

Aged Receivables    01/13/25 03:31 AM

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | B1-401 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-401 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-401 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-401 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-401 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-401 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-401 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-401 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-401 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-401 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-401 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-401 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-401 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-401 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-401 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-401 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-401 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-401 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-401 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-401 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-401 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-401 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-401 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-401 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-401 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-401 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-401 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-401 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-401 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | B1-401 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-401 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-401 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | B1-401 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-401 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-401 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | B1-401 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-401 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-401 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | B1-401 | | LATE | 10/12/24 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B1-401 | | HOA | 11/1/24 | 0.00 | 380.96 | 0.00 | 0.00 | 380.96 |
| | FCCA | B1-401 | | SPECAS | 11/1/24 | 0.00 | 116.24 | 0.00 | 0.00 | 116.24 |
| | FCCA | B1-401 | | LATE | 11/12/24 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B1-401 | | HOA | 12/1/24 | 380.96 | 0.00 | 0.00 | 0.00 | 380.96 |
| | FCCA | B1-401 | | SPECAS | 12/1/24 | 116.24 | 0.00 | 0.00 | 0.00 | 116.24 |
| | FCCA | B1-401 | | LATE | 12/12/24 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 547.20 | 547.20 | 50.00 | 23,001.46 | 24,145.86 |
| Doleh, Yossef | | | 36617 | | | | | | | |
| | FCCA | C1-105 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 13,501.70 | 13,501.70 |
| | FCCA | C1-105 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 250.96 | 250.96 |
| | FCCA | C1-105 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-105 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-105 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-105 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-105 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-105 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-105 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-105 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-105 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-105 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-105 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-105 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-105 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-105 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-105 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-105 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-105 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-105 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-105 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-105 | | PARK | 8/1/23 | 0.00 | 0.00 | 0.00 | 0.66 | 0.66 |
| | FCCA | C1-105 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-105 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-105 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-105 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-105 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-105 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-105 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-105 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-105 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-105 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-105 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-105 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-105 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-105 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-105 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-105 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-105 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-105 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-105 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-105 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-105 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |

Aged Receivables    01/13/25 03:31 AM

rentmanager.com - property management systems   rev.12.241104

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C1-105 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 122.16 | 122.16 |
| | FCCA | C1-105 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-105 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-105 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 122.16 | 122.16 |
| | FCCA | C1-105 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-105 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-105 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 122.16 | 122.16 |
| | FCCA | C1-105 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-105 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-105 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 122.16 | 122.16 |
| | FCCA | C1-105 | | LATE | 10/12/24 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C1-105 | | HOA | 11/1/24 | 0.00 | 400.33 | 0.00 | 0.00 | 400.33 |
| | FCCA | C1-105 | | SPECAS | 11/1/24 | 0.00 | 122.16 | 0.00 | 0.00 | 122.16 |
| | FCCA | C1-105 | | LATE | 11/12/24 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-105 | | HOA | 12/1/24 | 400.33 | 0.00 | 0.00 | 0.00 | 400.33 |
| | FCCA | C1-105 | | SPECAS | 12/1/24 | 122.16 | 0.00 | 0.00 | 0.00 | 122.16 |
| | FCCA | C1-105 | | LATE | 12/12/24 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 572.49 | 572.49 | 50.00 | 25,300.21 | 26,495.19 |
| Dominquez Perez, Ignacio | FCCA | C1-401 | 36635 | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 271.77 | 271.77 |
| | FCCA | C1-401 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 139.89 | 139.89 |
| | FCCA | C1-401 | | LATE | 10/12/24 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C1-401 | | HOA | 11/1/24 | 0.00 | 458.46 | 0.00 | 0.00 | 458.46 |
| | FCCA | C1-401 | | SPECAS | 11/1/24 | 0.00 | 139.89 | 0.00 | 0.00 | 139.89 |
| | FCCA | C1-401 | | LATE | 11/12/24 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-401 | | HOA | 12/1/24 | 458.46 | 0.00 | 0.00 | 0.00 | 458.46 |
| | FCCA | C1-401 | | SPECAS | 12/1/24 | 139.89 | 0.00 | 0.00 | 0.00 | 139.89 |
| | FCCA | C1-401 | | LATE | 12/12/24 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 648.35 | 648.35 | 50.00 | 411.66 | 1,758.36 |
| Doolah, Foued | FCCA | A-402 | 36430 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 9,947.59 | 9,947.59 |
| | FCCA | A-402 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-402 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-402 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-402 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-402 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-402 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-402 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-402 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-402 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-402 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-402 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-402 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-402 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |

rentmanager.com - property management systems   rev.12.241104

Aged Receivables    01/13/25 03:31 AM

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | A-402 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-402 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-402 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-402 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-402 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-402 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-402 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-402 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-402 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-402 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-402 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-402 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-402 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-402 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-402 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 90.62 | 90.62 |
| | FCCA | A-402 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-402 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-402 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 90.62 | 90.62 |
| | FCCA | A-402 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-402 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-402 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 90.62 | 90.62 |
| | FCCA | A-402 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-402 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-402 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 90.62 | 90.62 |
| | FCCA | A-402 | | LATE | 10/12/24 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-402 | | HOA | 11/1/24 | 0.00 | 296.99 | 0.00 | 0.00 | 296.99 |
| | FCCA | A-402 | | SPECAS | 11/1/24 | 0.00 | 90.62 | 0.00 | 0.00 | 90.62 |
| | FCCA | A-402 | | LATE | 11/12/24 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-402 | | HOA | 12/1/24 | 296.99 | 0.00 | 0.00 | 0.00 | 296.99 |
| | FCCA | A-402 | | SPECAS | 12/1/24 | 90.62 | 0.00 | 0.00 | 0.00 | 90.62 |
| | FCCA | A-402 | | LATE | 12/12/24 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 437.61 | 437.61 | 50.00 | 15,170.94 | 16,096.16 |
| Dulay, Zarah | FCCA | A-1008 | 36489 | | | | | | | |
| | FCCA | A-408 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 51.02 | 51.02 |
| | FCCA | A-1008 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 272.30 | 272.30 |
| | FCCA | A-408 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1008 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-408 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-408 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1008 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1008 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-408 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1008 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-408 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1008 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

Aged Receivables          01/13/25 03:31 AM

rentmanager.com - property management systems   rev.12.241104

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-408 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1008 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-408 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1008 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-408 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1008 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-408 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-408 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1008 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-408 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1008 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-408 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1008 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-408 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1008 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-408 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1008 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-408 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1008 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-408 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1008 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-408 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1008 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-408 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1008 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-408 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1008 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-408 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1008 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-408 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1008 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-408 | | HOA | 12/1/24 | 296.99 | 0.00 | 0.00 | 0.00 | 296.99 |
| | FCCA | A-1008 | | HOA | 12/1/24 | 303.45 | 0.00 | 0.00 | 0.00 | 303.45 |
| | FCCA | A-408 | | SPECAS | 12/1/24 | 90.62 | 0.00 | 0.00 | 0.00 | 90.62 |
| | FCCA | A-1008 | | SPECAS | 12/1/24 | 92.59 | 0.00 | 0.00 | 0.00 | 92.59 |
| | | | | | | 783.65 | 0.00 | 0.00 | 2,867.30 | 3,650.95 |
| | | | 36508 | BEGBAL | | | | | | |
| Empire, LLC, Truth | FCCA | A-1207 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 10,069.50 | 10,069.50 |
| | FCCA | A-1207 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | P-28 | | GARAGE | 10/1/21 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1207 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | P-28 | | GARAGE | 11/1/21 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1207 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | P-28 | | GARAGE | 12/1/21 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1207 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |

Aged Receivables    01/13/25 03:31 AM

rentmanager.com - property management systems    rev.12.241104

Aged Receivables

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | P-28 | | GARAGE | 1/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1207 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | P-28 | | GARAGE | 2/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1207 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | P-28 | | GARAGE | 3/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1207 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | P-28 | | GARAGE | 4/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1207 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | P-28 | | GARAGE | 5/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1207 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | P-28 | | GARAGE | 6/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1207 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | P-28 | | GARAGE | 7/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1207 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | P-28 | | GARAGE | 8/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1207 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | P-28 | | GARAGE | 9/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1207 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | P-28 | | GARAGE | 10/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1207 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | P-28 | | GARAGE | 11/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1207 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | P-28 | | GARAGE | 12/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1207 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-28 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1207 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | P-28 | | GARAGE | 1/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1207 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-28 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1207 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | P-28 | | GARAGE | 2/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1207 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-28 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1207 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | P-28 | | GARAGE | 3/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1207 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-28 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1207 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | P-28 | | GARAGE | 4/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1207 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-28 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1207 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | P-28 | | GARAGE | 5/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1207 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-28 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1207 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |

Aged Receivables

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | P-28 | | GARAGE | 6/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1207 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-28 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1207 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | P-28 | | GARAGE | 7/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1207 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-28 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1207 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | P-28 | | GARAGE | 8/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1207 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | P-28 | | GARAGE | 9/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1207 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-28 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1207 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | P-28 | | GARAGE | 10/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1207 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-28 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1207 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | P-28 | | GARAGE | 11/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1207 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-28 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1207 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | P-28 | | GARAGE | 12/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1207 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-28 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1207 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | P-28 | | GARAGE | 1/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1207 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-28 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1207 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | P-28 | | GARAGE | 2/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1207 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-28 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1207 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | P-28 | | GARAGE | 3/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1207 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-28 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1207 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | P-28 | | GARAGE | 4/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1207 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-28 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1207 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | P-28 | | GARAGE | 5/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1207 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-28 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1207 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |

Page 55 of 229

01/13/25 03:31 AM

rentmanager.com - property management systems   rev.12.241104

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | P-28 | | GARAGE | 6/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1207 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-28 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1207 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | P-28 | | GARAGE | 7/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1207 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | P-28 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 9.85 | 9.85 |
| | FCCA | A-1207 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1207 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | P-28 | | GARAGE | 8/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1207 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | P-28 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 9.85 | 9.85 |
| | FCCA | A-1207 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1207 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | P-28 | | GARAGE | 9/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1207 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | P-28 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 9.85 | 9.85 |
| | FCCA | A-1207 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1207 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | P-28 | | GARAGE | 10/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1207 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | P-28 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 9.85 | 9.85 |
| | FCCA | A-1207 | | LATE | 10/12/24 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1207 | | HOA | 11/1/24 | 0.00 | 309.91 | 0.00 | 0.00 | 309.91 |
| | FCCA | P-28 | | GARAGE | 11/1/24 | 0.00 | 38.81 | 0.00 | 0.00 | 38.81 |
| | FCCA | A-1207 | | SPECAS | 11/1/24 | 0.00 | 94.56 | 0.00 | 0.00 | 94.56 |
| | FCCA | P-28 | | SPECAS | 11/1/24 | 0.00 | 9.85 | 0.00 | 0.00 | 9.85 |
| | FCCA | A-1207 | | LATE | 11/12/24 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1207 | | HOA | 12/1/24 | 309.91 | 0.00 | 0.00 | 0.00 | 309.91 |
| | FCCA | P-28 | | GARAGE | 12/1/24 | 38.81 | 0.00 | 0.00 | 0.00 | 38.81 |
| | FCCA | A-1207 | | SPECAS | 12/1/24 | 94.56 | 0.00 | 0.00 | 0.00 | 94.56 |
| | FCCA | P-28 | | SPECAS | 12/1/24 | 9.85 | 0.00 | 0.00 | 0.00 | 9.85 |
| | FCCA | A-1207 | | LATE | 12/12/24 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 503.13 | 503.13 | 50.00 | 25,339.78 | 26,396.04 |
| Espino, Neftali | | | 36423 | | | | | | | |
| | FCCA | A-305 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 354.72 | 354.72 |
| | FCCA | A-305 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-305 | | PARK | 10/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-305 | | PARK | 12/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-305 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-305 | | PARK | 1/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-305 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-305 | | PARK | 2/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-305 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-305 | | PARK | 3/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

Aged Receivables   01/13/25 03:31 AM     rentmanager.com - property management systems   rev.12.241104

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-305 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-305 | | PARK | 4/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-305 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-305 | | PARK | 5/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-305 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-305 | | PARK | 6/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-305 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-305 | | PARK | 7/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-305 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-305 | | PARK | 8/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-305 | | LATE | 8/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-305 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-305 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-305 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-305 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-305 | | PARK | 11/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-305 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-305 | | PARK | 12/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-305 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-305 | | PARK | 1/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-305 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-305 | | PARK | 2/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-305 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-305 | | PARK | 3/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-305 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-305 | | PARK | 4/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-305 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-305 | | PARK | 5/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-305 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-305 | | PARK | 6/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-305 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-305 | | PARK | 7/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-305 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | A-305 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-305 | | PARK | 8/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-305 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | A-305 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-305 | | PARK | 9/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-305 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | A-305 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-305 | | PARK | 10/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-305 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | A-305 | | LATE | 10/12/24 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-305 | | PARK | 11/1/24 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-305 | | SPECAS | 11/1/24 | 0.00 | 108.36 | 0.00 | 0.00 | 108.36 |
| | FCCA | A-305 | | LATE | 11/12/24 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-305 | | PARK | 12/1/24 | 49.60 | 0.00 | 0.00 | 0.00 | 49.60 |

01/13/25 03:31 AM

rentmanager.com - property management systems   rev.12.241104

Aged Receivables

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-305 | | SPECAS | 12/1/24 | 108.36 | 0.00 | 0.00 | 0.00 | 108.36 |
| | FCCA | A-305 | | LATE | 12/12/24 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 207.96 | 208.36 | 50.00 | 3,393.28 | 3,859.60 |
| Farias, Salvador | FCCA | C1-402 | 36636 | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-402 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-402 | | LATE | 10/12/24 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C1-402 | | HOA | 11/1/24 | 0.00 | 368.04 | 0.00 | 0.00 | 368.04 |
| | FCCA | C1-402 | | SPECAS | 11/1/24 | 0.00 | 112.30 | 0.00 | 0.00 | 112.30 |
| | FCCA | C1-402 | | LATE | 11/12/24 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-402 | | LATE | 12/12/24 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 530.34 | 50.00 | 100.00 | 730.34 |
| Farrow, Deborah | FCCA | A-601 | 36447 | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 302.96 | 302.96 |
| | FCCA | A-601 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-601 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-601 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-601 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-601 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-601 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-601 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-601 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-601 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-601 | | LATE | 1/28/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-601 | | PARK | 2/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-601 | | HOA | 2/11/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-601 | | LATE | 3/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-601 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-601 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-601 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-601 | | LATE | 5/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-601 | | HOA | 5/11/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-601 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-601 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-601 | | LATE | 7/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-601 | | HOA | 7/11/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-601 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-601 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-601 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-601 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-601 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-601 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-601 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-601 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-601 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-601 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-601 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-601 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-601 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-601 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-601 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-601 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-601 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-601 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-601 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-601 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-601 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-601 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-601 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-601 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-601 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 118.21 | 118.21 |
| | FCCA | A-601 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-601 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-601 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 118.21 | 118.21 |
| | FCCA | A-601 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-601 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-601 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 118.21 | 118.21 |
| | FCCA | A-601 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-601 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-601 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 118.21 | 118.21 |
| | FCCA | A-601 | | LATE | 10/12/24 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-601 | | HOA | 11/1/24 | 0.00 | 387.42 | 0.00 | 0.00 | 387.42 |
| | FCCA | A-601 | | SPECAS | 11/1/24 | 0.00 | 118.21 | 0.00 | 0.00 | 118.21 |
| | FCCA | A-601 | | LATE | 11/12/24 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-601 | | HOA | 12/1/24 | 387.42 | 0.00 | 0.00 | 0.00 | 387.42 |
| | FCCA | A-601 | | SPECAS | 12/1/24 | 118.21 | 0.00 | 0.00 | 0.00 | 118.21 |
| | FCCA | A-601 | | LATE | 12/12/24 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 555.63 | 555.63 | 50.00 | 12,823.56 | 13,984.82 |
| Ferreria, Miriam | FCCA | A-1301 | 36512 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 1,887.66 | 1,887.66 |
| | FCCA | A-1301 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1301 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1301 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1301 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1301 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1301 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1301 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1301 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1301 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 169.35 | 169.35 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-1301 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1301 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1301 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1301 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1301 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1301 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1301 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1301 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1301 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1301 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1301 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1301 | | SPECAS | 6/12/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | A-1301 | | LATE | 7/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1301 | | SPECAS | 7/12/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | A-1301 | | LATE | 8/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1301 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1301 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1301 | | LATE | 10/12/24 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1301 | | LATE | 11/12/24 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1301 | | LATE | 12/12/24 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 50.00 | 5,510.61 | 5,660.61 |
| Fierro, Liliana | FCCA | A-1408 | 36528 | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 265.74 | 265.74 |
| | FCCA | A-1408 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1408 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1408 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1408 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1408 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1408 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1408 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1408 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1408 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1408 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1408 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1408 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1408 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1408 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1408 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1408 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1408 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1408 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1408 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1408 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1408 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1408 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |

01/13/25 03:31 AM

Aged Receivables

rentmanager.com - property management systems    rev.12.241104

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-1408 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1408 | | LATE | 10/12/24 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1408 | | SPECAS | 10/31/24 | 0.00 | 0.00 | 285.42 | 0.00 | 285.42 |
| | FCCA | A-1408 | | LATE | 11/12/24 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1408 | | LATE | 12/12/24 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 335.42 | 1,720.21 | 2,155.63 |
| Fierro, Liliana | FCCA | B1-508 | 36577 | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 0.92 | 0.92 |
| | FCCA | B1-508 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-508 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-508 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-508 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-508 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-508 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-508 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-508 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-508 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-508 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 297.02 | 297.02 |
| | FCCA | B1-508 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-508 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-508 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-508 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-508 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-508 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-508 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-508 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-508 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-508 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-508 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-508 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-508 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-508 | | LATE | 10/12/24 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B1-508 | | SPECAS | 10/31/24 | 0.00 | 0.00 | 464.96 | 0.00 | 464.96 |
| | FCCA | B1-508 | | LATE | 11/12/24 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B1-508 | | LATE | 12/12/24 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 514.96 | 1,728.90 | 2,343.86 |
| Fierro, Liliana | FCCA | A-1404 | 36756 | HOA | 12/1/24 | 281.85 | 0.00 | 0.00 | 0.00 | 281.85 |
| | FCCA | A-1404 | | LATE | 12/12/24 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 331.85 | 0.00 | 0.00 | 0.00 | 331.85 |
| Financial Illinois G Properties, LLC | FCCA | A-1102 | 36493 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 655.96 | 655.96 |
| | FCCA | A-1102 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |

rentmanager.com - property management systems   rev.12.241104

Aged Receivables    01/13/25 03:31 AM

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | A-1102 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1102 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1102 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1102 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1102 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1102 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1102 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1102 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1102 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1102 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1102 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1102 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1102 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1102 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1102 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1102 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1102 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1102 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1102 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1102 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1102 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1102 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1102 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1102 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1102 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1102 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1102 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1102 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1102 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1102 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1102 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1102 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1102 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1102 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1102 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1102 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1102 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1102 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1102 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1102 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1102 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1102 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1102 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1102 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1102 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1102 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |

01/13/25 03:31 AM

Aged Receivables

rentmanager.com - property management systems    rev.12.241104

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-1102 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1102 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1102 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1102 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1102 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1102 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1102 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1102 | | LATE | 10/12/24 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1102 | | SPECAS | 11/1/24 | 0.00 | 94.56 | 0.00 | 0.00 | 94.56 |
| | FCCA | A-1102 | | LATE | 11/12/24 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1102 | | HOA | 12/1/24 | 309.91 | 0.00 | 0.00 | 0.00 | 309.91 |
| | FCCA | A-1102 | | SPECAS | 12/1/24 | 94.56 | 0.00 | 0.00 | 0.00 | 94.56 |
| | FCCA | A-1102 | | LATE | 12/12/24 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 454.47 | 144.56 | 50.00 | 11,071.59 | 11,720.62 |
| Flores, Estela | FCCA | A-210 | 36418 | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 0.12 | 0.12 |
| | FCCA | A-210 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 105.00 | 105.00 |
| | FCCA | A-210 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-210 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-210 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-210 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-210 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-210 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-210 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-210 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-210 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-210 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-210 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-210 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-210 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-210 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | A-210 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-210 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-210 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | A-210 | | LATE | 8/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-210 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-210 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | A-210 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-210 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-210 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | A-210 | | LATE | 10/12/24 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-210 | | HOA | 11/1/24 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
| | FCCA | A-210 | | SPECAS | 11/1/24 | 0.00 | 108.36 | 0.00 | 0.00 | 108.36 |
| | FCCA | A-210 | | LATE | 11/12/24 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-210 | | HOA | 12/1/24 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Flowers, Tiffany | FCCA | A-210 | 36706 | SPECAS | 12/1/24 | 108.36 | 0.00 | 0.00 | 0.00 | 108.36 |
|  | FCCA | A-210 |  | LATE | 12/12/24 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  |  |  |  |  |  | 513.48 | 513.48 | 50.00 | 3,624.40 | 4,701.36 |
|  | FCCA | D2-108 |  | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 187.12 | 187.12 |
|  | FCCA | D2-108 |  | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | D2-108 |  | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
|  | FCCA | D2-108 |  | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | D2-108 |  | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
|  | FCCA | D2-108 |  | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | D2-108 |  | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
|  | FCCA | D2-108 |  | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | D2-108 |  | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
|  | FCCA | D2-108 |  | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | D2-108 |  | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
|  | FCCA | D2-108 |  | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 149.71 | 149.71 |
|  | FCCA | D2-108 |  | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | D2-108 |  | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
|  | FCCA | D2-108 |  | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 149.71 | 149.71 |
|  | FCCA | D2-108 |  | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | D2-108 |  | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
|  | FCCA | D2-108 |  | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 149.71 | 149.71 |
|  | FCCA | D2-108 |  | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | D2-108 |  | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
|  | FCCA | D2-108 |  | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 149.71 | 149.71 |
|  | FCCA | D2-108 |  | LATE | 10/12/24 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
|  | FCCA | D2-108 |  | HOA | 11/1/24 | 0.00 | 490.64 | 0.00 | 0.00 | 490.64 |
|  | FCCA | D2-108 |  | SPECAS | 11/1/24 | 0.00 | 149.71 | 0.00 | 0.00 | 149.71 |
|  | FCCA | D2-108 |  | LATE | 11/12/24 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | D2-108 |  | HOA | 12/1/24 | 490.64 | 0.00 | 0.00 | 0.00 | 490.64 |
|  | FCCA | D2-108 |  | SPECAS | 12/1/24 | 149.71 | 0.00 | 0.00 | 0.00 | 149.71 |
|  | FCCA | D2-108 |  | LATE | 12/12/24 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  |  |  |  |  |  | 690.35 | 690.35 | 50.00 | 5,111.08 | 6,541.78 |
| Fortineaux, Marlon | FCCA | C1-508 | 36650 | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 379.98 | 379.98 |
|  | FCCA | C1-508 |  | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
|  | FCCA | C1-508 |  | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C1-508 |  | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C1-508 |  | PARK | 1/28/23 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
|  | FCCA | C1-508 |  | PARK | 2/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C1-508 |  | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C1-508 |  | PARK | 3/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C1-508 |  | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C1-508 |  | PARK | 4/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

rentmanager.com - property management systems  rev.12.241104

Aged Receivables     01/13/25 03:31 AM

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C1-508 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-508 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-508 | | PARK | 5/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-508 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-508 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-508 | | PARK | 6/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-508 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-508 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-508 | | PARK | 7/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-508 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-508 | | PARK | 8/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-508 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-508 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 357.01 | 357.01 |
| | FCCA | C1-508 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-508 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-508 | | PARK | 11/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-508 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-508 | | PARK | 12/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-508 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-508 | | PARK | 1/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-508 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-508 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-508 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-508 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-508 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-508 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-508 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-508 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | C1-508 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-508 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | C1-508 | | LATE | 10/12/24 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C1-508 | | LATE | 11/12/24 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-508 | | LATE | 12/12/24 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 50.00 | 4,202.85 | 4,352.85 |
| Franklin, Leethel | FCCA | B2-206 | 36588 | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 305.10 | 305.10 |
| | FCCA | B2-206 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-206 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 0.02 | 0.02 |
| | FCCA | B2-206 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 0.02 | 0.02 |
| | FCCA | B2-206 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-206 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-206 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-206 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-206 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-206 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | B2-206 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-206 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-206 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-206 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-206 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-206 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-206 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-206 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-206 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-206 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-206 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-206 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-206 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-206 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-206 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-206 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-206 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-206 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-206 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-206 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-206 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-206 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-206 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-206 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | B2-206 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-206 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-206 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | B2-206 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-206 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-206 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | B2-206 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-206 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-206 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | B2-206 | | LATE | 10/12/24 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B2-206 | | HOA | 11/1/24 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
| | FCCA | B2-206 | | SPECAS | 11/1/24 | 0.00 | 108.36 | 0.00 | 0.00 | 108.36 |
| | FCCA | B2-206 | | LATE | 11/12/24 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B2-206 | | HOA | 12/1/24 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
| | FCCA | B2-206 | | SPECAS | 12/1/24 | 108.36 | 0.00 | 0.00 | 0.00 | 108.36 |
| | FCCA | B2-206 | | LATE | 12/12/24 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 513.48 | 513.48 | 50.00 | 7,420.50 | 8,497.46 |
| Frutos, Edgar | | | 36425 | | | | | | | |
| | FCCA | A-307 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 0.05 | 0.05 |
| | FCCA | A-307 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 0.05 | 0.05 |
| | FCCA | A-307 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 0.02 | 0.02 |

rentmanager.com - property management systems   rev.12.241104

01/13/25 03:31 AM

Aged Receivables

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 0.00 | 0.00 | 0.00 | 0.12 | 0.12 |
| Garcia, Jose | | | 36517 | | | | | | | |
| | FCCA | A-1306 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 325.48 | 325.48 |
| | FCCA | A-1306 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1306 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1306 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1306 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1306 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1306 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1306 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1306 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1306 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1306 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1306 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1306 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1306 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | A-1306 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1306 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1306 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | A-1306 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1306 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1306 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | A-1306 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1306 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1306 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | A-1306 | | LATE | 10/12/24 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1306 | | HOA | 11/1/24 | 0.00 | 393.87 | 0.00 | 0.00 | 393.87 |
| | FCCA | A-1306 | | SPECAS | 11/1/24 | 0.00 | 120.19 | 0.00 | 0.00 | 120.19 |
| | FCCA | A-1306 | | LATE | 11/12/24 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1306 | | LATE | 12/12/24 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 564.06 | 50.00 | 4,801.07 | 5,465.13 |
| Garcia, Jose | | | 36663 | | | | | | | |
| | FCCA | C2-301 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 416.92 | 416.92 |
| | FCCA | C2-301 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-301 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-301 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-301 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-301 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-301 | | PARK | 12/31/22 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| | FCCA | C2-301 | | PARK | 12/31/22 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| | FCCA | C2-301 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-301 | | LATE | 1/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-301 | | PARK | 1/11/23 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| | FCCA | C2-301 | | PARK | 2/1/23 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| | FCCA | C2-301 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | C2-301 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-301 | | PARK | 3/1/23 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| | FCCA | C2-301 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-301 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-301 | | PARK | 4/1/23 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| | FCCA | C2-301 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-301 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-301 | | PARK | 5/1/23 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| | FCCA | C2-301 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-301 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-301 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-301 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-301 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-301 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-301 | | PARK | 8/1/23 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| | FCCA | C2-301 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-301 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| | FCCA | C2-301 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-301 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-301 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| | FCCA | C2-301 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-301 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-301 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-301 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-301 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-301 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-301 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-301 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-301 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-301 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-301 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-301 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-301 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-301 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-301 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-301 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-301 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-301 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-301 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-301 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 139.89 | 139.89 |
| | FCCA | C2-301 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-301 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-301 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 139.89 | 139.89 |
| | FCCA | C2-301 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-301 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-301 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 139.89 | 139.89 |

01/13/25 03:31 AM

rentmanager.com - property management systems   rev.12.241104

Aged Receivables

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | C2-301 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-301 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-301 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 139.89 | 139.89 |
| | FCCA | C2-301 | | LATE | 10/12/24 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C2-301 | | HOA | 11/1/24 | 0.00 | 458.46 | 0.00 | 0.00 | 458.46 |
| | FCCA | C2-301 | | SPECAS | 11/1/24 | 0.00 | 139.89 | 0.00 | 0.00 | 139.89 |
| | FCCA | C2-301 | | LATE | 11/12/24 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-301 | | HOA | 12/1/24 | 458.46 | 0.00 | 0.00 | 0.00 | 458.46 |
| | FCCA | C2-301 | | SPECAS | 12/1/24 | 139.89 | 0.00 | 0.00 | 0.00 | 139.89 |
| | FCCA | C2-301 | | LATE | 12/12/24 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 648.35 | 648.35 | 50.00 | 14,846.44 | 16,193.14 |
| Garcia, Maggie | FCCA | A-309 | 36427 | | | | | | | |
| | FCCA | A-309 | | SPECAS | 12/1/24 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| Garcia, Ricardo | FCCA | B2-108 | 36582 | | | | | | | |
| | FCCA | B2-108 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 83.52 | 83.52 |
| | FCCA | B2-108 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-108 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-108 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-108 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-108 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-108 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 118.21 | 118.21 |
| | FCCA | B2-108 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 118.21 | 118.21 |
| | FCCA | B2-108 | | SPECAS | 11/1/24 | 0.00 | 118.21 | 0.00 | 0.00 | 118.21 |
| | FCCA | B2-108 | | SPECAS | 12/1/24 | 117.63 | 0.00 | 0.00 | 0.00 | 117.63 |
| | | | | | | 117.63 | 118.21 | 0.00 | 569.94 | 805.78 |
| Garcia, Zenaida | FCCA | B2-203 | 36585 | | | | | | | |
| | FCCA | B2-203 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 2,229.52 | 2,229.52 |
| | FCCA | B2-203 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |

rentmanager.com - property management systems   rev.12.241104

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | B2-203 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-203 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-203 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-203 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-203 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-203 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-203 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-203 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-203 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-203 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-203 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-203 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-203 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-203 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-203 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-203 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-203 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-203 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-203 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | B2-203 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-203 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | B2-203 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-203 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | B2-203 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-203 | | HOA | 10/1/24 | | 0.00 | 0.00 | 355.12 | 355.12 |

Aged Receivables    01/13/25 03:31 AM

rentmanager.com - property management systems   rev.12.241104

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
|  | FCCA | B2-203 |  | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
|  | FCCA | B2-203 |  | LATE | 10/12/24 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
|  | FCCA | B2-203 |  | HOA | 11/1/24 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
|  | FCCA | B2-203 |  | SPECAS | 11/1/24 | 0.00 | 108.36 | 0.00 | 0.00 | 108.36 |
|  | FCCA | B2-203 |  | LATE | 11/12/24 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | B2-203 |  | HOA | 12/1/24 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
|  | FCCA | B2-203 |  | SPECAS | 12/1/24 | 108.36 | 0.00 | 0.00 | 0.00 | 108.36 |
|  | FCCA | B2-203 |  | LATE | 12/12/24 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  |  |  |  |  |  | 513.48 | 513.48 | 50.00 | 16,852.40 | 17,929.36 |
| Glib, Joey | FCCA | A-1505 | 36535 | LATE | 11/12/24 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | A-1505 |  | LATE | 12/12/24 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  |  |  |  |  |  | 50.00 | 50.00 | 0.00 | 0.00 | 100.00 |
| Glavez, Efrain Rojas | FCCA | A-503 | 36440 | LATE | 12/12/24 | 45.00 | 0.00 | 0.00 | 0.00 | 45.00 |
|  | FCCA | A-503 |  |  |  | 45.00 | 0.00 | 0.00 | 0.00 | 45.00 |
| Gniadecki, Susan | FCCA | A-209 | 36417 | LATE | 11/12/24 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | A-209 |  |  |  | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| Golden, John | FCCA | A-703 | 36458 | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-703 |  | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-703 |  | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-703 |  | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-703 |  | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-703 |  | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-703 |  | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-703 |  | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-703 |  | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-703 |  | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-703 |  | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-703 |  | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-703 |  | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-703 |  | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-703 |  | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-703 |  | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-703 |  | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-703 |  | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-703 |  | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-703 |  | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 9.93 | 9.93 |
|  | FCCA | A-703 |  | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-703 |  | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
|  | FCCA | A-703 |  | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 408.67 | 408.67 |

rentmanager.com - property management systems   rev.12.241104

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-703 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-703 | | LATE | 10/12/24 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-703 | | HOA | 11/1/24 | 0.00 | 408.67 | 0.00 | 0.00 | 408.67 |
| | FCCA | A-703 | | SPECAS | 11/1/24 | 0.00 | 92.59 | 0.00 | 0.00 | 92.59 |
| | FCCA | A-703 | | LATE | 11/12/24 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-703 | | HOA | 12/1/24 | 408.67 | 0.00 | 0.00 | 0.00 | 408.67 |
| | FCCA | A-703 | | SPECAS | 12/1/24 | 92.59 | 0.00 | 0.00 | 0.00 | 92.59 |
| | FCCA | A-703 | | LATE | 12/12/24 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 551.26 | 551.26 | 50.00 | 1,603.78 | 2,756.30 |
| Gonzalez, Providencia | FCCA | A-1101 | 36492 | PARK | 11/1/21 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| | FCCA | A-1101 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 270.84 | 270.84 |
| | FCCA | A-1101 | | PARK | 12/1/21 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| | FCCA | A-1101 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1101 | | PARK | 1/1/22 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| | FCCA | A-1101 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1101 | | PARK | 2/1/22 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| | FCCA | A-1101 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1101 | | PARK | 3/1/22 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| | FCCA | A-1101 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1101 | | PARK | 4/1/22 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| | FCCA | A-1101 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1101 | | PARK | 5/1/22 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| | FCCA | A-1101 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1101 | | PARK | 6/1/22 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| | FCCA | A-1101 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1101 | | PARK | 7/1/22 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| | FCCA | A-1101 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1101 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1101 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1101 | | PARK | 10/1/22 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| | FCCA | A-1101 | | PARK | 10/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1101 | | PARK | 10/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1101 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1101 | | PARK | 11/1/22 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| | FCCA | A-1101 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1101 | | PARK | 12/1/22 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| | FCCA | A-1101 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1101 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1101 | | PARK | 1/1/23 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| | FCCA | A-1101 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1101 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1101 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1101 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1101 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |

Aged Receivables        01/13/25 03:31 AM

rentmanager.com - property management systems   rev.12.241104

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
|  | FCCA | A-1101 |  | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1101 |  | PARK | 4/1/23 | 0.00 | 0.00 | 0.00 | 23.00 | 23.00 |
|  | FCCA | A-1101 |  | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
|  | FCCA | A-1101 |  | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
|  | FCCA | A-1101 |  | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1101 |  | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
|  | FCCA | A-1101 |  | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1101 |  | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
|  | FCCA | A-1101 |  | LATE | 7/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1101 |  | HOA | 7/11/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
|  | FCCA | A-1101 |  | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1101 |  | LATE | 9/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
|  | FCCA | A-1101 |  | HOA | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1101 |  | LATE | 10/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
|  | FCCA | A-1101 |  | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1101 |  | HOA | 11/11/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
|  | FCCA | A-1101 |  | HOA | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1101 |  | LATE | 12/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
|  | FCCA | A-1101 |  | HOA | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1101 |  | LATE | 1/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
|  | FCCA | A-1101 |  | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1101 |  | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
|  | FCCA | A-1101 |  | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1101 |  | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
|  | FCCA | A-1101 |  | HOA | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1101 |  | LATE | 4/1/24 | 0.00 | 0.00 | 0.00 | 265.97 | 265.97 |
|  | FCCA | A-1101 |  | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1101 |  | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1101 |  | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1101 |  | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1101 |  | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1101 |  | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1101 |  | LATE | 10/12/24 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
|  | FCCA | A-1101 |  | LATE | 11/12/24 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | A-1101 |  | LATE | 12/12/24 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  |  |  |  |  |  | 50.00 | 50.00 | 50.00 | 13,713.17 | 13,863.17 |
| Gonzalez Carabez, Vincente | FCCA | A-302 | 36420 | PARK | 10/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-302 |  | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 50.46 | 50.46 |
|  | FCCA | P-36 |  | GARAGE | 10/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
|  | FCCA | P-36 |  | GARAGE | 11/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
|  | FCCA | P-36 |  | GARAGE | 12/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
|  | FCCA | A-302 |  | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | P-36 |  | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-302 |  | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

Aged Receivables    01/13/25 03:31 AM

rentmanager.com - property management systems   rev.12.241104

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-302 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-302 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-302 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-302 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-302 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-302 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 0.99 | 0.99 |
| | FCCA | A-302 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-302 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-302 | | PARK | 8/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-302 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 0.99 | 0.99 |
| | FCCA | A-302 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-302 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 0.99 | 0.99 |
| | FCCA | A-302 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-302 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 0.99 | 0.99 |
| | FCCA | A-302 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-302 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 0.99 | 0.99 |
| | FCCA | A-302 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-302 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-302 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-302 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 0.99 | 0.99 |
| | FCCA | A-302 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-302 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 0.99 | 0.99 |
| | FCCA | A-302 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-302 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 0.99 | 0.99 |
| | FCCA | A-302 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-302 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 3.92 | 3.92 |
| | FCCA | A-302 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-302 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-302 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 90.62 | 90.62 |
| | FCCA | A-302 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-302 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-302 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 90.62 | 90.62 |
| | FCCA | A-302 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-302 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 90.62 | 90.62 |
| | FCCA | A-302 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-302 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 90.62 | 90.62 |
| | FCCA | A-302 | | LATE | 10/12/24 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-302 | | SPECAS | 11/1/24 | 0.00 | 90.62 | 0.00 | 0.00 | 90.62 |
| | FCCA | A-302 | | LATE | 11/12/24 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-302 | | HOA | 12/1/24 | 0.99 | 0.00 | 0.00 | 0.00 | 0.99 |
| | FCCA | A-302 | | SPECAS | 12/1/24 | 90.62 | 0.00 | 0.00 | 0.00 | 90.62 |
| | FCCA | A-302 | | LATE | 12/12/24 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 141.61 | 140.62 | 50.00 | 2,139.19 | 2,471.42 |
| Gordon, Lois | FCCA | A-301 | 36419 | | | | | | | |

Aged Receivables    01/13/25 03:31 AM

Page 74 of 229

rentmanager.com - property management systems   rev.12.241104

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | A-301 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 6,237.54 | 6,237.54 |
| | FCCA | A-301 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 10.96 | 10.96 |
| | FCCA | A-301 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 10.96 | 10.96 |
| | FCCA | A-301 | | PARK | 11/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-301 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-301 | | PARK | 1/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-301 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 10.96 | 10.96 |
| | FCCA | A-301 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-301 | | PARK | 2/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-301 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 10.96 | 10.96 |
| | FCCA | A-301 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-301 | | PARK | 3/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-301 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-301 | | PARK | 4/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-301 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-301 | | PARK | 5/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-301 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-301 | | PARK | 6/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-301 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-301 | | PARK | 7/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-301 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-301 | | PARK | 8/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-301 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-301 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-301 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-301 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-301 | | PARK | 11/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

01/13/25 03:31 AM

Aged Receivables

rentmanager.com - property management systems   rev.12.241104

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-301 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-301 | | PARK | 12/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-301 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-301 | | PARK | 1/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-301 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-301 | | PARK | 2/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-301 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-301 | | PARK | 3/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-301 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-301 | | PARK | 4/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-301 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-301 | | PARK | 5/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-301 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-301 | | PARK | 6/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-301 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-301 | | PARK | 7/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-301 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | A-301 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-301 | | PARK | 8/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-301 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | A-301 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-301 | | PARK | 9/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-301 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | A-301 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-301 | | PARK | 10/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-301 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | A-301 | | LATE | 10/12/24 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-301 | | PARK | 11/1/24 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-301 | | HOA | 11/1/24 | 0.00 | 380.96 | 0.00 | 0.00 | 380.96 |
| | FCCA | A-301 | | SPECAS | 11/1/24 | 0.00 | 116.24 | 0.00 | 0.00 | 116.24 |
| | FCCA | A-301 | | LATE | 11/12/24 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-301 | | PARK | 12/1/24 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-301 | | HOA | 12/1/24 | 380.96 | 0.00 | 0.00 | 0.00 | 380.96 |
| | FCCA | A-301 | | SPECAS | 12/1/24 | 116.24 | 0.00 | 0.00 | 0.00 | 116.24 |

01/13/25 03:31 AM

Aged Receivables

rentmanager.com - property management systems   rev.12.241104

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Green, Toni | FCCA | A-301 | 36504 | LATE | 12/12/24 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 597.20 | 597.20 | 50.00 | 20,756.10 | 22,000.50 |
| | FCCA | A-1203 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 309.10 | 309.10 |
| | FCCA | A-1203 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1203 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1203 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1203 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1203 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1203 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1203 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1203 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1203 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1203 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1203 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1203 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1203 | | LATE | 10/12/24 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1203 | | HOA | 11/1/24 | 0.00 | 309.91 | 0.00 | 0.00 | 309.91 |
| | FCCA | A-1203 | | SPECAS | 11/1/24 | 0.00 | 94.56 | 0.00 | 0.00 | 94.56 |
| | FCCA | A-1203 | | LATE | 11/12/24 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1203 | | HOA | 12/1/24 | 309.91 | 0.00 | 0.00 | 0.00 | 309.91 |
| | FCCA | A-1203 | | SPECAS | 12/1/24 | 94.56 | 0.00 | 0.00 | 0.00 | 94.56 |
| | FCCA | A-1203 | | LATE | 12/12/24 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 454.47 | 454.47 | 50.00 | 2,126.98 | 3,085.92 |
| Green, Toni | FCCA | D2-102 | 36701 | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 392.70 | 392.70 |
| | FCCA | D2-102 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-102 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-102 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | D2-102 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-102 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-102 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | D2-102 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-102 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-102 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | D2-102 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-102 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-102 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | D2-102 | | LATE | 10/12/24 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | D2-102 | | HOA | 11/1/24 | 0.00 | 393.87 | 0.00 | 0.00 | 393.87 |
| | FCCA | D2-102 | | SPECAS | 11/1/24 | 0.00 | 120.19 | 0.00 | 0.00 | 120.19 |
| | FCCA | D2-102 | | LATE | 11/12/24 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D2-102 | | HOA | 12/1/24 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
| | FCCA | D2-102 | | SPECAS | 12/1/24 | 120.19 | 0.00 | 0.00 | 0.00 | 120.19 |

01/13/25 03:31 AM

Aged Receivables

rentmanager.com - property management systems   rev.12.241104

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| Griffin, Judy | FCCA | D2-102 | 36533 | LATE | 12/12/24 | 50.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | | | | | | 564.06 | 564.06 | 50.00 | 2,648.94 | 3,827.06 |
| | FCCA | A-1503 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 256.00 | 256.00 |
| | FCCA | A-1503 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 322.00 | 322.00 |
| | FCCA | A-1503 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 322.00 | 322.00 |
| | FCCA | A-1503 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 322.00 | 322.00 |
| | FCCA | A-1503 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 322.00 | 322.00 |
| | FCCA | A-1503 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 322.00 | 322.00 |
| | FCCA | A-1503 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 322.00 | 322.00 |
| | FCCA | A-1503 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1503 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 322.00 | 322.00 |
| | FCCA | A-1503 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1503 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 322.00 | 322.00 |
| | FCCA | A-1503 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1503 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 322.00 | 322.00 |
| | FCCA | A-1503 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1503 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 322.00 | 322.00 |
| | FCCA | A-1503 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1503 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 232.00 | 232.00 |
| | FCCA | A-1503 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1503 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1503 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1503 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1503 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1503 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 322.00 | 322.00 |
| | FCCA | A-1503 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1503 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 322.00 | 322.00 |
| | FCCA | A-1503 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1503 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 322.00 | 322.00 |
| | FCCA | A-1503 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1503 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 322.00 | 322.00 |
| | FCCA | A-1503 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1503 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 322.00 | 322.00 |
| | FCCA | A-1503 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1503 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 322.00 | 322.00 |
| | FCCA | A-1503 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1503 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 322.00 | 322.00 |
| | FCCA | A-1503 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1503 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 322.00 | 322.00 |
| | FCCA | A-1503 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1503 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 322.00 | 322.00 |
| | FCCA | A-1503 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1503 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1503 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 322.00 | 322.00 |

Aged Receivables    01/13/25 03:31 AM

rentmanager.com - property management systems   rev.12.241104

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-1503 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1503 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1503 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 322.00 | 322.00 |
| | FCCA | A-1503 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1503 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1503 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 322.00 | 322.00 |
| | FCCA | A-1503 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1503 | | LATE | 10/12/24 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1503 | | HOA | 11/1/24 | 0.00 | 322.00 | 0.00 | 0.00 | 322.00 |
| | FCCA | A-1503 | | SPECAS | 11/1/24 | 0.00 | 94.56 | 0.00 | 0.00 | 94.56 |
| | FCCA | A-1503 | | LATE | 11/12/24 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1503 | | HOA | 12/1/24 | 322.00 | 0.00 | 0.00 | 0.00 | 322.00 |
| | FCCA | A-1503 | | SPECAS | 12/1/24 | 94.56 | 0.00 | 0.00 | 0.00 | 94.56 |
| | FCCA | A-1503 | | LATE | 12/12/24 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 466.56 | 466.56 | 50.00 | 9,000.24 | 9,983.36 |
| Group, Arcadia Management | FCCA | A-1206 | 36507 | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 143.87 | 143.87 |
| | FCCA | A-1206 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1206 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1206 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1206 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1206 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1206 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1206 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1206 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1206 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1206 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1206 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1206 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1206 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1206 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1206 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1206 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1206 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1206 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1206 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1206 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1206 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1206 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1206 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1206 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1206 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1206 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1206 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1206 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |

rentmanager.com - property management systems   rev.12.241104

Aged Receivables   01/13/25 03:31 AM

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-1206 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1206 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1206 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1206 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1206 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1206 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1206 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | A-1206 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1206 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1206 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | A-1206 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1206 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1206 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | A-1206 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1206 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1206 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | A-1206 | | LATE | 10/12/24 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1206 | | HOA | 11/1/24 | 0.00 | 393.87 | 0.00 | 0.00 | 393.87 |
| | FCCA | A-1206 | | SPECAS | 11/1/24 | 0.00 | 120.19 | 0.00 | 0.00 | 120.19 |
| | FCCA | A-1206 | | LATE | 11/12/24 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1206 | | HOA | 12/1/24 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
| | FCCA | A-1206 | | SPECAS | 12/1/24 | 120.19 | 0.00 | 0.00 | 0.00 | 120.19 |
| | FCCA | A-1206 | | LATE | 12/12/24 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 564.06 | 564.06 | 50.00 | 9,158.16 | 10,336.28 |
| Group, Arcadia Management | FCCA | A-1405 | 36525 | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1405 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1405 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1405 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1405 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1405 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1405 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1405 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1405 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1405 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1405 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1405 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1405 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1405 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1405 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1405 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1405 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1405 | | HOA | 10/12/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1405 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1405 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

Aged Receivables    01/13/25 03:31 AM

rentmanager.com - property management systems   rev.12.241104

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-1405 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1405 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1405 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1405 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1405 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1405 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1405 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1405 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1405 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1405 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1405 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1405 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1405 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1405 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1405 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | A-1405 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1405 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1405 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | A-1405 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1405 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1405 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | A-1405 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1405 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1405 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | A-1405 | | LATE | 10/12/24 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1405 | | HOA | 11/1/24 | 0.00 | 368.04 | 0.00 | 0.00 | 368.04 |
| | FCCA | A-1405 | | SPECAS | 11/1/24 | 0.00 | 112.30 | 0.00 | 0.00 | 112.30 |
| | FCCA | A-1405 | | LATE | 11/12/24 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1405 | | HOA | 12/1/24 | 368.04 | 0.00 | 0.00 | 0.00 | 368.04 |
| | FCCA | A-1405 | | SPECAS | 12/1/24 | 112.30 | 0.00 | 0.00 | 0.00 | 112.30 |
| | FCCA | A-1405 | | LATE | 12/12/24 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 530.34 | 530.34 | 50.00 | 8,491.96 | 9,602.64 |
| Group LLC, Arcadia Management | FCCA | A-202 | 36410 | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-202 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-202 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-202 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-202 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-202 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-202 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-202 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-202 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-202 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-202 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-202 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
|  | FCCA | A-202 |  | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
|  | FCCA | A-202 |  | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-202 |  | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-202 |  | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
|  | FCCA | A-202 |  | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-202 |  | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
|  | FCCA | A-202 |  | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-202 |  | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
|  | FCCA | A-202 |  | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-202 |  | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
|  | FCCA | A-202 |  | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-202 |  | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
|  | FCCA | A-202 |  | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-202 |  | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
|  | FCCA | A-202 |  | LATE | 3/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-202 |  | HOA | 3/12/24 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
|  | FCCA | A-202 |  | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
|  | FCCA | A-202 |  | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-202 |  | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
|  | FCCA | A-202 |  | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-202 |  | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
|  | FCCA | A-202 |  | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-202 |  | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
|  | FCCA | A-202 |  | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 90.62 | 90.62 |
|  | FCCA | A-202 |  | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-202 |  | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
|  | FCCA | A-202 |  | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 90.62 | 90.62 |
|  | FCCA | A-202 |  | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-202 |  | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
|  | FCCA | A-202 |  | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 90.62 | 90.62 |
|  | FCCA | A-202 |  | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-202 |  | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
|  | FCCA | A-202 |  | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 90.62 | 90.62 |
|  | FCCA | A-202 |  | LATE | 10/12/24 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
|  | FCCA | A-202 |  | HOA | 11/1/24 | 0.00 | 296.99 | 0.00 | 0.00 | 296.99 |
|  | FCCA | A-202 |  | SPECAS | 11/1/24 | 0.00 | 90.62 | 0.00 | 0.00 | 90.62 |
|  | FCCA | A-202 |  | LATE | 11/12/24 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | A-202 |  | HOA | 12/1/24 | 296.99 | 0.00 | 0.00 | 0.00 | 296.99 |
|  | FCCA | A-202 |  | SPECAS | 12/1/24 | 90.62 | 0.00 | 0.00 | 0.00 | 90.62 |
|  | FCCA | A-202 |  | LATE | 12/12/24 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  |  |  |  |  |  | 437.61 | 437.61 | 50.00 | 7,599.27 | 8,524.49 |
| Guros, Cecilia | FCCA | A-904 | 36475 | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 47.71 | 47.71 |
|  | FCCA | A-904 |  | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 0.45 | 0.45 |
|  | FCCA | A-904 |  | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |

Aged Receivables    01/13/25 03:31 AM

rentmanager.com - property management systems   rev.12.241104

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-904 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-904 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-904 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-904 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-904 | | LATE | 10/12/24 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-904 | | SPECAS | 11/1/24 | 0.00 | 92.59 | 0.00 | 0.00 | 92.59 |
| | FCCA | A-904 | | LATE | 11/12/24 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-904 | | SPECAS | 12/1/24 | 92.59 | 0.00 | 0.00 | 0.00 | 92.59 |
| | FCCA | A-904 | | LATE | 12/12/24 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 142.59 | 142.59 | 50.00 | 721.97 | 1,057.15 |
| Hannon, Julius | | | 36521 | | | | | | | |
| | FCCA | A-1310 | | HOA | 11/1/24 | 0.00 | 363.08 | 0.00 | 0.00 | 363.08 |
| | FCCA | A-1310 | | LATE | 11/12/24 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1310 | | LATE | 12/12/24 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 413.08 | 0.00 | 0.00 | 463.08 |
| Hardy, Dorthy | | | 36626 | | | | | | | |
| | FCCA | C1-208 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 273.68 | 273.68 |
| | FCCA | C1-208 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-208 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-208 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-208 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-208 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-208 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-208 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-208 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-208 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-208 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-208 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-208 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-208 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-208 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-208 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-208 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-208 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-208 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-208 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-208 | | SPECAS | 7/2/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | C1-208 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-208 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-208 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-208 | | LATE | 10/12/24 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C1-208 | | LATE | 11/12/24 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-208 | | LATE | 12/12/24 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| Harvey, Marilyn | | | 36891 | | | | | | | |
| | FCCA | D2-204 | | LATE | 12/18/22 | | | | 50.00 | 50.00 |
| | FCCA | D2-204 | | LATE | 1/11/23 | | | | 50.00 | 50.00 |
| | FCCA | D2-204 | | LATE | 2/11/23 | | | | 50.00 | 50.00 |
| | FCCA | D2-204 | | LATE | 3/11/23 | | | | 50.00 | 50.00 |
| | FCCA | D2-204 | | LATE | 4/11/23 | | | | 50.00 | 50.00 |
| | FCCA | D2-204 | | LATE | 5/11/23 | | | | 50.00 | 50.00 |
| | FCCA | D2-204 | | LATE | 6/11/23 | | | | 50.00 | 50.00 |
| | FCCA | D2-204 | | LATE | 7/11/23 | | | | 50.00 | 50.00 |
| | FCCA | D2-204 | | LATE | 9/11/23 | | | | 50.00 | 50.00 |
| | FCCA | D2-204 | | LATE | 10/12/23 | | | | 50.00 | 50.00 |
| | FCCA | D2-204 | | LATE | 11/12/23 | | | | 50.00 | 50.00 |
| | FCCA | D2-204 | | LATE | 12/12/23 | | | | 50.00 | 50.00 |
| | FCCA | D2-204 | | LATE | 1/12/24 | | | | 50.00 | 50.00 |
| | FCCA | D2-204 | | HOA | 2/1/24 | | | | 419.60 | 419.60 |
| | FCCA | D2-204 | | LATE | 2/12/24 | | | | 50.00 | 50.00 |
| | FCCA | D2-204 | | HOA | 3/1/24 | | | | 484.30 | 484.30 |
| | FCCA | D2-204 | | LATE | 3/12/24 | | | | 50.00 | 50.00 |
| | FCCA | D2-204 | | LATE | 4/12/24 | | | | 50.00 | 50.00 |
| | FCCA | D2-204 | | LATE | 5/12/24 | | | | 50.00 | 50.00 |
| | FCCA | D2-204 | | LATE | 6/12/24 | | | | 50.00 | 50.00 |
| | FCCA | D2-204 | | SPECAS | 7/1/24 | | | | 147.78 | 147.78 |
| | FCCA | D2-204 | | LATE | 7/12/24 | | | | 50.00 | 50.00 |
| | FCCA | D2-204 | | HOA | 8/1/24 | | | | 484.30 | 484.30 |
| | FCCA | D2-204 | | SPECAS | 8/1/24 | | | | 147.78 | 147.78 |
| | FCCA | D2-204 | | LATE | 8/12/24 | | | | 50.00 | 50.00 |
| | FCCA | D2-204 | | SPECAS | 9/1/24 | | | | 147.78 | 147.78 |
| | FCCA | D2-204 | | LATE | 9/12/24 | | | | 50.00 | 50.00 |
| | FCCA | D2-204 | | SPECAS | 10/1/24 | | | | 147.78 | 147.78 |
| | FCCA | D2-204 | | LATE | 10/12/24 | | | | 50.00 | 50.00 |
| | FCCA | D2-204 | | SPECAS | 11/1/24 | | | 50.00 | 0.00 | 147.78 |
| | FCCA | D2-204 | | LATE | 11/12/24 | | 147.78 | | 0.00 | 50.00 |
| | FCCA | D2-204 | | SPECAS | 12/1/24 | | 50.00 | | 0.00 | 50.00 |
| | FCCA | D2-204 | | LATE | 12/1/24 | 147.78 | | | 0.00 | 147.78 |
| | FCCA | D2-204 | | | | 50.00 | | | 0.00 | 50.00 |
| | | | | | | 197.78 | 197.78 | 50.00 | 3,029.32 | 3,474.88 |
| Heart Ministries, Believe In | | | 36520 | | | | | | | |
| | FCCA | A-1309 | | LATE | 1/11/23 | | | | 50.00 | 50.00 |
| | FCCA | A-1309 | | LATE | 2/11/23 | | | | 50.00 | 50.00 |
| | FCCA | A-1309 | | LATE | 3/11/23 | | | | 50.00 | 50.00 |
| | FCCA | A-1309 | | LATE | 4/11/23 | | | | 50.00 | 50.00 |
| | FCCA | A-1309 | | LATE | 5/11/23 | | | | 50.00 | 50.00 |
| | FCCA | A-1309 | | LATE | 6/11/23 | | | | 50.00 | 50.00 |
| | FCCA | A-1309 | | LATE | 7/11/23 | | | | 50.00 | 50.00 |

Aged Receivables    01/13/25 03:31 AM

rentmanager.com - property management systems   rev. 12.241104

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-1309 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1309 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1309 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1309 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1309 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1309 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1309 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1309 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1309 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1309 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1309 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1309 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1309 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1309 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1309 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1309 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1309 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1309 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1309 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1309 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1309 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1309 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1309 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1309 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1309 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1309 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1309 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1309 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1309 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1309 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1309 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1309 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1309 | | LATE | 10/12/24 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1309 | | HOA | 11/1/24 | 0.00 | 309.91 | 0.00 | 0.00 | 309.91 |
| | FCCA | A-1309 | | SPECAS | 11/1/24 | 0.00 | 94.56 | 0.00 | 0.00 | 94.56 |
| | FCCA | A-1309 | | LATE | 11/12/24 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1309 | | HOA | 12/1/24 | 309.91 | 0.00 | 0.00 | 0.00 | 309.91 |
| | FCCA | A-1309 | | SPECAS | 12/1/24 | 94.56 | 0.00 | 0.00 | 0.00 | 94.56 |
| | FCCA | A-1309 | | LATE | 12/12/24 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 454.47 | 454.47 | 50.00 | 6,026.89 | 6,985.83 |
| Hendley, Karen | FCCA | C1-403 | 36637 | PARK | 5/1/23 | 0.00 | 0.00 | 0.00 | 25.51 | 25.51 |
| | FCCA | C1-403 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-403 | | PARK | 6/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-403 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 6.37 | 6.37 |

rentmanager.com - property management systems   rev.12.241104

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | C1-403 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-403 | | PARK | 7/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-403 | | PARK | 7/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-403 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-403 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-403 | | PARK | 8/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-403 | | PARK | 8/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-403 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 6.37 | 6.37 |
| | FCCA | C1-403 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-403 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-403 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 6.37 | 6.37 |
| | FCCA | C1-403 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-403 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-403 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-403 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 0.37 | 0.37 |
| | FCCA | C1-403 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-403 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 6.37 | 6.37 |
| | FCCA | C1-403 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-403 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 6.37 | 6.37 |
| | FCCA | C1-403 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-403 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 6.37 | 6.37 |
| | FCCA | C1-403 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-403 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 6.37 | 6.37 |
| | FCCA | C1-403 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-403 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 6.37 | 6.37 |
| | FCCA | C1-403 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-403 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 0.37 | 0.37 |
| | FCCA | C1-403 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-403 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 6.37 | 6.37 |
| | FCCA | C1-403 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-403 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 6.37 | 6.37 |
| | FCCA | C1-403 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-403 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 6.37 | 6.37 |
| | FCCA | C1-403 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-403 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-403 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C1-403 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-403 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 0.37 | 0.37 |
| | FCCA | C1-403 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C1-403 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-403 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 6.37 | 6.37 |
| | FCCA | C1-403 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C1-403 | | LATE | 10/12/24 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C1-403 | | HOA | 11/1/24 | 0.00 | 6.37 | 0.00 | 0.00 | 6.37 |
| | FCCA | C1-403 | | SPECAS | 11/1/24 | 0.00 | 96.54 | 0.00 | 0.00 | 96.54 |
| | FCCA | C1-403 | | LATE | 11/12/24 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |

01/13/25 03:31 AM

rentmanager.com - property management systems   rev. 12.241104

Aged Receivables

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | C1-403 | | HOA | 12/1/24 | 6.37 | 0.00 | 0.00 | 0.00 | 6.37 |
| | FCCA | C1-403 | | SPECAS | 12/12/24 | 96.54 | 0.00 | 0.00 | 0.00 | 96.54 |
| | FCCA | C1-403 | | LATE | 12/12/24 | 50.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | | | | | | 152.91 | 152.91 | 50.00 | 2,275.42 | 2,631.24 |
| Henry, Eugena | | | 36581 | | | | | | | |
| | FCCA | B2-105 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 387.37 | 387.37 |
| | FCCA | B2-105 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 118.21 | 118.21 |
| | FCCA | B2-105 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 68.05 | 68.05 |
| | FCCA | B2-105 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 118.21 | 118.21 |
| | FCCA | B2-105 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-105 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-105 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 4.81 | 4.81 |
| | FCCA | B2-105 | | LATE | 10/12/24 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B2-105 | | HOA | 11/1/24 | 0.00 | 387.42 | 0.00 | 0.00 | 387.42 |
| | FCCA | B2-105 | | SPECAS | 11/1/24 | 0.00 | 118.21 | 0.00 | 0.00 | 118.21 |
| | FCCA | B2-105 | | LATE | 11/12/24 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B2-105 | | HOA | 12/1/24 | 387.42 | 0.00 | 0.00 | 0.00 | 387.42 |
| | FCCA | B2-105 | | SPECAS | 12/1/24 | 118.21 | 0.00 | 0.00 | 0.00 | 118.21 |
| | FCCA | B2-105 | | LATE | 12/12/24 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B2-105 | | MISC | 12/13/24 | 40.00 | 0.00 | 0.00 | 0.00 | 40.00 |
| | | | | | | 595.63 | 555.63 | 50.00 | 796.65 | 1,997.91 |
| Hernandez, Arturo | | | 36414 | | | | | | | |
| | FCCA | A-206 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 7,540.16 | 7,540.16 |
| | FCCA | A-206 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-206 | | PARK | 1/1/23 | 0.00 | 0.00 | 0.00 | 250.00 | 250.00 |
| | FCCA | A-206 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 161.92 | 161.92 |
| | FCCA | A-206 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-206 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-206 | | PARK | 3/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

Aged Receivables      01/13/25 03:31 AM

rentmanager.com - property management systems    rev.12.241104

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-206 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-206 | | PARK | 4/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-206 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-206 | | PARK | 5/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-206 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-206 | | PARK | 6/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-206 | | PARK | 6/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-206 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-206 | | PARK | 7/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-206 | | PARK | 7/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-206 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-206 | | PARK | 8/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-206 | | PARK | 8/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-206 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-206 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-206 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-206 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-206 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-206 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-206 | | PARK | 11/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-206 | | PARK | 11/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-206 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-206 | | PARK | 12/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-206 | | PARK | 12/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-206 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-206 | | PARK | 1/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-206 | | PARK | 1/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-206 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-206 | | PARK | 2/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-206 | | PARK | 2/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-206 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-206 | | PARK | 3/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-206 | | PARK | 3/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-206 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |

Aged Receivables          01/13/25 03:31 AM

rentmanager.com - property management systems   rev.12.241104

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
|  | FCCA | A-206 |  | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-206 |  | PARK | 4/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-206 |  | PARK | 4/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-206 |  | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | A-206 |  | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-206 |  | PARK | 5/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-206 |  | PARK | 5/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-206 |  | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | A-206 |  | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-206 |  | PARK | 6/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-206 |  | PARK | 6/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-206 |  | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | A-206 |  | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-206 |  | PARK | 7/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-206 |  | PARK | 7/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-206 |  | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | A-206 |  | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
|  | FCCA | A-206 |  | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-206 |  | PARK | 8/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-206 |  | PARK | 8/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-206 |  | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | A-206 |  | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
|  | FCCA | A-206 |  | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-206 |  | PARK | 9/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-206 |  | PARK | 9/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-206 |  | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | A-206 |  | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
|  | FCCA | A-206 |  | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-206 |  | PARK | 10/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-206 |  | PARK | 10/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-206 |  | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | A-206 |  | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
|  | FCCA | A-206 |  | LATE | 10/12/24 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
|  | FCCA | A-206 |  | PARK | 11/1/24 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | A-206 |  | PARK | 11/1/24 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | A-206 |  | HOA | 11/1/24 | 0.00 | 380.96 | 0.00 | 0.00 | 380.96 |
|  | FCCA | A-206 |  | SPECAS | 11/1/24 | 0.00 | 116.24 | 0.00 | 0.00 | 116.24 |
|  | FCCA | A-206 |  | LATE | 11/12/24 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | A-206 |  | PARK | 12/1/24 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | A-206 |  | PARK | 12/1/24 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | A-206 |  | HOA | 12/1/24 | 380.96 | 0.00 | 0.00 | 0.00 | 380.96 |
|  | FCCA | A-206 |  | SPECAS | 12/1/24 | 116.24 | 0.00 | 0.00 | 0.00 | 116.24 |
|  | FCCA | A-206 |  | LATE | 12/12/24 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  |  |  |  |  |  | 647.20 | 647.20 | 50.00 | 24,650.64 | 25,995.04 |

Hernandez, Arturo          FCCA          D2-106          36704

Aged Receivables    01/13/25 03:31 AM

rentmanager.com - property management systems   rev.12.241104

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | D2-106 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 4,845.93 | 4,845.93 |
| | FCCA | D2-106 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 293.87 | 293.87 |
| | FCCA | D2-106 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-106 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-106 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-106 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-106 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-106 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-106 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-106 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-106 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-106 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-106 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-106 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | HOA | 12/12/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-106 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-106 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

Aged Receivables     01/13/25 03:31 AM

rentmanager.com - property management systems   rev.12.241104

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
|  | FCCA | D2-106 |  | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
|  | FCCA | D2-106 |  | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | D2-106 |  | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
|  | FCCA | D2-106 |  | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | D2-106 |  | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
|  | FCCA | D2-106 |  | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | D2-106 |  | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
|  | FCCA | D2-106 |  | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
|  | FCCA | D2-106 |  | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | D2-106 |  | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
|  | FCCA | D2-106 |  | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
|  | FCCA | D2-106 |  | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | D2-106 |  | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
|  | FCCA | D2-106 |  | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
|  | FCCA | D2-106 |  | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | D2-106 |  | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
|  | FCCA | D2-106 |  | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
|  | FCCA | D2-106 |  | LATE | 10/12/24 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
|  | FCCA | D2-106 |  | HOA | 11/1/24 | 0.00 | 393.87 | 0.00 | 0.00 | 393.87 |
|  | FCCA | D2-106 |  | SPECAS | 11/1/24 | 0.00 | 120.19 | 0.00 | 0.00 | 120.19 |
|  | FCCA | D2-106 |  | LATE | 11/12/24 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | D2-106 |  | HOA | 12/1/24 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
|  | FCCA | D2-106 |  | SPECAS | 12/1/24 | 120.19 | 0.00 | 0.00 | 0.00 | 120.19 |
|  | FCCA | D2-106 |  | LATE | 12/12/24 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  |  |  |  |  |  | 564.06 | 564.06 | 50.00 | 20,849.88 | 22,028.00 |
| Holley, Adrienne | FCCA | A-1401 | 36522 | HOA | 11/1/24 | 0.00 | 379.99 | 0.00 | 0.00 | 379.99 |
|  | FCCA | A-1401 |  | SPECAS | 11/1/24 | 0.00 | 120.19 | 0.00 | 0.00 | 120.19 |
|  | FCCA | A-1401 |  | LATE | 11/12/24 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | A-1401 |  | HOA | 12/1/24 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
|  | FCCA | A-1401 |  | SPECAS | 12/1/24 | 120.19 | 0.00 | 0.00 | 0.00 | 120.19 |
|  | FCCA | A-1401 |  | LATE | 12/12/24 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  |  |  |  |  |  | 564.06 | 550.18 | 0.00 | 0.00 | 1,114.24 |
| Hollway, Wayne | FCCA | B1-206 | 36551 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 51,911.16 | 51,911.16 |
|  | FCCA | B1-206 |  | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 10.24 | 10.24 |
|  | FCCA | B1-206 |  | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B1-206 |  | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B1-206 |  | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B1-206 |  | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B1-206 |  | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B1-206 |  | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B1-206 |  | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B1-206 |  | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | B1-206 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-206 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-206 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | HOA | 11/1/24 | 0.00 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
| | FCCA | B1-206 | | HOA | 12/1/24 | 355.12 | 0.00 | 0.00 | 0.00 | 0.00 | 355.12 |
| | | | | | | 355.12 | 355.12 | 0.00 | 0.00 | 64,450.60 | 65,160.84 |
| Howard, Trustee, Donna | FCCA | A-1501 | 36531 | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 0.00 | 365.78 | 365.78 |
| | FCCA | A-1501 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1501 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1501 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1501 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1501 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1501 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1501 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1501 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1501 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1501 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1501 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

Aged Receivables   01/13/25 03:31 AM

rentmanager.com - property management systems   rev.12.241104

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
|  | FCCA | A-1501 |  | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
|  | FCCA | A-1501 |  | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1501 |  | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
|  | FCCA | A-1501 |  | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1501 |  | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
|  | FCCA | A-1501 |  | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1501 |  | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
|  | FCCA | A-1501 |  | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | P-26 |  | GARAGE | 10/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
|  | FCCA | A-1501 |  | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | P-26 |  | GARAGE | 11/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
|  | FCCA | A-1501 |  | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | P-26 |  | GARAGE | 12/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
|  | FCCA | A-1501 |  | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | P-26 |  | GARAGE | 12/31/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
|  | FCCA | P-26 |  | GARAGE | 12/31/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
|  | FCCA | P-26 |  | GARAGE | 12/31/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
|  | FCCA | A-1501 |  | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | P-26 |  | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1501 |  | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | P-26 |  | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1501 |  | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | P-26 |  | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1501 |  | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
|  | FCCA | P-26 |  | GARAGE | 4/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
|  | FCCA | A-1501 |  | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | P-26 |  | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1501 |  | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
|  | FCCA | P-26 |  | GARAGE | 5/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
|  | FCCA | A-1501 |  | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | P-26 |  | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1501 |  | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
|  | FCCA | P-26 |  | GARAGE | 6/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
|  | FCCA | A-1501 |  | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | P-26 |  | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1501 |  | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
|  | FCCA | P-26 |  | GARAGE | 7/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
|  | FCCA | A-1501 |  | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
|  | FCCA | P-26 |  | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 9.85 | 9.85 |
|  | FCCA | A-1501 |  | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1501 |  | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
|  | FCCA | P-26 |  | GARAGE | 8/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
|  | FCCA | A-1501 |  | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
|  | FCCA | P-26 |  | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 9.85 | 9.85 |
|  | FCCA | A-1501 |  | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1501 |  | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |

01/13/25 03:31 AM

Page 93 of 229

rentmanager.com - property management systems   rev.12.241104

Aged Receivables

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | P-26 | | GARAGE | 9/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1501 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | P-26 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 9.85 | 9.85 |
| | FCCA | A-1501 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1501 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | P-26 | | GARAGE | 10/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1501 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | P-26 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 9.85 | 9.85 |
| | FCCA | A-1501 | | LATE | 10/12/24 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1501 | | HOA | 11/1/24 | 0.00 | 393.87 | 0.00 | 0.00 | 393.87 |
| | FCCA | P-26 | | GARAGE | 11/1/24 | 0.00 | 38.81 | 0.00 | 0.00 | 38.81 |
| | FCCA | A-1501 | | SPECAS | 11/1/24 | 0.00 | 120.19 | 0.00 | 0.00 | 120.19 |
| | FCCA | P-26 | | SPECAS | 11/1/24 | 0.00 | 9.85 | 0.00 | 0.00 | 9.85 |
| | FCCA | A-1501 | | LATE | 11/12/24 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1501 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 0.00 | 393.87 |
| | FCCA | P-26 | | GARAGE | 12/1/24 | 38.81 | 0.00 | 0.00 | 0.00 | 38.81 |
| | FCCA | A-1501 | | SPECAS | 12/1/24 | 120.19 | 0.00 | 0.00 | 0.00 | 120.19 |
| | FCCA | P-26 | | SPECAS | 12/1/24 | 9.85 | 0.00 | 0.00 | 0.00 | 9.85 |
| | FCCA | A-1501 | | LATE | 12/12/24 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 612.72 | 612.72 | 50.00 | 9,436.26 | 10,711.70 |
| Hudson, Robert | FCCA | C2-502 | 36678 | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 26.84 | 26.84 |
| | FCCA | C2-502 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-502 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-502 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-502 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-502 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-502 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-502 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 87.28 | 87.28 |
| | FCCA | C2-502 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-502 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 8.04 | 8.04 |
| | FCCA | C2-502 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-502 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 8.04 | 8.04 |
| | FCCA | C2-502 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 4.04 | 4.04 |
| | FCCA | C2-502 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-502 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 8.04 | 8.04 |
| | FCCA | C2-502 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-502 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 2.20 | 2.20 |
| | FCCA | C2-502 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-502 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-502 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-502 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-502 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-502 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-502 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | C2-502 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-502 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | C2-502 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-502 | | HOA | 12/1/24 | 368.04 | 0.00 | 0.00 | 0.00 | 368.04 |
| | FCCA | C2-502 | | SPECAS | 12/1/24 | 112.30 | 0.00 | 0.00 | 0.00 | 112.30 |
| | FCCA | C2-502 | | LATE | 12/12/24 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 530.34 | 0.00 | 0.00 | 1,206.78 | 1,737.12 |
| INC, Bylegacy Team. | FCCA | C1-204 | 36622 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 12,597.83 | 12,597.83 |
| | FCCA | C1-204 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | PARK | 10/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | PARK | 10/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | PARK | 11/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | PARK | 11/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | PARK | 12/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | PARK | 12/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | PARK | 1/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | PARK | 2/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | PARK | 2/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | PARK | 3/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | PARK | 3/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | PARK | 4/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | PARK | 4/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | PARK | 5/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

rentmanager.com - property management systems   rev.12.241104

Aged Receivables    01/13/25 03:31 AM

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C1-204 | | PARK | 5/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | PARK | 6/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | PARK | 6/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | PARK | 7/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | PARK | 7/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | PARK | 8/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 139.89 | 139.89 |
| | FCCA | C1-204 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 139.89 | 139.89 |
| | FCCA | C1-204 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 139.89 | 139.89 |
| | FCCA | C1-204 | | LATE | 9/12/24 | 0.00 | | | 50.00 | 50.00 |

Aged Receivables    01/13/25 03:31 AM    rentmanager.com - property management systems    rev.12.241104

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | C1-204 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 139.89 | 139.89 |
| | FCCA | C1-204 | | LATE | 10/12/24 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C1-204 | | HOA | 11/1/24 | 0.00 | 458.46 | 0.00 | 0.00 | 458.46 |
| | FCCA | C1-204 | | SPECAS | 11/1/24 | 0.00 | 139.89 | 0.00 | 0.00 | 139.89 |
| | FCCA | C1-204 | | LATE | 11/12/24 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-204 | | HOA | 12/1/24 | 458.46 | 0.00 | 0.00 | 0.00 | 458.46 |
| | FCCA | C1-204 | | SPECAS | 12/1/24 | 139.89 | 0.00 | 0.00 | 0.00 | 139.89 |
| | FCCA | C1-204 | | LATE | 12/12/24 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 648.35 | 648.35 | 50.00 | 31,453.49 | 32,800.19 |
| INC, DLJ Mortgage Capital | FCCA | C1-504 | 36646 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 4,313.22 | 4,313.22 |
| | FCCA | C1-504 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-504 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-504 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-504 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-504 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-504 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-504 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-504 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-504 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-504 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-504 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-504 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-504 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 316.92 | 316.92 |
| | FCCA | C1-504 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-504 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-504 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-504 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-504 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-504 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-504 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-504 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-504 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-504 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-504 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-504 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-504 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-504 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-504 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-504 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-504 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-504 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-504 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-504 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |

rentmanager.com - property management systems   rev.12.241104

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C1-504 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-504 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-504 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-504 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 139.89 | 139.89 |
| | FCCA | C1-504 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-504 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-504 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 139.89 | 139.89 |
| | FCCA | C1-504 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-504 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-504 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 139.89 | 139.89 |
| | FCCA | C1-504 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-504 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 139.89 | 139.89 |
| | FCCA | C1-504 | | LATE | 10/12/24 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C1-504 | | SPECAS | 11/1/24 | 0.00 | 139.89 | 0.00 | 0.00 | 139.89 |
| | FCCA | C1-504 | | LATE | 11/12/24 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-504 | | HOA | 12/1/24 | 458.46 | 0.00 | 0.00 | 0.00 | 458.46 |
| | FCCA | C1-504 | | SPECAS | 12/1/24 | 139.89 | 0.00 | 0.00 | 0.00 | 139.89 |
| | FCCA | C1-504 | | LATE | 12/12/24 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 648.35 | 189.89 | 50.00 | 14,950.44 | 15,838.68 |
| Iniquez, Jorge | FCCA | C1-502 | 36644 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 7,320.78 | 7,320.78 |
| | FCCA | C1-502 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | PARK | 11/1/22 | 0.00 | 0.00 | 0.00 | 25.00 | 25.00 |
| | FCCA | C1-502 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | PARK | 12/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-502 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-502 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-502 | | PARK | 2/1/23 | 0.00 | 0.00 | 0.00 | 25.00 | 25.00 |
| | FCCA | C1-502 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-502 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |

Aged Receivables

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C1-502 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-502 | | PARK | 4/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-502 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-502 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-502 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-502 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-502 | | PARK | 8/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-502 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-502 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-502 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-502 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | LATE | 10/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-502 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-502 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-502 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-502 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-502 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-502 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-502 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-502 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-502 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | C1-502 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-502 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | C1-502 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-502 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | C1-502 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-502 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | C1-502 | | LATE | 10/12/24 | 0.00 | 0.00 | 50.00 | | 50.00 |

01/13/25 03:31 AM

rentmanager.com - property management systems   rev.12.241104

Aged Receivables

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C1-502 | | HOA | 11/1/24 | 0.00 | 368.04 | 0.00 | 0.00 | 368.04 |
| | FCCA | C1-502 | | SPECAS | 11/1/24 | 0.00 | 112.30 | 0.00 | 0.00 | 112.30 |
| | FCCA | C1-502 | | LATE | 11/12/24 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-502 | | HOA | 12/1/24 | 368.04 | 0.00 | 0.00 | 0.00 | 368.04 |
| | FCCA | C1-502 | | SPECAS | 12/1/24 | 112.30 | 0.00 | 0.00 | 0.00 | 112.30 |
| | FCCA | C1-502 | | LATE | 12/12/24 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 530.34 | 530.34 | 50.00 | 22,737.46 | 23,848.14 |
| Investments, Amgun | FCCA | A-702 | 36457 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 22,868.92 | 22,868.92 |
| | FCCA | A-702 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-702 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-702 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-702 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-702 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-702 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-702 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-702 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-702 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | LATE | 10/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-702 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

Aged Receivables   01/13/25 03:31 AM

rentmanager.com - property management systems   rev.12.241104

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
|  | FCCA | A-702 |  | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
|  | FCCA | A-702 |  | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-702 |  | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
|  | FCCA | A-702 |  | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-702 |  | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
|  | FCCA | A-702 |  | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-702 |  | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
|  | FCCA | A-702 |  | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-702 |  | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
|  | FCCA | A-702 |  | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-702 |  | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
|  | FCCA | A-702 |  | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-702 |  | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
|  | FCCA | A-702 |  | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-702 |  | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
|  | FCCA | A-702 |  | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
|  | FCCA | A-702 |  | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-702 |  | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
|  | FCCA | A-702 |  | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
|  | FCCA | A-702 |  | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-702 |  | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
|  | FCCA | A-702 |  | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
|  | FCCA | A-702 |  | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-702 |  | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
|  | FCCA | A-702 |  | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
|  | FCCA | A-702 |  | LATE | 10/12/24 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
|  | FCCA | A-702 |  | HOA | 11/1/24 | 0.00 | 303.45 | 0.00 | 0.00 | 303.45 |
|  | FCCA | A-702 |  | SPECAS | 11/1/24 | 0.00 | 92.59 | 0.00 | 0.00 | 92.59 |
|  | FCCA | A-702 |  | LATE | 11/12/24 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | A-702 |  | HOA | 12/1/24 | 303.45 | 0.00 | 0.00 | 0.00 | 303.45 |
|  | FCCA | A-702 |  | SPECAS | 12/1/24 | 92.59 | 0.00 | 0.00 | 0.00 | 92.59 |
|  | FCCA | A-702 |  | LATE | 12/12/24 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  |  |  |  |  |  | 446.04 | 446.04 | 50.00 | 35,213.48 | 36,155.56 |
| Investments LLC, Manna Property | FCCA | A-1009 | 36490 | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 206.42 | 206.42 |
|  | FCCA | A-1009 |  | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1009 |  | PARK | 1/1/23 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
|  | FCCA | A-1009 |  | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
|  | FCCA | A-1009 |  | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1009 |  | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
|  | FCCA | A-1009 |  | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1009 |  | HOA | 2/28/23 | 0.00 | 0.00 | 0.00 | 3,486.78 | 3,486.78 |
|  | FCCA | A-1009 |  | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
|  | FCCA | A-1009 |  | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1009 |  | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |

Aged Receivables     01/13/25 03:31 AM

rentmanager.com - property management systems  rev.12.241104

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | A-1009 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1009 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1009 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1009 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1009 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1009 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1009 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1009 | | PARK | 8/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1009 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1009 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1009 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1009 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1009 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1009 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1009 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1009 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1009 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1009 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1009 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1009 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1009 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1009 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1009 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1009 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1009 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1009 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1009 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1009 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1009 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1009 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1009 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1009 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1009 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-1009 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1009 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1009 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-1009 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1009 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1009 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-1009 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1009 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1009 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-1009 | | LATE | 10/12/24 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1009 | | HOA | 11/1/24 | 0.00 | 303.45 | 0.00 | 0.00 | 303.45 |
| | FCCA | A-1009 | | SPECAS | 11/1/24 | 0.00 | 92.59 | 0.00 | 0.00 | 92.59 |
| | FCCA | A-1009 | | LATE | 11/12/24 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |

01/13/25 03:31 AM

Aged Receivables

rentmanager.com - property management systems   rev.12.241104

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-1009 | | HOA | 12/1/24 | 303.45 | 0.00 | 0.00 | 0.00 | 303.45 |
| | FCCA | A-1009 | | SPECAS | 12/1/24 | 92.59 | 0.00 | 0.00 | 0.00 | 92.59 |
| | FCCA | A-1009 | | LATE | 12/12/24 | 50.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | | | | | | 446.04 | 446.04 | 50.00 | 12,039.46 | 12,981.54 |
| Jackson, Aaron | FCCA | C1-506 | 36648 | | | | | | | |
| | FCCA | C1-506 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 100.42 | 100.42 |
| | FCCA | C1-506 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-506 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-506 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-506 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 265.48 | 265.48 |
| | FCCA | C1-506 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-506 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-506 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-506 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-506 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-506 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-506 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-506 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-506 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-506 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-506 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-506 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |

01/13/25 03:31 AM

Aged Receivables

rentmanager.com - property management systems  rev.12.241104

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C1-506 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-506 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-506 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-506 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-506 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C1-506 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-506 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C1-506 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-506 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C1-506 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-506 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C1-506 | | LATE | 10/12/24 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C1-506 | | HOA | 11/1/24 | 0.00 | 316.37 | 0.00 | 0.00 | 316.37 |
| | FCCA | C1-506 | | SPECAS | 11/1/24 | 0.00 | 96.54 | 0.00 | 0.00 | 96.54 |
| | FCCA | C1-506 | | LATE | 11/12/24 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-506 | | HOA | 12/1/24 | 316.37 | 0.00 | 0.00 | 0.00 | 316.37 |
| | FCCA | C1-506 | | SPECAS | 12/1/24 | 96.54 | 0.00 | 0.00 | 0.00 | 96.54 |
| | FCCA | C1-506 | | LATE | 12/12/24 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 462.91 | 462.91 | 50.00 | 11,609.53 | 12,585.35 |
| Jandura, Marc | FCCA | A-1204 | 36505 | PARK | 8/1/23 | 0.00 | 0.00 | 0.00 | 44.40 | 44.40 |
| | FCCA | A-1204 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1204 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1204 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1204 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1204 | | PARK | 11/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1204 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1204 | | PARK | 12/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1204 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1204 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1204 | | PARK | 1/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1204 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1204 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1204 | | PARK | 2/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1204 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1204 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1204 | | PARK | 3/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1204 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |

Aged Receivables   01/13/25 03:31 AM

rentmanager.com - property management systems   rev.12.241104

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-1204 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1204 | | PARK | 4/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1204 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1204 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1204 | | PARK | 5/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1204 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1204 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1204 | | PARK | 6/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1204 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1204 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1204 | | PARK | 7/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1204 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1204 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1204 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1204 | | PARK | 8/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1204 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1204 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1204 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1204 | | PARK | 9/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1204 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1204 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1204 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1204 | | PARK | 10/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1204 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1204 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1204 | | LATE | 10/12/24 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1204 | | PARK | 11/1/24 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1204 | | HOA | 11/1/24 | 0.00 | 303.45 | 0.00 | 0.00 | 303.45 |
| | FCCA | A-1204 | | SPECAS | 11/1/24 | 0.00 | 94.56 | 0.00 | 0.00 | 94.56 |
| | FCCA | A-1204 | | LATE | 11/12/24 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1204 | | PARK | 12/1/24 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1204 | | HOA | 12/1/24 | 303.45 | 0.00 | 0.00 | 0.00 | 303.45 |
| | FCCA | A-1204 | | SPECAS | 12/1/24 | 94.56 | 0.00 | 0.00 | 0.00 | 94.56 |
| | FCCA | A-1204 | | LATE | 12/12/24 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 498.01 | 498.01 | 50.00 | 5,110.59 | 6,156.61 |
| Jandura, Marc | FCCA | C2-302 | 36664 | HOA | 6/6/23 | 0.00 | 0.00 | 0.00 | 184.80 | 184.80 |
| | FCCA | C2-302 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-302 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-302 | | PARK | 8/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-302 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-302 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-302 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-302 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-302 | | SPECAS | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-302 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C2-302 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-302 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-302 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-302 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-302 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-302 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-302 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-302 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-302 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-302 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-302 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-302 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-302 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-302 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-302 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-302 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | C2-302 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-302 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-302 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | C2-302 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-302 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-302 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | C2-302 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-302 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-302 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | C2-302 | | LATE | 10/12/24 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C2-302 | | HOA | 11/1/24 | 0.00 | 368.04 | 0.00 | 0.00 | 368.04 |
| | FCCA | C2-302 | | SPECAS | 11/1/24 | 0.00 | 112.30 | 0.00 | 0.00 | 112.30 |
| | FCCA | C2-302 | | LATE | 11/12/24 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-302 | | HOA | 12/1/24 | 368.04 | 0.00 | 0.00 | 0.00 | 368.04 |
| | FCCA | C2-302 | | SPECAS | 12/1/24 | 112.30 | 0.00 | 0.00 | 0.00 | 112.30 |
| | FCCA | C2-302 | | LATE | 12/12/24 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 530.34 | 530.34 | 50.00 | 5,582.44 | 6,693.12 |
| Javate, Marie Clair | FCCA | C1-405 | 36639 | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 243.87 | 243.87 |
| | FCCA | C1-405 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-405 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-405 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-405 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-405 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-405 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-405 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-405 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-405 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-405 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C1-405 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-405 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-405 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-405 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-405 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-405 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-405 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-405 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-405 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-405 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-405 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-405 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-405 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-405 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-405 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-405 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-405 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-405 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-405 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-405 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-405 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-405 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-405 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | C1-405 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-405 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-405 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | C1-405 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-405 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-405 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | C1-405 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-405 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-405 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | C1-405 | | LATE | 10/12/24 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C1-405 | | HOA | 11/1/24 | 0.00 | 393.87 | 0.00 | 0.00 | 393.87 |
| | FCCA | C1-405 | | SPECAS | 11/1/24 | 0.00 | 120.19 | 0.00 | 0.00 | 120.19 |
| | FCCA | C1-405 | | LATE | 11/12/24 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-405 | | HOA | 12/1/24 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
| | FCCA | C1-405 | | SPECAS | 12/1/24 | 120.19 | 0.00 | 0.00 | 0.00 | 120.19 |
| | FCCA | C1-405 | | LATE | 12/12/24 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 564.06 | 564.06 | 50.00 | 9,502.03 | 10,680.15 |
| Jefferson, Pamela | FCCA | A-304 | 36422 | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 62.83 | 62.83 |
| | FCCA | A-304 | | LATE | 10/12/24 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-304 | | HOA | 11/1/24 | 0.00 | 296.99 | 0.00 | 0.00 | 296.99 |
| | FCCA | A-304 | | SPECAS | 11/1/24 | 0.00 | 90.62 | 0.00 | 0.00 | 90.62 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | A-304 | | LATE | 11/12/24 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-304 | | HOA | 12/1/24 | 296.99 | 0.00 | 0.00 | 0.00 | 296.99 |
| | FCCA | A-304 | | SPECAS | 12/1/24 | 90.62 | 0.00 | 0.00 | 0.00 | 90.62 |
| | FCCA | A-304 | | LATE | 12/12/24 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 437.61 | 437.61 | 50.00 | 62.83 | 988.05 |
| Jimenez, Priscila Esther Torres | FCCA | C1-304 | 36630 | | | | | | | |
| | FCCA | C1-304 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 8.46 | 8.46 |
| | FCCA | C1-304 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 0.46 | 0.46 |
| | FCCA | C1-304 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-304 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 0.46 | 0.46 |
| | FCCA | C1-304 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-304 | | PARK | 1/1/23 | 0.00 | 0.00 | 0.00 | 200.00 | 200.00 |
| | FCCA | C1-304 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 0.46 | 0.46 |
| | FCCA | C1-304 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-304 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 0.46 | 0.46 |
| | FCCA | C1-304 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-304 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 0.46 | 0.46 |
| | FCCA | C1-304 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-304 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 0.46 | 0.46 |
| | FCCA | C1-304 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-304 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 0.46 | 0.46 |
| | FCCA | C1-304 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-304 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 0.46 | 0.46 |
| | FCCA | C1-304 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-304 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 0.46 | 0.46 |
| | FCCA | C1-304 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-304 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 0.46 | 0.46 |
| | FCCA | C1-304 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| | FCCA | C1-304 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 0.46 | 0.46 |
| | FCCA | C1-304 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-304 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| | FCCA | C1-304 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-304 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-304 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-304 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-304 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-304 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-304 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-304 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-304 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-304 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-304 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-304 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-304 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-304 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

Aged Receivables

01/13/25 03:31 AM

rentmanager.com - property management systems   rev.12.241104

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | C1-304 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-304 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-304 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-304 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-304 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-304 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 139.89 | 139.89 |
| | FCCA | C1-304 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-304 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-304 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 139.89 | 139.89 |
| | FCCA | C1-304 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-304 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-304 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 139.89 | 139.89 |
| | FCCA | C1-304 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-304 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-304 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 139.89 | 139.89 |
| | FCCA | C1-304 | | LATE | 10/12/24 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C1-304 | | HOA | 11/1/24 | 0.00 | 0.46 | 0.00 | 0.00 | 0.46 |
| | FCCA | C1-304 | | SPECAS | 11/1/24 | 0.00 | 139.89 | 0.00 | 0.00 | 139.89 |
| | FCCA | C1-304 | | LATE | 11/12/24 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-304 | | HOA | 12/1/24 | 0.46 | 0.00 | 0.00 | 0.00 | 0.46 |
| | FCCA | C1-304 | | SPECAS | 12/1/24 | 139.89 | 0.00 | 0.00 | 0.00 | 139.89 |
| | FCCA | C1-304 | | LATE | 12/12/24 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-304 | | MISC | 12/13/24 | 40.00 | 0.00 | 0.00 | 0.00 | 40.00 |
| | | | | | | 230.35 | 190.35 | 50.00 | 8,441.52 | 8,912.22 |
| Johnson, Josephine | FCCA | B2-306 | 36596 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 2,482.88 | 2,482.88 |
| | FCCA | B2-306 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-306 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-306 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |

rentmanager.com - property management systems   rev.12.241104

Aged Receivables        01/13/25 03:31 AM

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | B2-306 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-306 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-306 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-306 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-306 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-306 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-306 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | LATE | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-306 | | HOA | 9/11/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | LATE | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-306 | | HOA | 10/12/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | LATE | 11/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-306 | | HOA | 11/12/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | LATE | 12/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-306 | | HOA | 12/12/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | LATE | 1/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-306 | | HOA | 1/12/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | LATE | 2/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-306 | | HOA | 2/12/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | LATE | 3/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-306 | | HOA | 3/12/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | LATE | 4/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-306 | | HOA | 4/12/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | LATE | 5/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-306 | | HOA | 5/12/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | LATE | 6/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-306 | | HOA | 6/12/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | LATE | 7/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-306 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | B2-306 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-306 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | B2-306 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-306 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | B2-306 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-306 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | B2-306 | | LATE | 10/12/24 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B2-306 | | HOA | 11/1/24 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
| | FCCA | B2-306 | | SPECAS | 11/1/24 | 0.00 | 108.36 | 0.00 | 0.00 | 108.36 |

01/13/25 03:31 AM

Aged Receivables

rentmanager.com - property management systems   rev.12.241104

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | B2-306 | | LATE | 11/12/24 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B2-306 | | HOA | 12/1/24 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
| | FCCA | B2-306 | | SPECAS | 12/1/24 | 108.36 | 0.00 | 0.00 | 0.00 | 108.36 |
| | FCCA | B2-306 | | LATE | 12/12/24 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 513.48 | 513.48 | 50.00 | 17,105.76 | 18,182.72 |
| Jones, Terry | | | 36569 | | | | | | | |
| | FCCA | B1-408 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 102.14 | 102.14 |
| | FCCA | B1-408 | | GARAGE | 5/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-12 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-408 | | GARAGE | 6/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-408 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | P-12 | | GARAGE | 7/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-12 | | GARAGE | 8/1/22 | 0.00 | 0.00 | 0.00 | 14.08 | 14.08 |
| | FCCA | P-12 | | GARAGE | 9/1/22 | 0.00 | 0.00 | 0.00 | 14.08 | 14.08 |
| | FCCA | P-12 | | GARAGE | 10/1/22 | 0.00 | 0.00 | 0.00 | 14.08 | 14.08 |
| | FCCA | P-12 | | GARAGE | 11/1/22 | 0.00 | 0.00 | 0.00 | 14.08 | 14.08 |
| | FCCA | P-12 | | GARAGE | 12/1/22 | 0.00 | 0.00 | 0.00 | 14.08 | 14.08 |
| | FCCA | B1-408 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-12 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-408 | | GARAGE | 1/1/23 | 0.00 | 0.00 | 0.00 | 14.08 | 14.08 |
| | FCCA | P-12 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-12 | | GARAGE | 1/11/23 | 0.00 | 0.00 | 0.00 | 14.08 | 14.08 |
| | FCCA | P-12 | | LATE | 2/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-408 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-12 | | GARAGE | 2/11/23 | 0.00 | 0.00 | 0.00 | 14.08 | 14.08 |
| | FCCA | B1-408 | | LATE | 3/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-12 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-12 | | GARAGE | 3/11/23 | 0.00 | 0.00 | 0.00 | 14.08 | 14.08 |
| | FCCA | P-12 | | LATE | 4/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-408 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-12 | | GARAGE | 4/11/23 | 0.00 | 0.00 | 0.00 | 14.08 | 14.08 |
| | FCCA | B1-408 | | LATE | 5/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-12 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-12 | | GARAGE | 5/11/23 | 0.00 | 0.00 | 0.00 | 14.08 | 14.08 |
| | FCCA | B1-408 | | LATE | 6/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-12 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-408 | | GARAGE | 6/11/23 | 0.00 | 0.00 | 0.00 | 14.08 | 14.08 |
| | FCCA | P-12 | | LATE | 7/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-12 | | LATE | 7/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-408 | | GARAGE | 7/11/23 | 0.00 | 0.00 | 0.00 | 14.08 | 14.08 |
| | FCCA | P-12 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-12 | | LATE | 8/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-408 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | P-12 | | GARAGE | 7/11/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-408 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-12 | | LATE | 8/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-408 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | P-12 | | GARAGE | 8/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-12 | | GARAGE | 9/1/23 | 0.00 | 0.00 | 0.00 | 14.08 | 14.08 |
| | FCCA | B1-408 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

Aged Receivables     01/13/25 03:31 AM

rentmanager.com - property management systems   rev.12.241104

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | P-12 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-408 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | P-12 | | GARAGE | 10/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-408 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-12 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-12 | | GARAGE | 11/1/23 | 0.00 | 0.00 | 0.00 | 14.08 | 14.08 |
| | FCCA | B1-408 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-12 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-12 | | GARAGE | 12/1/23 | 0.00 | 0.00 | 0.00 | 14.08 | 14.08 |
| | FCCA | B1-408 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-12 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-12 | | GARAGE | 1/1/24 | 0.00 | 0.00 | 0.00 | 14.08 | 14.08 |
| | FCCA | B1-408 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-12 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-12 | | GARAGE | 2/1/24 | 0.00 | 0.00 | 0.00 | 14.08 | 14.08 |
| | FCCA | B1-408 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-12 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-12 | | GARAGE | 3/1/24 | 0.00 | 0.00 | 0.00 | 14.08 | 14.08 |
| | FCCA | B1-408 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-12 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-12 | | GARAGE | 4/1/24 | 0.00 | 0.00 | 0.00 | 14.08 | 14.08 |
| | FCCA | B1-408 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-12 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-12 | | GARAGE | 5/1/24 | 0.00 | 0.00 | 0.00 | 14.08 | 14.08 |
| | FCCA | B1-408 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-12 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-408 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 101.36 | 101.36 |
| | FCCA | P-12 | | GARAGE | 6/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-408 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-12 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-408 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-12 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | P-12 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 9.85 | 9.85 |
| | FCCA | B1-408 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-408 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | P-12 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 9.85 | 9.85 |
| | FCCA | P-12 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-408 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | P-12 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 9.85 | 9.85 |
| | FCCA | B1-408 | | LATE | 10/12/24 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B1-408 | | HOA | 11/1/24 | 0.00 | 252.18 | 0.00 | 0.00 | 252.18 |
| | FCCA | B1-408 | | LATE | 11/12/24 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B1-408 | | LATE | 12/12/24 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| Kosteris, Domenicos | FCCA | C1-103 | 36615 | | | 50.00 | 302.18 | 50.00 | 4,975.76 | 5,377.94 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C1-103 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 283.78 | 283.78 |
| | FCCA | C1-103 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-103 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C1-103 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-103 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C1-103 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-103 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C1-103 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-103 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C1-103 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-103 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-103 | | PARK | 7/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-103 | | HOA | 7/11/23 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C1-103 | | LATE | 8/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-103 | | PARK | 8/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-103 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C1-103 | | PARK | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-103 | | LATE | 9/29/23 | 0.00 | 0.00 | 0.00 | 645.42 | 645.42 |
| | FCCA | C1-103 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-103 | | PARK | 10/11/23 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C1-103 | | HOA | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-103 | | LATE | 11/1/23 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C1-103 | | HOA | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-103 | | LATE | 12/1/23 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C1-103 | | HOA | 12/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-103 | | LATE | 1/1/24 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C1-103 | | HOA | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-103 | | LATE | 2/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-103 | | HOA | 2/12/24 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C1-103 | | LATE | 3/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-103 | | HOA | 3/12/24 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C1-103 | | LATE | 4/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-103 | | HOA | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-103 | | LATE | 5/1/24 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C1-103 | | HOA | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-103 | | LATE | 6/1/24 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C1-103 | | HOA | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-103 | | LATE | 7/1/24 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C1-103 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-103 | | SPECAS | 7/12/24 | 0.00 | 0.00 | 0.00 | 98.47 | 98.47 |
| | FCCA | C1-103 | | LATE | 8/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-103 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C1-103 | | SPECAS | 8/12/24 | 0.00 | 0.00 | 0.00 | 98.47 | 98.47 |
| | FCCA | C1-103 | | LATE | 9/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-103 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C1-103 | | SPECAS | 9/1/24 | 0.00 | | | 98.47 | 98.47 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | C1-103 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-103 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C1-103 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 98.47 | 98.47 |
| | FCCA | C1-103 | | LATE | 10/12/24 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C1-103 | | HOA | 11/1/24 | 0.00 | 322.71 | 0.00 | 0.00 | 322.71 |
| | FCCA | C1-103 | | SPECAS | 11/1/24 | 0.00 | 98.47 | 0.00 | 0.00 | 98.47 |
| | FCCA | C1-103 | | LATE | 11/12/24 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-103 | | HOA | 12/1/24 | 322.71 | 0.00 | 0.00 | 0.00 | 322.71 |
| | FCCA | C1-103 | | SPECAS | 12/1/24 | 98.47 | 0.00 | 0.00 | 0.00 | 98.47 |
| | FCCA | C1-103 | | LATE | 12/12/24 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 471.18 | 471.18 | 50.00 | 8,654.57 | 9,646.93 |
| Kyselica, David | | | 36459 | | | | | | | |
| | FCCA | A-704 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-704 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-704 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-704 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-704 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-704 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-704 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-704 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-704 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-704 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-704 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-704 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-704 | | LATE | 10/12/24 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-704 | | SPECAS | 11/1/24 | 0.00 | 92.59 | 0.00 | 0.00 | 92.59 |
| | FCCA | A-704 | | LATE | 11/12/24 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-704 | | SPECAS | 12/1/24 | 92.59 | 0.00 | 0.00 | 0.00 | 92.59 |
| | FCCA | A-704 | | LATE | 12/12/24 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 142.59 | 142.59 | 50.00 | 1,784.16 | 2,119.34 |
| Land & Trust CO, Chicago Title | | | 36613 | | | | | | | |
| | FCCA | B2-508 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 192.52 | 192.52 |
| | FCCA | B2-508 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 366.88 | 366.88 |
| | FCCA | B2-508 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 366.88 | 366.88 |
| | FCCA | B2-508 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 366.88 | 366.88 |
| | FCCA | B2-508 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-508 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 316.88 | 316.88 |
| | FCCA | B2-508 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-508 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 366.88 | 366.88 |
| | FCCA | B2-508 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-508 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 366.88 | 366.88 |
| | FCCA | B2-508 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-508 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 366.88 | 366.88 |
| | FCCA | B2-508 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | B2-508 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 366.88 | 366.88 |
| | FCCA | B2-508 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-508 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 366.88 | 366.88 |
| | FCCA | B2-508 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-508 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 366.88 | 366.88 |
| | FCCA | B2-508 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-508 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 366.88 | 366.88 |
| | FCCA | B2-508 | | LATE | 8/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-508 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 366.88 | 366.88 |
| | FCCA | B2-508 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-508 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 366.88 | 366.88 |
| | FCCA | B2-508 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-508 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 366.88 | 366.88 |
| | FCCA | B2-508 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-508 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 366.88 | 366.88 |
| | FCCA | B2-508 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-508 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 366.88 | 366.88 |
| | FCCA | B2-508 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-508 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 366.88 | 366.88 |
| | FCCA | B2-508 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-508 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 366.88 | 366.88 |
| | FCCA | B2-508 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-508 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 366.88 | 366.88 |
| | FCCA | B2-508 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-508 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 366.88 | 366.88 |
| | FCCA | B2-508 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-508 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 366.88 | 366.88 |
| | FCCA | B2-508 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-508 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 366.88 | 366.88 |
| | FCCA | B2-508 | | SPECAS | 7/11/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | B2-508 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-508 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 227.56 | 227.56 |
| | FCCA | B2-508 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | B2-508 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-508 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-508 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 366.88 | 366.88 |
| | FCCA | B2-508 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | B2-508 | | LATE | 10/12/24 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B2-508 | | HOA | 11/1/24 | 0.00 | 366.88 | 0.00 | 0.00 | 366.88 |
| | FCCA | B2-508 | | SPECAS | 11/1/24 | 0.00 | 116.24 | 0.00 | 0.00 | 116.24 |
| | FCCA | B2-508 | | LATE | 11/12/24 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B2-508 | | HOA | 12/1/24 | 366.88 | 0.00 | 0.00 | 0.00 | 366.88 |
| | FCCA | B2-508 | | SPECAS | 12/1/24 | 116.24 | 0.00 | 0.00 | 0.00 | 116.24 |
| | FCCA | B2-508 | | LATE | 12/12/24 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 533.12 | 533.12 | 50.00 | 10,207.04 | 11,323.28 |

Lawande, Vinayak    FCCA    A-706    36461

Aged Receivables    01/13/25 03:31 AM

rentmanager.com - property management systems   rev.12.241104

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | A-706 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 1,460.96 | 1,460.96 |
| | FCCA | A-706 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-706 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-706 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-706 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-706 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-706 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-706 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-706 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-706 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-706 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-706 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-706 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-706 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-706 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-706 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-706 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-706 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-706 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-706 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-706 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-706 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-706 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-706 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-706 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-706 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-706 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-706 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-706 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-706 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-706 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-706 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-706 | | LATE | 8/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-706 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-706 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-706 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-706 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-706 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-706 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-706 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-706 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 296.20 | 296.20 |
| | FCCA | A-706 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-706 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-706 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-706 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-706 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-706 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | A-706 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-706 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-706 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-706 | | LATE | 10/12/24 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-706 | | HOA | 11/1/24 | 0.00 | 387.42 | 0.00 | 0.00 | 387.42 |
| | FCCA | A-706 | | SPECAS | 11/1/24 | 0.00 | 118.21 | 0.00 | 0.00 | 118.21 |
| | FCCA | A-706 | | LATE | 11/12/24 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-706 | | HOA | 12/1/24 | 387.42 | 0.00 | 0.00 | 0.00 | 387.42 |
| | FCCA | A-706 | | SPECAS | 12/1/24 | 118.21 | 0.00 | 0.00 | 0.00 | 118.21 |
| | FCCA | A-706 | | LATE | 12/12/24 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 555.63 | 555.63 | 50.00 | 12,880.08 | 14,041.34 |
| Lawande, Vinayak | FCCA | A-1004 | 36485 | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 85.45 | 85.45 |
| | FCCA | A-1004 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1004 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1004 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1004 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1004 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1004 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1004 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1004 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1004 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1004 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1004 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1004 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1004 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1004 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1004 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1004 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1004 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1004 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1004 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 108.29 | 108.29 |
| | FCCA | A-1004 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1004 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1004 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1004 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1004 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1004 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1004 | | MISC | 9/16/24 | 0.00 | 0.00 | 0.00 | 434.38 | 434.38 |
| | FCCA | A-1004 | | LATE | 10/12/24 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1004 | | HOA | 11/1/24 | 0.00 | 303.45 | 0.00 | 0.00 | 303.45 |
| | FCCA | A-1004 | | SPECAS | 11/1/24 | 0.00 | 92.59 | 0.00 | 0.00 | 92.59 |
| | FCCA | A-1004 | | LATE | 11/12/24 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1004 | | HOA | 12/1/24 | 303.45 | 0.00 | 0.00 | 0.00 | 303.45 |
| | FCCA | A-1004 | | SPECAS | 12/1/24 | 92.59 | 0.00 | 0.00 | 0.00 | 92.59 |

Aged Receivables        01/13/25 03:31 AM

rentmanager.com - property management systems   rev.12.241104

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-1004 | | LATE | 12/12/24 | 50.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | | | | | | 446.04 | 446.04 | 50.00 | 4,109.17 | 5,051.25 |
| Lawande, Vinayak | FCCA | A-1107 | 36498 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 1,389.64 | 1,389.64 |
| | FCCA | A-1107 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1107 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1107 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1107 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1107 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1107 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1107 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1107 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1107 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1107 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1107 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1107 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1107 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1107 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1107 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1107 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1107 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1107 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1107 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1107 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1107 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1107 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1107 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1107 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1107 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1107 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1107 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1107 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1107 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1107 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1107 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1107 | | LATE | 8/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1107 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1107 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1107 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1107 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1107 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1107 | | LATE | 11/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1107 | | HOA | 11/12/23 | 0.00 | 0.00 | 0.00 | 304.76 | 304.76 |
| | FCCA | A-1107 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1107 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1107 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1107 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-1107 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1107 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1107 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1107 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1107 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1107 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1107 | | HOA | 10/12/24 | 0.00 | 309.91 | 0.00 | 0.00 | 309.91 |
| | FCCA | A-1107 | | SPECAS | 11/11/24 | 0.00 | 94.56 | 0.00 | 0.00 | 94.56 |
| | FCCA | A-1107 | | LATE | 11/12/24 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1107 | | HOA | 12/1/24 | 309.91 | 0.00 | 0.00 | 0.00 | 309.91 |
| | FCCA | A-1107 | | SPECAS | 12/1/24 | 94.56 | 0.00 | 0.00 | 0.00 | 94.56 |
| | FCCA | A-1107 | | LATE | 12/12/24 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 454.47 | 454.47 | 50.00 | 10,492.15 | 11,451.09 |
| Lawande, Vinayak | FCCA | C1-108 | 36618 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 1,200.22 | 1,200.22 |
| | FCCA | C1-108 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-108 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-108 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-108 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-108 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-108 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-108 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-108 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-108 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-108 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-108 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-108 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-108 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-108 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-108 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-108 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-108 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-108 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-108 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-108 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-108 | | PARK | 2/28/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-108 | | PARK | 3/1/23 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| | FCCA | C1-108 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-108 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-108 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-108 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-108 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-108 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-108 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | C1-108 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-108 | | PARK | 7/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-108 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-108 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-108 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-108 | | LATE | 8/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-108 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-108 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-108 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-108 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-108 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-108 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-108 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-108 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 357.91 | 357.91 |
| | FCCA | C1-108 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-108 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-108 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-108 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-108 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-108 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-108 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-108 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-108 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-108 | | LATE | 9/12/24 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C1-108 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-108 | | HOA | 11/1/24 | 0.00 | 400.33 | 0.00 | 0.00 | 400.33 |
| | FCCA | C1-108 | | SPECAS | 11/1/24 | 0.00 | 122.16 | 0.00 | 0.00 | 122.16 |
| | FCCA | C1-108 | | LATE | 11/12/24 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-108 | | HOA | 12/1/24 | 400.33 | 0.00 | 0.00 | 0.00 | 400.33 |
| | FCCA | C1-108 | | SPECAS | 12/1/24 | 122.16 | 0.00 | 0.00 | 0.00 | 122.16 |
| | FCCA | C1-108 | | LATE | 12/12/24 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-108 | | MISC | 12/13/24 | 40.00 | 0.00 | 0.00 | 0.00 | 40.00 |
| | | | | | | 612.49 | 572.49 | 50.00 | 13,316.71 | 14,551.69 |
| Lawande, Vinayak | FCCA | C2-104 | 36653 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 1,432.83 | 1,432.83 |
| | FCCA | C2-104 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 464.92 | 464.92 |
| | FCCA | C2-104 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 464.92 | 464.92 |
| | FCCA | C2-104 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 464.92 | 464.92 |
| | FCCA | C2-104 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 464.92 | 464.92 |
| | FCCA | C2-104 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 464.92 | 464.92 |
| | FCCA | C2-104 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 464.92 | 464.92 |
| | FCCA | C2-104 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 464.92 | 464.92 |
| | FCCA | C2-104 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 464.92 | 464.92 |
| | FCCA | C2-104 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 464.92 | 464.92 |
| | FCCA | C2-104 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 464.92 | 464.92 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C2-104 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 464.92 | 464.92 |
| | FCCA | C2-104 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 464.92 | 464.92 |
| | FCCA | C2-104 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 464.92 | 464.92 |
| | FCCA | C2-104 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 464.92 | 464.92 |
| | FCCA | C2-104 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 464.92 | 464.92 |
| | FCCA | C2-104 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-104 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 464.92 | 464.92 |
| | FCCA | C2-104 | | LATE | 1/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-104 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-104 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 464.92 | 464.92 |
| | FCCA | C2-104 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-104 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 464.92 | 464.92 |
| | FCCA | C2-104 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-104 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 464.92 | 464.92 |
| | FCCA | C2-104 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-104 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 464.92 | 464.92 |
| | FCCA | C2-104 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-104 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 464.92 | 464.92 |
| | FCCA | C2-104 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-104 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 464.92 | 464.92 |
| | FCCA | C2-104 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-104 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 464.92 | 464.92 |
| | FCCA | C2-104 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 464.92 | 464.92 |
| | FCCA | C2-104 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-104 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 464.92 | 464.92 |
| | FCCA | C2-104 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-104 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 464.92 | 464.92 |
| | FCCA | C2-104 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-104 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 464.92 | 464.92 |
| | FCCA | C2-104 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-104 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 231.88 | 231.88 |
| | FCCA | C2-104 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-104 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-104 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-104 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-104 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-104 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-104 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-104 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-104 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-104 | | LATE | 10/12/24 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C2-104 | | HOA | 11/1/24 | 0.00 | 464.92 | 0.00 | 0.00 | 464.92 |
| | FCCA | C2-104 | | SPECAS | 11/1/24 | 0.00 | 141.86 | 0.00 | 0.00 | 141.86 |
| | FCCA | C2-104 | | LATE | 11/12/24 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-104 | | HOA | 12/1/24 | 464.92 | 0.00 | 0.00 | 0.00 | 464.92 |
| | FCCA | C2-104 | | SPECAS | 12/1/24 | 141.86 | 0.00 | 0.00 | 0.00 | 141.86 |
| | FCCA | C2-104 | | LATE | 12/12/24 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |

01/13/25 03:31 AM

Aged Receivables

rentmanager.com - property management systems   rev.12.241104

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | | | | | | 656.78 | 656.78 | 50.00 | 15,267.55 | 16,631.11 |
| LLC, RV Holdings Three | | | 36590 | | | | | | | |
| | FCCA | B2-208 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 68,790.64 | 68,790.64 |
| | FCCA | B2-208 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-208 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-208 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-208 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-208 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-208 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-208 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-208 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-208 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-208 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-208 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-208 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-208 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-208 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-208 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-208 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-208 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-208 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-208 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-208 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-208 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-208 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-208 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-208 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-208 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-208 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-208 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-208 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-208 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-208 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-208 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-208 | | LATE | 8/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-208 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-208 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-208 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-208 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-208 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-208 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-208 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-208 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-208 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-208 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-208 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |

Aged Receivables    01/13/25 03:31 AM

rentmanager.com - property management systems   rev.12.241104

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | B2-208 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-208 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-208 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-208 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-208 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-208 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-208 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-208 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-208 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-208 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-208 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | B2-208 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-208 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-208 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | B2-208 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-208 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-208 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | B2-208 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-208 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-208 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | B2-208 | | LATE | 10/12/24 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B2-208 | | HOA | 11/1/24 | 0.00 | 380.96 | 0.00 | 0.00 | 380.96 |
| | FCCA | B2-208 | | SPECAS | 11/1/24 | 0.00 | 116.24 | 0.00 | 0.00 | 116.24 |
| | FCCA | B2-208 | | LATE | 11/12/24 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B2-208 | | HOA | 12/1/24 | 380.96 | 0.00 | 0.00 | 0.00 | 380.96 |
| | FCCA | B2-208 | | SPECAS | 12/1/24 | 116.24 | 0.00 | 0.00 | 0.00 | 116.24 |
| | FCCA | B2-208 | | LATE | 12/12/24 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 547.20 | 547.20 | 50.00 | 84,401.12 | 85,545.52 |
| LLC, Sree Pachamma Properties, | FCCA | B1-503 | 36572 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 2,229.52 | 2,229.52 |
| | FCCA | B1-503 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |

Aged Receivables    01/13/25 03:31 AM

rentmanager.com - property management systems  rev.12.241104

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
|  | FCCA | B1-503 |  | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-503 |  | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B1-503 |  | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-503 |  | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-503 |  | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-503 |  | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B1-503 |  | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-503 |  | PARK | 5/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-503 |  | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B1-503 |  | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-503 |  | PARK | 6/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-503 |  | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B1-503 |  | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-503 |  | PARK | 7/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-503 |  | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B1-503 |  | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-503 |  | PARK | 8/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-503 |  | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B1-503 |  | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-503 |  | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B1-503 |  | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-503 |  | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-503 |  | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B1-503 |  | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-503 |  | PARK | 11/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-503 |  | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B1-503 |  | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-503 |  | PARK | 12/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-503 |  | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B1-503 |  | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-503 |  | PARK | 1/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-503 |  | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B1-503 |  | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-503 |  | PARK | 2/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-503 |  | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B1-503 |  | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-503 |  | PARK | 3/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-503 |  | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B1-503 |  | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-503 |  | PARK | 4/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-503 |  | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B1-503 |  | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-503 |  | PARK | 5/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-503 |  | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B1-503 |  | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-503 |  | PARK | 6/1/24 | 0.00 |  |  | 50.00 | 50.00 |

Aged Receivables    01/13/25 03:31 AM

rentmanager.com - property management systems   rev.12.241104

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | B1-503 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-503 | | PARK | 7/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-503 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | SPECAS | 7/11/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | B1-503 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-503 | | PARK | 8/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-503 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | B1-503 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-503 | | PARK | 9/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-503 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | B1-503 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-503 | | PARK | 10/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-503 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | B1-503 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-503 | | PARK | 11/1/24 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B1-503 | | HOA | 11/1/24 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
| | FCCA | B1-503 | | SPECAS | 11/1/24 | 0.00 | 108.36 | 0.00 | 0.00 | 108.36 |
| | FCCA | B1-503 | | LATE | 11/12/24 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B1-503 | | PARK | 12/1/24 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B1-503 | | HOA | 12/1/24 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
| | FCCA | B1-503 | | SPECAS | 12/1/24 | 108.36 | 0.00 | 0.00 | 0.00 | 108.36 |
| | FCCA | B1-503 | | LATE | 12/1/24 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 563.48 | 563.48 | 50.00 | 17,042.16 | 18,219.12 |
| Lobbins, Daniel | FCCA | B2-304 | 37165 | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 47.30 | 47.30 |
| | FCCA | B2-304 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-304 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-304 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-304 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-304 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-304 | | SPECAS | 12/1/24 | 116.24 | 0.00 | 0.00 | 0.00 | 116.24 |
| | | | | | | 116.24 | 0.00 | 0.00 | 297.30 | 413.54 |
| Lockhart, Katrina | FCCA | B1-101 | 36541 | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-101 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-101 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | | | | | | 0.00 | 0.00 | 0.00 | 487.42 | 487.42 |
| Lorek, Thomas | FCCA | B1-507 | 36576 | MISC | 12/13/24 | 40.00 | 0.00 | 0.00 | 0.00 | 40.00 |
| | FCCA | B1-507 | | | | 40.00 | 0.00 | 0.00 | 0.00 | 40.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 40.00 | 0.00 | 0.00 | 0.00 | 40.00 |
| Malley, Tanisha | | | 36428 | | | | | | | |
| | FCCA | A-310 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 30,276.29 | 30,276.29 |
| | FCCA | A-310 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-310 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-310 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 117.37 | 117.37 |
| | FCCA | A-310 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-310 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-310 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-310 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-310 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-310 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-310 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-310 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-310 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-310 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-310 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-310 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-310 | | HOA | 1/12/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-310 | | LATE | 2/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-310 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-310 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-310 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-310 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-310 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-310 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-310 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-310 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-310 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-310 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-310 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | A-310 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-310 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-310 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | A-310 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-310 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-310 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | A-310 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-310 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-310 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | A-310 | | LATE | 10/12/24 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-310 | | HOA | 11/1/24 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
| | FCCA | A-310 | | SPECAS | 11/1/24 | 0.00 | 108.36 | 0.00 | 0.00 | 108.36 |
| | FCCA | A-310 | | LATE | 11/12/24 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-310 | | HOA | 12/1/24 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |

rentmanager.com - property management systems   rev.12.241104

Aged Receivables    01/13/25 03:31 AM

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-310 | | SPECAS | 12/1/24 | 108.36 | 0.00 | 0.00 | 0.00 | 108.36 |
| | FCCA | A-310 | | LATE | 12/12/24 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 513.48 | 513.48 | 50.00 | 35,783.42 | 36,860.38 |
| Maritza Cervantes and Alma Ocav | FCCA | C2-303 | 36665 | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 237.17 | 237.17 |
| | FCCA | C2-303 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-303 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-303 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-303 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-303 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-303 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-303 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-303 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-303 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-303 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-303 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-303 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-303 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-303 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-303 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-303 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-303 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-303 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-303 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-303 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-303 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-303 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C2-303 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-303 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-303 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C2-303 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-303 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-303 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C2-303 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-303 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-303 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C2-303 | | LATE | 10/12/24 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C2-303 | | HOA | 11/1/24 | 0.00 | 322.71 | 0.00 | 0.00 | 322.71 |
| | FCCA | C2-303 | | SPECAS | 11/1/24 | 0.00 | 96.54 | 0.00 | 0.00 | 96.54 |
| | FCCA | C2-303 | | LATE | 11/12/24 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-303 | | HOA | 12/1/24 | 322.71 | 0.00 | 0.00 | 0.00 | 322.71 |
| | FCCA | C2-303 | | SPECAS | 12/1/24 | 96.54 | 0.00 | 0.00 | 0.00 | 96.54 |
| | FCCA | C2-303 | | LATE | 12/12/24 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 469.25 | 469.25 | 50.00 | 5,791.27 | 6,779.77 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Martin, Joyce | FCCA | A-602 | 36448 | HOA | 12/1/24 | 57.41 | 0.00 | 0.00 | 0.00 | 57.41 |
| | FCCA | A-602 | | HOA | 12/1/24 | 92.59 | 0.00 | 0.00 | 0.00 | 92.59 |
| | FCCA | A-602 | | SPECAS | 12/1/24 | 150.00 | 0.00 | 0.00 | 0.00 | 150.00 |
| | | | | | | 57.41 | | | | 57.41 |
| | | | | | | 92.59 | | | | 92.59 |
| | | | | | | 150.00 | | | | 150.00 |
| Martinez, Aracely | FCCA | D1-103 | 36687 | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 129.27 | 129.27 |
| | FCCA | D1-103 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 183.73 | 183.73 |
| | FCCA | D1-103 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D1-103 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D1-103 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D1-103 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D1-103 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 0.05 | 0.05 |
| | FCCA | D1-103 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-103 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-103 | | LATE | 2/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-103 | | PARK | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-103 | | LATE | 3/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-103 | | PARK | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-103 | | PARK | 4/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-103 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-103 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-103 | | PARK | 6/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-103 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-103 | | PARK | 7/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-103 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-103 | | PARK | 8/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-103 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-103 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-103 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-103 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-103 | | LATE | 11/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-103 | | PARK | 11/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-103 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-103 | | PARK | 12/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-103 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-103 | | LATE | 1/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-103 | | LATE | 2/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-103 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-103 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-103 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-103 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-103 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-103 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 30.76 | 30.76 |
| | FCCA | D1-103 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-103 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-103 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-103 | | LATE | 10/12/24 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |

Aged Receivables      01/13/25 03:31 AM

rentmanager.com - property management systems   rev.12.241104

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | D1-103 | | HOA | 11/1/24 | 0.00 | 0.80 | 0.00 | 0.00 | 0.80 |
| | FCCA | D1-103 | | SPECAS | 11/1/24 | 0.00 | 120.19 | 0.00 | 0.00 | 120.19 |
| | FCCA | D1-103 | | LATE | 11/12/24 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D1-103 | | SPECAS | 12/1/24 | 120.06 | 0.00 | 0.00 | 0.00 | 120.06 |
| | FCCA | D1-103 | | LATE | 12/12/24 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 170.06 | 170.99 | 50.00 | 3,469.29 | 3,860.34 |
| Mary Slattery Boyle, Patrick Slatter | FCCA | | 36693 | | | | | | | |
| | FCCA | D1-201 | | LATE | 11/12/24 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D1-201 | | HOA | 12/1/24 | 484.30 | 0.00 | 0.00 | 0.00 | 484.30 |
| | FCCA | P-15 | | GARAGE | 12/1/24 | 38.15 | 0.00 | 0.00 | 0.00 | 38.15 |
| | FCCA | D1-201 | | SPECAS | 12/1/24 | 147.78 | 0.00 | 0.00 | 0.00 | 147.78 |
| | FCCA | P-15 | | SPECAS | 12/1/24 | 9.85 | 0.00 | 0.00 | 0.00 | 9.85 |
| | FCCA | D1-201 | | LATE | 12/12/24 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 730.08 | 50.00 | 0.00 | 0.00 | 780.08 |
| Masalanka, Arthur | FCCA | | 36506 | | | | | | | |
| | FCCA | A-1205 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 64.73 | 64.73 |
| | FCCA | A-1205 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1205 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1205 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1205 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1205 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1205 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1205 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1205 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1205 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1205 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1205 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1205 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1205 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1205 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1205 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1205 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1205 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1205 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1205 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1205 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1205 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1205 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1205 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1205 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1205 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1205 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1205 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1205 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

Aged Receivables   01/13/25 03:31 AM

rentmanager.com - property management systems   rev.12.241104

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-1205 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1205 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1205 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1205 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1205 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1205 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1205 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1205 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1205 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1205 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1205 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1205 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1205 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1205 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1205 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1205 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1205 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1205 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | A-1205 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1205 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1205 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | A-1205 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1205 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1205 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | A-1205 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1205 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1205 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | A-1205 | | LATE | 10/12/24 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1205 | | HOA | 11/1/24 | 0.00 | 368.04 | 0.00 | 0.00 | 368.04 |
| | FCCA | A-1205 | | SPECAS | 11/1/24 | 0.00 | 112.30 | 0.00 | 0.00 | 112.30 |
| | FCCA | A-1205 | | LATE | 11/12/24 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1205 | | HOA | 12/1/24 | 368.04 | 0.00 | 0.00 | 0.00 | 368.04 |
| | FCCA | A-1205 | | SPECAS | 12/1/24 | 112.30 | 0.00 | 0.00 | 0.00 | 112.30 |
| | FCCA | A-1205 | | LATE | 12/12/24 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 530.34 | 530.34 | 50.00 | 12,605.13 | 13,715.81 |
| Mayfield, Lisa | FCCA | B2-202 | 36584 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 2,216.39 | 2,216.39 |
| | FCCA | B2-202 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-202 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-202 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-202 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-202 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-202 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-202 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-202 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | B2-202 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-202 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-202 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-202 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-202 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-202 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-202 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-202 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-202 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-202 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-202 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-202 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-202 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-202 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-202 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-202 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-202 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-202 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-202 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-202 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-202 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-202 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-202 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-202 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-202 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-202 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-202 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-202 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-202 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-202 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-202 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-202 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-202 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-202 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-202 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-202 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-202 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-202 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-202 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-202 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-202 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-202 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-202 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-202 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-202 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | B2-202 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

Aged Receivables   01/13/25 03:31 AM

rentmanager.com - property management systems   rev.12.241104

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | B2-202 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-202 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | B2-202 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-202 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-202 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | B2-202 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-202 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-202 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | B2-202 | | LATE | 10/12/24 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B2-202 | | HOA | 11/1/24 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
| | FCCA | B2-202 | | SPECAS | 11/1/24 | 0.00 | 108.36 | 0.00 | 0.00 | 108.36 |
| | FCCA | B2-202 | | LATE | 11/12/24 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B2-202 | | HOA | 12/1/24 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
| | FCCA | B2-202 | | SPECAS | 12/1/24 | 108.36 | 0.00 | 0.00 | 0.00 | 108.36 |
| | FCCA | B2-202 | | LATE | 12/12/24 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 513.48 | 513.48 | 50.00 | 16,839.27 | 17,916.23 |
| McGraw, Veronica | FCCA | D2-105 | 36703 | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 418.72 | 418.72 |
| | FCCA | D2-105 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-105 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-105 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-105 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-105 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-105 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-105 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-105 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-105 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-105 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-105 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-105 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-105 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-105 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-105 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-105 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-105 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-105 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-105 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 149.71 | 149.71 |
| | FCCA | D2-105 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-105 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-105 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 149.71 | 149.71 |
| | FCCA | D2-105 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-105 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-105 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 149.71 | 149.71 |
| | FCCA | D2-105 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-105 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |

Aged Receivables    01/13/25 03:31 AM

rentmanager.com - property management systems   rev.12.241104

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | D2-105 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 149.71 | 149.71 |
| | FCCA | D2-105 | | LATE | 10/12/24 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | D2-105 | | HOA | 11/1/24 | 0.00 | 490.64 | 0.00 | 0.00 | 490.64 |
| | FCCA | D2-105 | | SPECAS | 11/1/24 | 0.00 | 149.71 | 0.00 | 0.00 | 149.71 |
| | FCCA | D2-105 | | LATE | 11/12/24 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D2-105 | | HOA | 12/1/24 | 490.64 | 0.00 | 0.00 | 0.00 | 490.64 |
| | FCCA | D2-105 | | SPECAS | 12/1/24 | 149.71 | 0.00 | 0.00 | 0.00 | 149.71 |
| | FCCA | D2-105 | | LATE | 12/12/24 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| McKoy, Hatuey | | | | | | 690.35 | 690.35 | 50.00 | 7,505.24 | 8,935.94 |
| | FCCA | A-308 | 36426 | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 35.26 | 35.26 |
| | FCCA | A-308 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-308 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-308 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-308 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-308 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-308 | | PARK | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-308 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-308 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-308 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-308 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-308 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-308 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-308 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-308 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-308 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-308 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-308 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 284.95 | 284.95 |
| | FCCA | A-308 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-308 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-308 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-308 | | LATE | 10/12/24 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-308 | | LATE | 11/12/24 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-308 | | SPECAS | 12/1/24 | 87.61 | 0.00 | 0.00 | 0.00 | 87.61 |
| | FCCA | A-308 | | LATE | 12/1/24 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| McKoy, Hatuey | | | | | | 137.61 | 50.00 | 50.00 | 1,270.21 | 1,507.82 |
| | FCCA | A-501 | 36438 | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 24.19 | 24.19 |
| | FCCA | A-501 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-501 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-501 | | SPECAS | 12/1/24 | 116.10 | 0.00 | 0.00 | 0.00 | 116.10 |
| McKoy, Hatuey | | | | | | 116.10 | 0.00 | 0.00 | 124.19 | 240.29 |
| | FCCA | A-608 | 36453 | | | | | | | |

Aged Receivables    01/13/25 03:31 AM

rentmanager.com - property management systems   rev.12.241104

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | A-608 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 5.38 | 5.38 |
| | FCCA | A-608 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-608 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-608 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-608 | | SPECAS | 12/1/24 | 92.59 | 0.00 | 0.00 | 0.00 | 92.59 |
| | | | | | | 92.59 | 0.00 | 0.00 | 155.38 | 247.97 |
| McKoy, Hatuey | FCCA | A-1308 | 36519 | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 5.05 | 5.05 |
| | FCCA | A-1308 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1308 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1308 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1308 | | SPECAS | 12/1/24 | 94.56 | 0.00 | 0.00 | 0.00 | 94.56 |
| | | | | | | 94.56 | 0.00 | 0.00 | 155.05 | 249.61 |
| McKoy, Hatuey | FCCA | B2-101 | 36578 | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 31.18 | 31.18 |
| | FCCA | B2-101 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-101 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-101 | | SPECAS | 12/1/24 | 118.21 | 0.00 | 0.00 | 0.00 | 118.21 |
| | | | | | | 118.21 | 0.00 | 0.00 | 131.18 | 249.39 |
| McKoy, Hatuey | FCCA | B2-404 | 36602 | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 28.92 | 28.92 |
| | FCCA | B2-404 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-404 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-404 | | SPECAS | 12/1/24 | 116.24 | 0.00 | 0.00 | 0.00 | 116.24 |
| | | | | | | 116.24 | 0.00 | 0.00 | 128.92 | 245.16 |
| McKoy, Hatuey | FCCA | C2-508 | 36684 | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 3.58 | 3.58 |
| | FCCA | C2-508 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-508 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-508 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-508 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-508 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-508 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-508 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-508 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-508 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-508 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-508 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-508 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-508 | | SPECAS | 12/1/24 | 120.19 | 0.00 | 0.00 | 0.00 | 120.19 |
| | | | | | | 120.19 | 0.00 | 0.00 | 603.58 | 723.77 |
| Mcmath, Lisa | FCCA | A-1003 | 36484 | | | | | | | |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-1003 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 14.82 | 14.82 |
| | FCCA | A-1003 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-1003 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1003 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1003 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-1003 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1003 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1003 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-1003 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1003 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1003 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-1003 | | LATE | 10/12/24 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1003 | | HOA | 11/1/24 | 0.00 | 303.45 | 0.00 | 0.00 | 303.45 |
| | FCCA | A-1003 | | SPECAS | 11/1/24 | 0.00 | 92.59 | 0.00 | 0.00 | 92.59 |
| | FCCA | A-1003 | | LATE | 11/12/24 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1003 | | HOA | 12/1/24 | 303.45 | 0.00 | 0.00 | 0.00 | 303.45 |
| | FCCA | A-1003 | | SPECAS | 12/1/24 | 92.59 | 0.00 | 0.00 | 0.00 | 92.59 |
| | FCCA | A-1003 | | LATE | 12/12/24 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 446.04 | 446.04 | 50.00 | 1,445.53 | 2,387.61 |
| Mendez, Paula | FCCA | D2-201 | 36707 | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-201 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-201 | | PARK | 1/31/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-201 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-201 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-201 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-201 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 462.12 | 462.12 |
| | FCCA | D2-201 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-201 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-201 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-201 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-201 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-201 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-201 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-201 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-201 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-201 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-201 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-201 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 484.30 | 484.30 |
| | FCCA | D2-201 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-201 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-201 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-201 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-201 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-201 | | LATE | 10/12/24 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |

Aged Receivables    01/13/25 03:31 AM

rentmanager.com - property management systems   rev.12.241104

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | D2-201 | | HOA | 11/1/24 | 0.00 | 0.30 | 0.00 | 0.00 | 0.30 |
| | FCCA | D2-201 | | SPECAS | 11/1/24 | 0.00 | 147.78 | 0.00 | 0.00 | 147.78 |
| | FCCA | D2-201 | | LATE | 11/12/24 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D2-201 | | HOA | 12/1/24 | 0.30 | 0.00 | 0.00 | 0.00 | 0.30 |
| | FCCA | D2-201 | | SPECAS | 12/1/24 | 147.78 | 0.00 | 0.00 | 0.00 | 147.78 |
| | FCCA | D2-201 | | LATE | 12/12/24 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 198.08 | 198.08 | 50.00 | 2,046.42 | 2,492.58 |
| Mendoza, Juan | | | 36628 | | | | | | | |
| | FCCA | C1-302 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 5,168.86 | 5,168.86 |
| | FCCA | C1-302 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-302 | | PARK | 1/1/23 | 0.00 | 0.00 | 0.00 | 250.00 | 250.00 |
| | FCCA | C1-302 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | LATE | 1/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-302 | | PARK | 2/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-302 | | PARK | 2/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-302 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-302 | | PARK | 3/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-302 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-302 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-302 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-302 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-302 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-302 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-302 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-302 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-302 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-302 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

01/13/25 03:31 AM

Aged Receivables

rentmanager.com - property management systems   rev.12.241104

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C1-302 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-302 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-302 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-302 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-302 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-302 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | C1-302 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-302 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | C1-302 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-302 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | C1-302 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-302 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | C1-302 | | LATE | 10/12/24 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C1-302 | | HOA | 11/1/24 | 0.00 | 368.04 | 0.00 | 0.00 | 368.04 |
| | FCCA | C1-302 | | SPECAS | 11/1/24 | 0.00 | 112.30 | 0.00 | 0.00 | 112.30 |
| | FCCA | C1-302 | | LATE | 11/12/24 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-302 | | HOA | 12/1/24 | 368.04 | 0.00 | 0.00 | 0.00 | 368.04 |
| | FCCA | C1-302 | | SPECAS | 12/1/24 | 112.30 | 0.00 | 0.00 | 0.00 | 112.30 |
| | FCCA | C1-302 | | LATE | 12/12/24 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 530.34 | 530.34 | 50.00 | 17,373.18 | 18,483.86 |
| Midland Federal Savings | FCCA | B1-101 | 36890 | HOA | 5/28/22 | 0.00 | 0.00 | 0.00 | 387.22 | 387.22 |
| | FCCA | B1-101 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-101 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-101 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-101 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-101 | | PARK | 10/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-101 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-101 | | PARK | 11/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-101 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-101 | | PARK | 12/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-101 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-101 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-101 | | PARK | 1/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-101 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-101 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

rentmanager.com - property management systems   rev.12.241104

Aged Receivables     01/13/25 03:31 AM

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | B1-101 | | PARK | 2/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-101 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-101 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-101 | | PARK | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-101 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-101 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-101 | | PARK | 4/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-101 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-101 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-101 | | PARK | 5/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-101 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-101 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-101 | | PARK | 6/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-101 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-101 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-101 | | PARK | 7/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-101 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-101 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-101 | | PARK | 8/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-101 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-101 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-101 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-101 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-101 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-101 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-101 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-101 | | PARK | 11/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-101 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-101 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-101 | | PARK | 12/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-101 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-101 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-101 | | PARK | 1/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-101 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-101 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-101 | | PARK | 2/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-101 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-101 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-101 | | PARK | 3/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-101 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-101 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-101 | | PARK | 4/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-101 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-101 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-101 | | PARK | 5/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-101 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |

01/13/25 03:31 AM

Aged Receivables

rentmanager.com - property management systems   rev.12.241104

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | B1-101 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-101 | | PARK | 6/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-101 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-101 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-101 | | PARK | 7/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-101 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-101 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 118.21 | 118.21 |
| | FCCA | B1-101 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-101 | | PARK | 8/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-101 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-101 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 118.21 | 118.21 |
| | FCCA | B1-101 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-101 | | PARK | 9/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-101 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-101 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 118.21 | 118.21 |
| | FCCA | B1-101 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-101 | | PARK | 10/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-101 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-101 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 118.21 | 118.21 |
| | FCCA | B1-101 | | LATE | 10/12/24 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B1-101 | | PARK | 11/1/24 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B1-101 | | HOA | 11/1/24 | 0.00 | 387.42 | 0.00 | 0.00 | 387.42 |
| | FCCA | B1-101 | | SPECAS | 11/1/24 | 0.00 | 118.21 | 0.00 | 0.00 | 118.21 |
| | FCCA | B1-101 | | LATE | 11/12/24 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B1-101 | | PARK | 12/1/24 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B1-101 | | HOA | 12/1/24 | 387.42 | 0.00 | 0.00 | 0.00 | 387.42 |
| | FCCA | B1-101 | | SPECAS | 12/1/24 | 118.21 | 0.00 | 0.00 | 0.00 | 118.21 |
| | FCCA | B1-101 | | LATE | 12/12/24 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 605.63 | 605.63 | 50.00 | 14,395.24 | 15,656.50 |
| Milton, Vanessa | FCCA | A-1105 | 36496 | | | | | | | |
| | FCCA | A-1105 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 37.48 | 37.48 |
| | FCCA | A-1105 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1105 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 3.04 | 3.04 |
| | FCCA | A-1105 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1105 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 0.04 | 0.04 |
| | FCCA | A-1105 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1105 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 0.04 | 0.04 |
| | FCCA | A-1105 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1105 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 0.04 | 0.04 |
| | FCCA | A-1105 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1105 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 0.04 | 0.04 |
| | FCCA | A-1105 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1105 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 0.04 | 0.04 |
| | FCCA | A-1105 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1105 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-1105 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1105 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1105 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1105 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1105 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1105 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1105 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1105 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1105 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1105 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1105 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1105 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1105 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1105 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1105 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1105 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1105 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1105 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1105 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1105 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1105 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1105 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | A-1105 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1105 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1105 | | SPECAS | 8/12/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | A-1105 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1105 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1105 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | A-1105 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1105 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1105 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | A-1105 | | LATE | 10/12/24 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1105 | | HOA | 11/1/24 | 0.00 | 368.04 | 0.00 | 0.00 | 368.04 |
| | FCCA | A-1105 | | SPECAS | 11/1/24 | 0.00 | 112.30 | 0.00 | 0.00 | 112.30 |
| | FCCA | A-1105 | | LATE | 11/12/24 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1105 | | HOA | 12/1/24 | 368.04 | 0.00 | 0.00 | 0.00 | 368.04 |
| | FCCA | A-1105 | | SPECAS | 12/1/24 | 112.30 | 0.00 | 0.00 | 0.00 | 112.30 |
| | FCCA | A-1105 | | LATE | 12/12/24 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 530.34 | 530.34 | 50.00 | 7,010.52 | 8,121.20 |
| | | | 36889 | | | | | | | |
| Mireles, Oscar | FCCA | A-603 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-603 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 181.95 | 181.95 |
| | FCCA | A-603 | | PARK | 2/7/23 | 0.00 | 0.00 | 0.00 | 300.00 | 300.00 |
| | FCCA | A-603 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-603 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 3.45 | 3.45 |

rentmanager.com - property management systems   rev.12.241104

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | A-603 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-603 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-603 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-603 | | PARK | 5/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-603 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-603 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-603 | | PARK | 6/1/23 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| | FCCA | A-603 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-603 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-603 | | PARK | 7/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-603 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-603 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-603 | | PARK | 8/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-603 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-603 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| | FCCA | A-603 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-603 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| | FCCA | A-603 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 6.90 | 6.90 |
| | FCCA | A-603 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-603 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-603 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-603 | | HOA | 12/12/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-603 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-603 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-603 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 70.70 | 70.70 |
| | FCCA | A-603 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-603 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-603 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-603 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-603 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-603 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-603 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-603 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-603 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-603 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-603 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-603 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-603 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-603 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-603 | | LATE | 10/12/24 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-603 | | HOA | 11/1/24 | 0.00 | 303.45 | 0.00 | 0.00 | 303.45 |
| | FCCA | A-603 | | SPECAS | 11/1/24 | 0.00 | 92.59 | 0.00 | 0.00 | 92.59 |
| | FCCA | A-603 | | LATE | 11/12/24 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-603 | | HOA | 12/1/24 | 303.45 | 0.00 | 0.00 | 0.00 | 303.45 |
| | FCCA | A-603 | | SPECAS | 12/1/24 | 92.59 | 0.00 | 0.00 | 0.00 | 92.59 |
| | FCCA | A-603 | | LATE | 12/12/24 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |

01/13/25 03:31 AM

Aged Receivables

rentmanager.com - property management systems   rev.12.241104

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 446.04 | 446.04 | 50.00 | 5,114.41 | 6,056.49 |
| Mitchell, Deborah | | | 36682 | | | | | | | |
| | FCCA | C2-506 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-506 | | LATE | 6/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-506 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-506 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C2-506 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-506 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-506 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C2-506 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-506 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-506 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C2-506 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-506 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-506 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C2-506 | | LATE | 10/12/24 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C2-506 | | HOA | 11/1/24 | 0.00 | 316.37 | 0.00 | 0.00 | 316.37 |
| | FCCA | C2-506 | | SPECAS | 11/1/24 | 0.00 | 96.54 | 0.00 | 0.00 | 96.54 |
| | FCCA | C2-506 | | LATE | 11/12/24 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-506 | | HOA | 12/1/24 | 316.37 | 0.00 | 0.00 | 0.00 | 316.37 |
| | FCCA | C2-506 | | SPECAS | 12/1/24 | 96.54 | 0.00 | 0.00 | 0.00 | 96.54 |
| | FCCA | C2-506 | | LATE | 12/12/24 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 462.91 | 462.91 | 50.00 | 2,168.01 | 3,143.83 |
| Moore, Joan | | | 36509 | | | | | | | |
| | FCCA | A-1208 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 60,146.40 | 60,146.40 |
| | FCCA | A-1208 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1208 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1208 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-1208 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1208 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1208 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1208 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1208 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1208 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1208 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | LATE | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1208 | | HOA | 9/11/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | LATE | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1208 | | HOA | 10/12/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | LATE | 11/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1208 | | HOA | 11/12/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | LATE | 12/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1208 | | HOA | 12/12/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | LATE | 1/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1208 | | HOA | 1/12/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | LATE | 2/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1208 | | HOA | 2/12/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | LATE | 3/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1208 | | HOA | 3/12/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | LATE | 4/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1208 | | HOA | 4/12/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | LATE | 5/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1208 | | HOA | 5/12/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | LATE | 6/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1208 | | HOA | 6/12/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | LATE | 7/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1208 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1208 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1208 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1208 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1208 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1208 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1208 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1208 | | LATE | 10/12/24 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1208 | | HOA | 11/1/24 | 0.00 | 309.91 | 0.00 | 0.00 | 309.91 |
| | FCCA | A-1208 | | SPECAS | 11/1/24 | 0.00 | 94.56 | 0.00 | 0.00 | 94.56 |

Page 143 of 229

rentmanager.com - property management systems   rev.12.241104

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | A-1208 | | LATE | 11/12/24 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1208 | | HOA | 12/1/24 | 309.91 | 0.00 | 0.00 | 0.00 | 309.91 |
| | FCCA | A-1208 | | SPECAS | 12/1/24 | 94.56 | 0.00 | 0.00 | 0.00 | 94.56 |
| | FCCA | A-1208 | | LATE | 12/12/24 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 454.47 | 454.47 | 50.00 | 73,041.31 | 74,000.25 |
| Moore, Thelma | FCCA | B1-303 | 36556 | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 50.92 | 50.92 |
| | FCCA | B1-303 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-303 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-303 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-303 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-303 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-303 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-303 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-303 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-303 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-303 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-303 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-303 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-303 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-303 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-303 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-303 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-303 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-303 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-303 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-303 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-303 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-303 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-303 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-303 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-303 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-303 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-303 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-303 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-303 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-303 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 40.24 | 40.24 |
| | FCCA | B1-303 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-303 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-303 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-303 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-303 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-303 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-303 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-303 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-303 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 55.12 | 55.12 |
| | FCCA | B1-303 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 55.12 | 55.12 |

Aged Receivables   01/13/25 03:31 AM

rentmanager.com - property management systems   rev.12.241104

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | B1-303 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | B1-303 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-303 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 40.48 | 40.48 |
| | FCCA | B1-303 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | B1-303 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-303 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | B1-303 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-303 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | B1-303 | | LATE | 10/12/24 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B1-303 | | SPECAS | 11/1/24 | 0.00 | 108.36 | 0.00 | 0.00 | 108.36 |
| | FCCA | B1-303 | | LATE | 11/12/24 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B1-303 | | SPECAS | 12/1/24 | 103.48 | 0.00 | 0.00 | 0.00 | 103.48 |
| | FCCA | B1-303 | | LATE | 12/12/24 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 153.48 | 158.36 | 50.00 | 7,762.36 | 8,124.20 |
| Mosio, Lekadia | FCCA | A-507 | 36443 | SPECAS | 11/1/24 | 0.00 | 73.06 | 0.00 | 0.00 | 73.06 |
| | FCCA | A-507 | | SPECAS | 12/1/24 | 90.62 | 0.00 | 0.00 | 0.00 | 90.62 |
| | | | | | | 90.62 | 73.06 | 0.00 | 0.00 | 163.68 |
| Murphy, Angus | FCCA | A-510 | 36446 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 2,913.50 | 2,913.50 |
| | FCCA | A-510 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | LATE | 12/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-510 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-510 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-510 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-510 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-510 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

rentmanager.com - property management systems   rev.12.241104

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | A-510 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-510 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-510 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-510 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-510 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-510 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-510 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-510 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-510 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-510 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-510 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-510 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-510 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-510 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | A-510 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-510 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | A-510 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-510 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | A-510 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-510 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | A-510 | | LATE | 10/12/24 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-510 | | HOA | 11/1/24 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
| | FCCA | A-510 | | SPECAS | 11/1/24 | 0.00 | 108.36 | 0.00 | 0.00 | 108.36 |
| | FCCA | A-510 | | LATE | 11/12/24 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-510 | | HOA | 12/1/24 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
| | FCCA | A-510 | | SPECAS | 12/1/24 | 108.36 | 0.00 | 0.00 | 0.00 | 108.36 |
| | FCCA | A-510 | | LATE | 12/12/24 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 513.48 | 513.48 | 50.00 | 17,536.38 | 18,613.34 |
| Nash, Dennis | FCCA | A-805 | 36469 | | | | | | | |
| | FCCA | A-805 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 0.78 | 0.78 |
| | | | | | | 0.00 | 0.00 | 0.00 | 0.78 | 0.78 |
| Navarro, Amanda | FCCA | A-1201 | 36502 | | | | | | | |
| | FCCA | A-1201 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1201 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1201 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1201 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1201 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1201 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1201 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1201 | | LATE | 1/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1201 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1201 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1201 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1201 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1201 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1201 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1201 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1201 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1201 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1201 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1201 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1201 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1201 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1201 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1201 | | LATE | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1201 | | HOA | 9/11/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1201 | | LATE | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1201 | | HOA | 10/12/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1201 | | LATE | 11/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1201 | | HOA | 11/12/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1201 | | LATE | 12/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1201 | | HOA | 12/12/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1201 | | LATE | 1/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1201 | | HOA | 1/12/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1201 | | LATE | 2/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1201 | | HOA | 2/12/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1201 | | LATE | 3/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1201 | | HOA | 3/12/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1201 | | LATE | 4/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1201 | | HOA | 4/12/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1201 | | LATE | 5/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1201 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1201 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

Aged Receivables    01/13/25 03:31 AM    rentmanager.com - property management systems   rev.12.241104

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | A-1201 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1201 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1201 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1201 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | A-1201 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1201 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1201 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | A-1201 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1201 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1201 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | A-1201 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1201 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1201 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | A-1201 | | LATE | 10/12/24 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1201 | | HOA | 11/1/24 | 0.00 | 393.87 | 0.00 | 0.00 | 393.87 |
| | FCCA | A-1201 | | SPECAS | 11/1/24 | 0.00 | 120.19 | 0.00 | 0.00 | 120.19 |
| | FCCA | A-1201 | | LATE | 11/12/24 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1201 | | HOA | 12/1/24 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
| | FCCA | A-1201 | | SPECAS | 12/1/24 | 120.19 | 0.00 | 0.00 | 0.00 | 120.19 |
| | FCCA | A-1201 | | LATE | 12/12/24 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 564.06 | 564.06 | 50.00 | 12,165.25 | 13,343.37 |
| Novegroder Condo Fund | FCCA | C1-404 | 36638 | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-404 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-404 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-404 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-404 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-404 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C1-404 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-404 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-404 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-404 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-404 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-404 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-404 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-404 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-404 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-404 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-404 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-404 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-404 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-404 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 139.89 | 139.89 |
| | FCCA | C1-404 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-404 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 139.89 | 139.89 |
| | FCCA | C1-404 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-404 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 139.89 | 139.89 |
| | FCCA | C1-404 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-404 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 139.89 | 139.89 |
| | FCCA | C1-404 | | LATE | 10/12/24 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C1-404 | | HOA | 11/1/24 | 0.00 | 458.46 | 0.00 | 0.00 | 458.46 |
| | FCCA | C1-404 | | SPECAS | 11/1/24 | 0.00 | 139.89 | 0.00 | 0.00 | 139.89 |
| | FCCA | C1-404 | | LATE | 11/12/24 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-404 | | HOA | 12/1/24 | 458.46 | 0.00 | 0.00 | 0.00 | 458.46 |
| | FCCA | C1-404 | | SPECAS | 12/1/24 | 139.89 | 0.00 | 0.00 | 0.00 | 139.89 |
| | FCCA | C1-404 | | LATE | 12/12/24 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 648.35 | 648.35 | 50.00 | 17,655.66 | 19,002.36 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| Nur, Ahmad | FCCA | A-1302 | 36513 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 12,212.72 | 12,212.72 |
| | FCCA | A-1302 | | PARK | 10/1/21 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | PARK | 11/1/21 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | PARK | 12/1/21 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | PARK | 1/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | PARK | 2/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | PARK | 3/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | PARK | 4/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | PARK | 5/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | PARK | 6/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | PARK | 7/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | PARK | 8/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | PARK | 9/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | PARK | 10/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | PARK | 11/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | PARK | 12/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1302 | | PARK | 1/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1302 | | PARK | 2/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1302 | | PARK | 3/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1302 | | PARK | 4/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1302 | | PARK | 5/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |

Page 150 of 229

01/13/25 03:31 AM

Aged Receivables

rentmanager.com - property management systems   rev. 12.241104

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-1302 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1302 | | PARK | 6/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1302 | | PARK | 7/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1302 | | PARK | 8/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1302 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1302 | | PARK | 11/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1302 | | PARK | 12/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1302 | | PARK | 1/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1302 | | PARK | 2/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1302 | | PARK | 3/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1302 | | PARK | 4/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1302 | | PARK | 5/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1302 | | PARK | 6/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1302 | | PARK | 7/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1302 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1302 | | PARK | 8/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 8/1/24 | 0.00 | | | 309.91 | 309.91 |

Aged Receivables    01/13/25 03:31 AM

rentmanager.com - property management systems   rev.12.241104

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-1302 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1302 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 9.85 | 9.85 |
| | FCCA | A-1302 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1302 | | PARK | 9/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1302 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 9.85 | 9.85 |
| | FCCA | A-1302 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1302 | | PARK | 10/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1302 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 9.85 | 9.85 |
| | FCCA | A-1302 | | SPECAS | 10/7/24 | 0.00 | 0.00 | 9.85 | 0.00 | 9.85 |
| | FCCA | A-1302 | | LATE | 10/12/24 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1302 | | HOA | 11/1/24 | 0.00 | 309.91 | 0.00 | 0.00 | 309.91 |
| | FCCA | P-29 | | GARAGE | 11/1/24 | 0.00 | 38.81 | 0.00 | 0.00 | 38.81 |
| | FCCA | A-1302 | | SPECAS | 11/1/24 | 0.00 | 94.56 | 0.00 | 0.00 | 94.56 |
| | FCCA | P-29 | | SPECAS | 11/1/24 | 0.00 | 9.85 | 0.00 | 0.00 | 9.85 |
| | FCCA | A-1302 | | LATE | 11/12/24 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1302 | | HOA | 12/1/24 | 309.91 | 0.00 | 0.00 | 0.00 | 309.91 |
| | FCCA | P-29 | | GARAGE | 12/1/24 | 38.81 | 0.00 | 0.00 | 0.00 | 38.81 |
| | FCCA | A-1302 | | SPECAS | 12/1/24 | 94.56 | 0.00 | 0.00 | 0.00 | 94.56 |
| | FCCA | P-29 | | SPECAS | 12/1/24 | 9.85 | 0.00 | 0.00 | 0.00 | 9.85 |
| | FCCA | A-1302 | | LATE | 12/12/24 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 503.13 | 503.13 | 59.85 | 26,573.15 | 27,639.26 |
| Octaviano, Alma | FCCA | C2-203 | 36657 | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-203 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-203 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-203 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 77.99 | 77.99 |
| | FCCA | C2-203 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-203 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 77.99 | 77.99 |
| | FCCA | C2-203 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-203 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 77.99 | 77.99 |
| | FCCA | C2-203 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-203 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 77.99 | 77.99 |
| | FCCA | C2-203 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-203 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 77.99 | 77.99 |
| | FCCA | C2-203 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-203 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 77.99 | 77.99 |
| | FCCA | C2-203 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-203 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 77.99 | 77.99 |
| | FCCA | C2-203 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-203 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 77.99 | 77.99 |
| | FCCA | C2-203 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | C2-203 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 77.99 | 77.99 |
| | FCCA | C2-203 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 77.99 | 77.99 |
| | FCCA | C2-203 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-203 | | HOA | 10/12/23 | 0.00 | 0.00 | 0.00 | 77.99 | 77.99 |
| | FCCA | C2-203 | | LATE | 11/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-203 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-203 | | HOA | 12/12/23 | 0.00 | 0.00 | 0.00 | 77.99 | 77.99 |
| | FCCA | C2-203 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-203 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-203 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-203 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-203 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-203 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C2-203 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-203 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C2-203 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-203 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C2-203 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-203 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C2-203 | | LATE | 10/12/24 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C2-203 | | SPECAS | 11/1/24 | 0.00 | 96.54 | 0.00 | 0.00 | 96.54 |
| | FCCA | C2-203 | | LATE | 11/12/24 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-203 | | SPECAS | 12/1/24 | 96.54 | 0.00 | 0.00 | 0.00 | 96.54 |
| | FCCA | C2-203 | | LATE | 12/1/24 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 146.54 | 146.54 | 50.00 | 3,368.16 | 3,711.24 |
| Odeh, Magdi | FCCA | C2-208 | 36662 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 1,091.87 | 1,091.87 |
| | FCCA | C2-208 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

rentmanager.com - property management systems   rev.12.241104

Aged Receivables

01/13/25 03:31 AM

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C2-208 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-208 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-208 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-208 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-208 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-208 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-208 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-208 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-208 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | LATE | 10/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-208 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | LATE | 11/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-208 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | LATE | 12/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-208 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | LATE | 1/11/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-208 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | LATE | 2/11/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-208 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-208 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-208 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-208 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-208 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | C2-208 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-208 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | C2-208 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-208 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | C2-208 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-208 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |

Aged Receivables    01/13/25 03:31 AM

rentmanager.com - property management systems   rev.12.241104

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C2-208 | | LATE | 10/12/24 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C2-208 | | HOA | 11/1/24 | 0.00 | 393.87 | 0.00 | 0.00 | 393.87 |
| | FCCA | C2-208 | | SPECAS | 11/11/24 | 0.00 | 120.19 | 0.00 | 0.00 | 120.19 |
| | FCCA | C2-208 | | LATE | 11/12/24 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-208 | | HOA | 12/1/24 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
| | FCCA | C2-208 | | SPECAS | 12/1/24 | 120.19 | 0.00 | 0.00 | 0.00 | 120.19 |
| | FCCA | C2-208 | | LATE | 12/12/24 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 564.06 | 564.06 | 50.00 | 17,195.82 | 18,373.94 |
| O'Donnell, William | FCCA | A-1502 | 36532 | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 51.94 | 51.94 |
| | FCCA | A-1502 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1502 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1502 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1502 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1502 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1502 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1502 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1502 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1502 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1502 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1502 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1502 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1502 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1502 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1502 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1502 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1502 | | SPECAS | 11/1/24 | 0.00 | 84.47 | 0.00 | 0.00 | 84.47 |
| | FCCA | A-1502 | | SPECAS | 12/1/24 | 84.47 | 0.00 | 0.00 | 0.00 | 84.47 |
| | | | | | | 84.47 | 84.47 | 0.00 | 1,030.18 | 1,199.12 |
| Ofurum, Emmanuel | FCCA | C1-503 | 36645 | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 2.23 | 2.23 |
| | FCCA | C1-503 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 0.20 | 0.20 |
| | FCCA | C1-503 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 0.20 | 0.20 |
| | FCCA | C1-503 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 0.20 | 0.20 |
| | FCCA | C1-503 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 0.20 | 0.20 |
| | FCCA | C1-503 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 0.20 | 0.20 |
| | FCCA | C1-503 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-503 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 0.20 | 0.20 |
| | FCCA | C1-503 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-503 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 0.20 | 0.20 |
| | FCCA | C1-503 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-503 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 0.20 | 0.20 |
| | FCCA | C1-503 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-503 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 0.20 | 0.20 |

rentmanager.com - property management systems   rev.12.241104

Aged Receivables    01/13/25 03:31 AM

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C1-503 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-503 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 0.20 | 0.20 |
| | FCCA | C1-503 | | MISC | 4/9/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-503 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-503 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 0.20 | 0.20 |
| | FCCA | C1-503 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-503 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 0.20 | 0.20 |
| | FCCA | C1-503 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-503 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 0.20 | 0.20 |
| | FCCA | C1-503 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C1-503 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 0.20 | 0.20 |
| | FCCA | C1-503 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C1-503 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 0.20 | 0.20 |
| | FCCA | C1-503 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C1-503 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 0.20 | 0.20 |
| | FCCA | C1-503 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C1-503 | | HOA | 11/1/24 | 0.00 | 0.20 | 0.00 | 0.00 | 0.20 |
| | FCCA | C1-503 | | SPECAS | 11/1/24 | 0.00 | 96.54 | 0.00 | 0.00 | 96.54 |
| | FCCA | C1-503 | | HOA | 12/1/24 | 0.20 | 0.00 | 0.00 | 0.00 | 0.20 |
| | FCCA | C1-503 | | SPECAS | 12/1/24 | 96.54 | 0.00 | 0.00 | 0.00 | 96.54 |
| | | | | | | 96.74 | 96.74 | 0.00 | 841.59 | 1,035.07 |
| Ogunsanya, Ade | FCCA | A-509 | 36445 | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 293.98 | 293.98 |
| | FCCA | A-509 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-509 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-509 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-509 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-509 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-509 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 187.96 | 187.96 |
| | FCCA | A-509 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 11.88 | 11.88 |
| | FCCA | A-509 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-509 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-509 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-509 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-509 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-509 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-509 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-509 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-509 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-509 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-509 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-509 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-509 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-509 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-509 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |

rentmanager.com - property management systems   rev.12.241104

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | A-509 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-509 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-509 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-509 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-509 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-509 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-509 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-509 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-509 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-509 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-509 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-509 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-509 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 90.62 | 90.62 |
| | FCCA | A-509 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-509 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-509 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 90.62 | 90.62 |
| | FCCA | A-509 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-509 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-509 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 90.62 | 90.62 |
| | FCCA | A-509 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-509 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-509 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 90.62 | 90.62 |
| | FCCA | A-509 | | LATE | 10/12/24 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-509 | | HOA | 11/1/24 | 0.00 | 296.99 | 0.00 | 0.00 | 296.99 |
| | FCCA | A-509 | | SPECAS | 11/1/24 | 0.00 | 90.62 | 0.00 | 0.00 | 90.62 |
| | FCCA | A-509 | | LATE | 11/12/24 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-509 | | HOA | 12/1/24 | 296.99 | 0.00 | 0.00 | 0.00 | 296.99 |
| | FCCA | A-509 | | SPECAS | 12/1/24 | 90.62 | 0.00 | 0.00 | 0.00 | 90.62 |
| | FCCA | A-509 | | LATE | 12/12/24 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 437.61 | 437.61 | 50.00 | 6,955.13 | 7,880.35 |
| Ogunsanya, Ade | FCCA | A-1108 | 36499 | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 121.83 | 121.83 |
| | FCCA | A-1108 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1108 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1108 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 239.64 | 239.64 |
| | FCCA | A-1108 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1108 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1108 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1108 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1108 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1108 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1108 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1108 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1108 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1108 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

Aged Receivables    01/13/25 03:31 AM

rentmanager.com - property management systems   rev.12.241104

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-1108 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1108 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1108 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 9.91 | 9.91 |
| | FCCA | A-1108 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1108 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1108 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1108 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1108 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1108 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1108 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1108 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1108 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1108 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1108 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1108 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1108 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1108 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1108 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1108 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1108 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1108 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1108 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1108 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1108 | | PARK | 4/1/24 | 0.00 | 0.00 | 0.00 | 40.00 | 40.00 |
| | FCCA | A-1108 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1108 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1108 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1108 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1108 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1108 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1108 | | PARK | 7/1/24 | 0.00 | 0.00 | 0.00 | 40.00 | 40.00 |
| | FCCA | A-1108 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1108 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1108 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1108 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1108 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1108 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1108 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1108 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1108 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1108 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1108 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1108 | | LATE | 10/12/24 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1108 | | HOA | 11/1/24 | 0.00 | 309.91 | 0.00 | 0.00 | 309.91 |
| | FCCA | A-1108 | | SPECAS | 11/1/24 | 0.00 | 94.56 | 0.00 | 0.00 | 94.56 |
| | FCCA | A-1108 | | LATE | 11/12/24 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |

01/13/25 03:31 AM

Aged Receivables

rentmanager.com - property management systems   rev.12.241104

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-1108 | | PARK | 12/1/24 | 40.00 | 0.00 | 0.00 | 0.00 | 40.00 |
| | FCCA | A-1108 | | HOA | 12/1/24 | 309.91 | 0.00 | 0.00 | 0.00 | 309.91 |
| | FCCA | A-1108 | | SPECAS | 12/1/24 | 94.56 | 0.00 | 0.00 | 0.00 | 94.56 |
| | FCCA | A-1108 | | LATE | 12/12/24 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 494.47 | 454.47 | 50.00 | 9,937.28 | 10,936.22 |
| Ogunsanya, Ade | | | 36503 | | | | | | | |
| | FCCA | A-1202 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 160.19 | 160.19 |
| | FCCA | A-1202 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1202 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1202 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1202 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1202 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 239.64 | 239.64 |
| | FCCA | A-1202 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1202 | | PARK | 11/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1202 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1202 | | PARK | 12/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1202 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1202 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1202 | | PARK | 1/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1202 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1202 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1202 | | PARK | 2/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1202 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1202 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1202 | | PARK | 3/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1202 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1202 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1202 | | PARK | 4/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1202 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1202 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1202 | | PARK | 5/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1202 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1202 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 9.91 | 9.91 |
| | FCCA | A-1202 | | PARK | 6/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1202 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1202 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1202 | | PARK | 7/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1202 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1202 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1202 | | PARK | 8/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1202 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1202 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1202 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1202 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1202 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-1202 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1202 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1202 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1202 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1202 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1202 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1202 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1202 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1202 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1202 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1202 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1202 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1202 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1202 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1202 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1202 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1202 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1202 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1202 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1202 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1202 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1202 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1202 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1202 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1202 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1202 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1202 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1202 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1202 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1202 | | LATE | 10/12/24 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1202 | | HOA | 11/1/24 | 0.00 | 309.91 | 0.00 | 0.00 | 309.91 |
| | FCCA | A-1202 | | SPECAS | 11/1/24 | 0.00 | 94.56 | 0.00 | 0.00 | 94.56 |
| | FCCA | A-1202 | | LATE | 11/12/24 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1202 | | HOA | 12/1/24 | 309.91 | 0.00 | 0.00 | 0.00 | 309.91 |
| | FCCA | A-1202 | | SPECAS | 12/1/24 | 94.56 | 0.00 | 0.00 | 0.00 | 94.56 |
| | FCCA | A-1202 | | LATE | 12/12/24 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 454.47 | 454.47 | 50.00 | 11,115.46 | 12,074.40 |
| Ogunsayna, Adeokunbo | FCCA | | 36452 | | | | | | | |
| | FCCA | A-607 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 641.85 | 641.85 |
| | FCCA | A-607 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-607 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-607 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-607 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-607 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-607 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |

Aged Receivables    01/13/25 03:31 AM

rentmanager.com - property management systems   rev.12.241104

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | A-607 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-607 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-607 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 213.80 | 213.80 |
| | FCCA | A-607 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-607 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-607 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-607 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-607 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-607 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-607 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-607 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-607 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-607 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-607 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-607 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-607 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-607 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-607 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-607 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-607 | | PARK | 7/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-607 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-607 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-607 | | PARK | 8/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-607 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-607 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-607 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-607 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-607 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-607 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-607 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-607 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-607 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-607 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-607 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-607 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-607 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-607 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-607 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-607 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-607 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-607 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-607 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-607 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-607 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-607 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-607 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

01/13/25 03:31 AM

Aged Receivables

rentmanager.com - property management systems   rev.12.241104

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-607 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-607 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-607 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-607 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-607 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-607 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-607 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-607 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-607 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-607 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-607 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-607 | | LATE | 10/12/24 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-607 | | HOA | 11/1/24 | 0.00 | 303.45 | 0.00 | 0.00 | 303.45 |
| | FCCA | A-607 | | SPECAS | 11/1/24 | 0.00 | 92.59 | 0.00 | 0.00 | 92.59 |
| | FCCA | A-607 | | LATE | 11/12/24 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-607 | | HOA | 12/1/24 | 303.45 | 0.00 | 0.00 | 0.00 | 303.45 |
| | FCCA | A-607 | | SPECAS | 12/1/24 | 92.59 | 0.00 | 0.00 | 0.00 | 92.59 |
| | FCCA | A-607 | | LATE | 12/12/24 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 446.04 | 446.04 | 50.00 | 12,489.86 | 13,431.94 |
| Omawanche, Godwin | FCCA | B1-404 | 36665 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 4,010.12 | 4,010.12 |
| | FCCA | B1-404 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-404 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 119.20 | 119.20 |
| | FCCA | B1-404 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-404 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-404 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-404 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-404 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-404 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-404 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-404 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-404 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-404 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-404 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-404 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-404 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-404 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-404 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-404 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-404 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-404 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-404 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-404 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-404 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-404 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

Aged Receivables    01/13/25 03:31 AM

rentmanager.com - property management systems    rev.12.241104

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | B1-404 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 285.76 | 285.76 |
| | FCCA | B1-404 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-404 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-404 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-404 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-404 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | B1-404 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-404 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | B1-404 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-404 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-404 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | B1-404 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-404 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-404 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | B1-404 | | LATE | 10/12/24 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B1-404 | | HOA | 11/1/24 | 0.00 | 380.96 | 0.00 | 0.00 | 380.96 |
| | FCCA | B1-404 | | SPECAS | 11/1/24 | 0.00 | 116.24 | 0.00 | 0.00 | 116.24 |
| | FCCA | B1-404 | | LATE | 11/12/24 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B1-404 | | HOA | 12/1/24 | 380.96 | 0.00 | 0.00 | 0.00 | 380.96 |
| | FCCA | B1-404 | | SPECAS | 12/1/24 | 116.24 | 0.00 | 0.00 | 0.00 | 116.24 |
| | FCCA | B1-404 | | LATE | 12/12/24 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 547.20 | 547.20 | 50.00 | 10,120.60 | 11,265.00 |
| Pittman, Tyree | FCCA | C2-406 | 36674 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 1,099.11 | 1,099.11 |
| | FCCA | C2-406 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-406 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-406 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-406 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | C2-406 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-406 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-406 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-406 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-406 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-406 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | LATE | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-406 | | HOA | 9/11/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | LATE | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-406 | | HOA | 10/12/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | LATE | 11/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-406 | | HOA | 11/12/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | LATE | 12/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-406 | | HOA | 12/12/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | LATE | 1/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-406 | | HOA | 1/12/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | LATE | 2/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-406 | | HOA | 2/12/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | LATE | 3/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-406 | | HOA | 3/12/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | LATE | 4/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-406 | | HOA | 4/12/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | LATE | 5/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-406 | | HOA | 5/12/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | LATE | 6/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-406 | | HOA | 6/12/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C2-406 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-406 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C2-406 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-406 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C2-406 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-406 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C2-406 | | LATE | 10/12/24 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C2-406 | | HOA | 11/1/24 | 0.00 | 316.37 | 0.00 | 0.00 | 316.37 |
| | FCCA | C2-406 | | SPECAS | 11/1/24 | 0.00 | 96.54 | 0.00 | 0.00 | 96.54 |
| | FCCA | C2-406 | | LATE | 11/12/24 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-406 | | HOA | 12/1/24 | 316.37 | 0.00 | 0.00 | 0.00 | 316.37 |

01/13/25 03:31 AM

Aged Receivables

rentmanager.com - property management systems   rev.12.241104

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Polymenakos, George | FCCA | C2-406 |  | SPECAS | 12/1/24 | 96.54 | 0.00 | 0.00 | 0.00 | 96.54 |
|  | FCCA | C2-406 |  | LATE | 12/12/24 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  |  |  |  |  |  | 462.91 | 462.91 | 50.00 | 14,240.96 | 15,216.78 |
|  | FCCA | B1-306 | 36559 | HOA | 12/1/24 | 266.72 | 0.00 | 0.00 | 0.00 | 266.72 |
|  | FCCA | B1-306 |  | LATE | 12/12/24 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | B1-306 |  |  |  | 316.72 | 0.00 | 0.00 | 0.00 | 316.72 |
| Polymenakos, George | FCCA | B2-405 | 36603 | HOA | 12/1/24 | 166.24 | 0.00 | 0.00 | 0.00 | 166.24 |
|  | FCCA | B2-405 |  | LATE | 12/12/24 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | B2-405 |  |  |  | 216.24 | 0.00 | 0.00 | 0.00 | 216.24 |
| Polymenakos, George | FCCA | C2-201 | 36655 | HOA | 12/1/24 | 329.78 | 0.00 | 0.00 | 0.00 | 329.78 |
|  | FCCA | C2-201 |  | LATE | 12/12/24 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | C2-201 |  |  |  | 379.78 | 0.00 | 0.00 | 0.00 | 379.78 |
| Polymenakos, George | FCCA | C2-202 | 36656 | HOA | 11/1/24 | 0.00 | 112.30 | 0.00 | 0.00 | 112.30 |
|  | FCCA | C2-202 |  | LATE | 11/12/24 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | C2-202 |  | HOA | 12/1/24 | 368.04 | 0.00 | 0.00 | 0.00 | 368.04 |
|  | FCCA | C2-202 |  | LATE | 12/12/24 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  |  |  |  |  |  | 418.04 | 162.30 | 0.00 | 0.00 | 580.34 |
| Polymenakos, George | FCCA | C2-304 | 36666 | HOA | 12/1/24 | 189.89 | 0.00 | 0.00 | 0.00 | 189.89 |
|  | FCCA | C2-304 |  | LATE | 12/12/24 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | C2-304 |  |  |  | 239.89 | 0.00 | 0.00 | 0.00 | 239.89 |
| Polymenakos, George | FCCA | C2-504 | 36680 | HOA | 12/1/24 | 189.89 | 0.00 | 0.00 | 0.00 | 189.89 |
|  | FCCA | C2-504 |  | LATE | 12/12/24 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | C2-504 |  |  |  | 239.89 | 0.00 | 0.00 | 0.00 | 239.89 |
| Polymenakos, George | FCCA | D1-204 | 36696 | HOA | 12/1/24 | 197.78 | 0.00 | 0.00 | 0.00 | 197.78 |
|  | FCCA | D1-204 |  | LATE | 12/12/24 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | D1-204 |  |  |  | 247.78 | 0.00 | 0.00 | 0.00 | 247.78 |
| Polymenakos, George | FCCA | B2-505 | 36879 | HOA | 12/1/24 | 282.48 | 0.00 | 0.00 | 0.00 | 282.48 |
|  | FCCA | B2-505 |  | LATE | 12/12/24 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | B2-505 |  |  |  | 332.48 | 0.00 | 0.00 | 0.00 | 332.48 |
| Polymenakos, George | FCCA | B1-203 | 36913 | HOA | 12/1/24 | 158.36 | 0.00 | 0.00 | 0.00 | 158.36 |
|  | FCCA | B1-203 |  |  |  |  |  |  |  |  |

Aged Receivables   01/13/25 03:31 AM

rentmanager.com - property management systems   rev.12.241104

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Ponce, Tania | FCCA | B1-203 |  | LATE | 12/12/24 | 50.00 |  |  | 0.00 | 50.00 |
|  |  |  |  |  |  | 208.36 |  |  | 0.00 | 208.36 |
|  | FCCA | C1-201 | 36619 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 1,817.18 | 1,817.18 |
|  | FCCA | C1-201 |  | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
|  | FCCA | C1-201 |  | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 8.46 | 8.46 |
|  | FCCA | C1-201 |  | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
|  | FCCA | C1-201 |  | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
|  | FCCA | C1-201 |  | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
|  | FCCA | C1-201 |  | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
|  | FCCA | C1-201 |  | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
|  | FCCA | C1-201 |  | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
|  | FCCA | C1-201 |  | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
|  | FCCA | C1-201 |  | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 8.46 | 8.46 |
|  | FCCA | C1-201 |  | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
|  | FCCA | C1-201 |  | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C1-201 |  | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 58.46 | 58.46 |
|  | FCCA | C1-201 |  | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C1-201 |  | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 58.46 | 58.46 |
|  | FCCA | C1-201 |  | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C1-201 |  | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 58.46 | 58.46 |
|  | FCCA | C1-201 |  | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C1-201 |  | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 58.46 | 58.46 |
|  | FCCA | C1-201 |  | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C1-201 |  | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 58.46 | 58.46 |
|  | FCCA | C1-201 |  | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C1-201 |  | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 58.46 | 58.46 |
|  | FCCA | C1-201 |  | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C1-201 |  | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
|  | FCCA | C1-201 |  | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C1-201 |  | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
|  | FCCA | C1-201 |  | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
|  | FCCA | C1-201 |  | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C1-201 |  | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
|  | FCCA | C1-201 |  | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C1-201 |  | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
|  | FCCA | C1-201 |  | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C1-201 |  | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
|  | FCCA | C1-201 |  | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C1-201 |  | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
|  | FCCA | C1-201 |  | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C1-201 |  | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
|  | FCCA | C1-201 |  | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C1-201 |  | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
|  | FCCA | C1-201 |  | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C1-201 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-201 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-201 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-201 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-201 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-201 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-201 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-201 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 139.89 | 139.89 |
| | FCCA | C1-201 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-201 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-201 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 139.89 | 139.89 |
| | FCCA | C1-201 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-201 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-201 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 139.89 | 139.89 |
| | FCCA | C1-201 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-201 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-201 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 139.89 | 139.89 |
| | FCCA | C1-201 | | LATE | 10/12/24 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C1-201 | | HOA | 11/1/24 | 0.00 | 458.46 | 0.00 | 0.00 | 458.46 |
| | FCCA | C1-201 | | SPECAS | 11/1/24 | 0.00 | 139.89 | 0.00 | 0.00 | 139.89 |
| | FCCA | C1-201 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-201 | | HOA | 12/1/24 | 458.46 | 0.00 | 0.00 | 0.00 | 458.46 |
| | FCCA | C1-201 | | SPECAS | 12/1/24 | 139.89 | 0.00 | 0.00 | 0.00 | 139.89 |
| | FCCA | C1-201 | | LATE | 12/12/24 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 648.35 | 648.35 | 50.00 | 15,255.92 | 16,602.62 |
| Powell, Gary | FCCA | A-1304 | 36515 | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 14.42 | 14.42 |
| | FCCA | A-1304 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 0.45 | 0.45 |
| | FCCA | A-1304 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 59.45 | 59.45 |
| | FCCA | A-1304 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1304 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1304 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1304 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1304 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 59.45 | 59.45 |
| | FCCA | A-1304 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 59.45 | 59.45 |
| | FCCA | A-1304 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 59.45 | 59.45 |
| | FCCA | A-1304 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 59.45 | 59.45 |
| | FCCA | A-1304 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1304 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 59.45 | 59.45 |
| | FCCA | A-1304 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1304 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 59.45 | 59.45 |
| | FCCA | A-1304 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1304 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 59.45 | 59.45 |
| | FCCA | A-1304 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1304 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 59.45 | 59.45 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-1304 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1304 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 59.45 | 59.45 |
| | FCCA | A-1304 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1304 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 59.45 | 59.45 |
| | FCCA | A-1304 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1304 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 59.45 | 59.45 |
| | FCCA | A-1304 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1304 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 59.45 | 59.45 |
| | FCCA | A-1304 | | LATE | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1304 | | HOA | 9/11/23 | 0.00 | 0.00 | 0.00 | 59.45 | 59.45 |
| | FCCA | A-1304 | | LATE | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1304 | | HOA | 10/12/23 | 0.00 | 0.00 | 0.00 | 59.45 | 59.45 |
| | FCCA | A-1304 | | LATE | 11/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1304 | | HOA | 11/12/23 | 0.00 | 0.00 | 0.00 | 59.45 | 59.45 |
| | FCCA | A-1304 | | LATE | 12/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1304 | | HOA | 12/12/23 | 0.00 | 0.00 | 0.00 | 59.45 | 59.45 |
| | FCCA | A-1304 | | LATE | 1/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1304 | | HOA | 1/12/24 | 0.00 | 0.00 | 0.00 | 59.45 | 59.45 |
| | FCCA | A-1304 | | LATE | 2/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1304 | | HOA | 2/12/24 | 0.00 | 0.00 | 0.00 | 59.45 | 59.45 |
| | FCCA | A-1304 | | LATE | 3/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1304 | | HOA | 3/12/24 | 0.00 | 0.00 | 0.00 | 59.45 | 59.45 |
| | FCCA | A-1304 | | LATE | 4/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1304 | | HOA | 4/12/24 | 0.00 | 0.00 | 0.00 | 59.45 | 59.45 |
| | FCCA | A-1304 | | LATE | 5/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1304 | | HOA | 5/12/24 | 0.00 | 0.00 | 0.00 | 59.45 | 59.45 |
| | FCCA | A-1304 | | LATE | 6/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1304 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1304 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 58.01 | 58.01 |
| | FCCA | A-1304 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1304 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 58.01 | 58.01 |
| | FCCA | A-1304 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 58.01 | 58.01 |
| | FCCA | A-1304 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1304 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 58.01 | 58.01 |
| | FCCA | A-1304 | | LATE | 10/12/24 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1304 | | SPECAS | 11/1/24 | 0.00 | 58.01 | 0.00 | 0.00 | 58.01 |
| | FCCA | A-1304 | | LATE | 11/12/24 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1304 | | SPECAS | 12/1/24 | 58.01 | 0.00 | 0.00 | 0.00 | 58.01 |
| | FCCA | A-1304 | | LATE | 12/12/24 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 108.01 | 108.01 | 50.00 | 3,828.06 | 4,094.08 |
| Prado Olvera, Laura | FCCA | B2-302 | | | | | | | | |
| | FCCA | B2-302 | 36592 | MISC | 12/13/24 | 40.00 | 0.00 | 0.00 | 0.00 | 40.00 |
| | | | | | | 40.00 | 0.00 | 0.00 | 0.00 | 40.00 |
| Prater, Pauline | FCCA | B1-505 | 36574 | | | | | | | |

Aged Receivables     01/13/25 03:31 AM

rentmanager.com - property management systems   rev.12.241104

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
|  | FCCA | B1-505 |  | HOA | 11/1/24 | 0.00 | 203.94 | 0.00 | 0.00 | 203.94 |
|  | FCCA | P-13 |  | GARAGE | 11/1/24 | 0.00 | 38.81 | 0.00 | 0.00 | 38.81 |
|  | FCCA | B1-505 |  | SPECAS | 11/1/24 | 0.00 | 116.24 | 0.00 | 0.00 | 116.24 |
|  | FCCA | P-13 |  | SPECAS | 11/1/24 | 0.00 | 9.85 | 0.00 | 0.00 | 9.85 |
|  | FCCA | B1-505 |  | LATE | 11/12/24 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | B1-505 |  | HOA | 12/1/24 | 380.96 | 0.00 | 0.00 | 0.00 | 380.96 |
|  | FCCA | P-13 |  | GARAGE | 12/1/24 | 38.81 | 0.00 | 0.00 | 0.00 | 38.81 |
|  | FCCA | B1-505 |  | SPECAS | 12/1/24 | 116.24 | 0.00 | 0.00 | 0.00 | 116.24 |
|  | FCCA | P-13 |  | SPECAS | 12/1/24 | 9.85 | 0.00 | 0.00 | 0.00 | 9.85 |
|  | FCCA | B1-505 |  | LATE | 12/12/24 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  |  |  |  |  |  | 595.86 | 418.84 | 0.00 | 0.00 | 1,014.70 |
| Ptak, Kazimiera |  |  | 36524 |  |  |  |  |  |  |  |
|  | FCCA | A-1403 |  | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 0.20 | 0.20 |
|  | FCCA | A-1403 |  | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1403 |  | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 0.60 | 0.60 |
|  | FCCA | A-1403 |  | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 0.60 | 0.60 |
|  | FCCA | A-1403 |  | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1403 |  | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 0.60 | 0.60 |
|  | FCCA | A-1403 |  | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1403 |  | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 0.60 | 0.60 |
|  | FCCA | A-1403 |  | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1403 |  | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 0.60 | 0.60 |
|  | FCCA | A-1403 |  | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1403 |  | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 0.60 | 0.60 |
|  | FCCA | A-1403 |  | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1403 |  | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 0.60 | 0.60 |
|  | FCCA | A-1403 |  | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1403 |  | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 0.60 | 0.60 |
|  | FCCA | A-1403 |  | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1403 |  | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 0.60 | 0.60 |
|  | FCCA | A-1403 |  | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1403 |  | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 0.60 | 0.60 |
|  | FCCA | A-1403 |  | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 0.60 | 0.60 |
|  | FCCA | A-1403 |  | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1403 |  | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 0.60 | 0.60 |
|  | FCCA | A-1403 |  | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 0.60 | 0.60 |
|  | FCCA | A-1403 |  | HOA | 11/1/24 | 0.00 | 0.60 | 0.00 | 0.00 | 0.60 |
|  | FCCA | A-1403 |  | HOA | 12/1/24 | 0.60 | 0.00 | 0.00 | 0.00 | 0.60 |
|  |  |  |  |  |  | 0.60 | 0.60 | 0.00 | 508.00 | 509.20 |
| Ramey, Christopher |  |  | 36580 |  |  |  |  |  |  |  |
|  | FCCA | B2-104 |  | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 279.00 | 279.00 |
|  | FCCA | B2-104 |  | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
|  | FCCA | B2-104 |  | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
|  | FCCA | B2-104 |  | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | B2-104 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-104 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-104 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-104 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-104 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-104 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-104 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-104 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-104 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-104 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-104 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-104 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-104 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-104 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-104 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-104 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-104 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-104 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-104 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |

Aged Receivables   01/13/25 03:31 AM

rentmanager.com - property management systems   rev.12.241104

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | B2-104 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 118.21 | 118.21 |
| | FCCA | B2-104 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-104 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 118.21 | 118.21 |
| | FCCA | B2-104 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-104 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 118.21 | 118.21 |
| | FCCA | B2-104 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-104 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 118.21 | 118.21 |
| | FCCA | B2-104 | | LATE | 10/12/24 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B2-104 | | HOA | 11/1/24 | 0.00 | 388.00 | 0.00 | 0.00 | 388.00 |
| | FCCA | B2-104 | | SPECAS | 11/1/24 | 0.00 | 118.21 | 0.00 | 0.00 | 118.21 |
| | FCCA | B2-104 | | LATE | 11/12/24 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B2-104 | | HOA | 12/1/24 | 388.00 | 0.00 | 0.00 | 0.00 | 388.00 |
| | FCCA | B2-104 | | SPECAS | 12/1/24 | 118.21 | 0.00 | 0.00 | 0.00 | 118.21 |
| | FCCA | B2-104 | | LATE | 12/12/24 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 556.21 | 556.21 | 50.00 | 14,993.84 | 16,156.26 |
| Rayside, Seven | FCCA | D2-103 | 36702 | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 393.74 | 393.74 |
| | FCCA | D2-103 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-103 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-103 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-103 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-103 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-103 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-103 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-103 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-103 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-103 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-103 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-103 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-103 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-103 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-103 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-103 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-103 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-103 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-103 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-103 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-103 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-103 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-103 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-103 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-103 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |

rentmanager.com - property management systems   rev.12.241104

01/13/25 03:31 AM

Aged Receivables

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | D2-103 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-103 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-103 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-103 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-103 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-103 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-103 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-103 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-103 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-103 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-103 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-103 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-103 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-103 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-103 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-103 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-103 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-103 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-103 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | D2-103 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-103 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-103 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | D2-103 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-103 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-103 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | D2-103 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-103 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-103 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | D2-103 | | LATE | 10/12/24 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | D2-103 | | HOA | 11/1/24 | 0.00 | 393.87 | 0.00 | 0.00 | 393.87 |
| | FCCA | D2-103 | | SPECAS | 11/1/24 | 0.00 | 120.19 | 0.00 | 0.00 | 120.19 |
| | FCCA | D2-103 | | LATE | 11/12/24 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D2-103 | | HOA | 12/1/24 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
| | FCCA | D2-103 | | SPECAS | 12/1/24 | 120.19 | 0.00 | 0.00 | 0.00 | 120.19 |
| | FCCA | D2-103 | | LATE | 12/12/24 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 564.06 | 564.06 | 50.00 | 12,952.86 | 14,130.98 |
| Reyes, Juana | | | 36700 | | | | | | | |
| | FCCA | D1-208 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-208 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 101.15 | 101.15 |
| | FCCA | D1-208 | | LATE | 10/12/24 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | D1-208 | | SPECAS | 11/1/24 | 0.00 | 147.78 | 0.00 | 0.00 | 147.78 |
| | FCCA | D1-208 | | LATE | 11/12/24 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D1-208 | | SPECAS | 12/1/24 | 147.78 | 0.00 | 0.00 | 0.00 | 147.78 |
| | | | | | | 147.78 | 197.78 | 50.00 | 151.15 | 546.71 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Reyes, Ramona | FCCA | D1-102 | 36686 | PARK | 6/1/23 | 0.00 | 0.00 | 0.00 | 49.06 | 49.06 |
| | FCCA | D1-102 | | PARK | 8/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-102 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-102 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-102 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D1-102 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D1-102 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D1-102 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D1-102 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D1-102 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 46.62 | 46.62 |
| | FCCA | D1-102 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 393.48 | 393.48 |
| | FCCA | D1-102 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-102 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-102 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-102 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-102 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-102 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 52.83 | 52.83 |
| | FCCA | D1-102 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-102 | | LATE | 10/12/24 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | D1-102 | | LATE | 11/12/24 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D1-102 | | LATE | 12/1/24 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 50.00 | 2,961.34 | 3,111.34 |
| Rice, Aisha | FCCA | C1-507 | 36649 | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-507 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-507 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-507 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-507 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-507 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-507 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-507 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-507 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-507 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-507 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-507 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-507 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-507 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-507 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-507 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-507 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-507 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-507 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-507 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-507 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C1-507 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-507 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-507 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-507 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-507 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-507 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-507 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-507 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-507 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-507 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-507 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-507 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-507 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-507 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-507 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-507 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-507 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-507 | | SPECAS | 5/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | C1-507 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-507 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-507 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-507 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-507 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-507 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | C1-507 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-507 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-507 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | C1-507 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-507 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-507 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | C1-507 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-507 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-507 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | C1-507 | | LATE | 10/12/24 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C1-507 | | HOA | 11/1/24 | 0.00 | 368.04 | 0.00 | 0.00 | 368.04 |
| | FCCA | C1-507 | | SPECAS | 11/1/24 | 0.00 | 112.30 | 0.00 | 0.00 | 112.30 |
| | FCCA | C1-507 | | LATE | 11/12/24 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-507 | | HOA | 12/1/24 | 368.04 | 0.00 | 0.00 | 0.00 | 368.04 |
| | FCCA | C1-507 | | SPECAS | 12/1/24 | 112.30 | 0.00 | 0.00 | 0.00 | 112.30 |
| | FCCA | C1-507 | | LATE | 12/12/24 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 530.34 | 530.34 | 50.00 | 11,804.32 | 12,915.00 |
| Rightousness Foundation, Inc., Th | FCCA | C1-203 | 36621 | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 309.04 | 309.04 |
| | FCCA | C1-203 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-203 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-203 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |

Aged Receivables    01/13/25 03:31 AM

rentmanager.com - property management systems   rev.12.241104

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | C1-203 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-203 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-203 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-203 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-203 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-203 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-203 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-203 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-203 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-203 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-203 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-203 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-203 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-203 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-203 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-203 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-203 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-203 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-203 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-203 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-203 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-203 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-203 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-203 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-203 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-203 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-203 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-203 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-203 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-203 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-203 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-203 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-203 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-203 | | DAMFEE | 2/6/24 | 0.00 | 0.00 | 0.00 | 200.00 | 200.00 |
| | FCCA | C1-203 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-203 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-203 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-203 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-203 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-203 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-203 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-203 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-203 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-203 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-203 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C1-203 | | LATE | 7/12/24 | | 0.00 | 0.00 | 50.00 | 50.00 |

Page 175 of 229

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C1-203 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-203 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C1-203 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-203 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-203 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C1-203 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-203 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-203 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C1-203 | | LATE | 10/12/24 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C1-203 | | HOA | 11/1/24 | 0.00 | 316.37 | 0.00 | 0.00 | 316.37 |
| | FCCA | C1-203 | | SPECAS | 11/1/24 | 0.00 | 96.54 | 0.00 | 0.00 | 96.54 |
| | FCCA | C1-203 | | LATE | 11/12/24 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-203 | | HOA | 12/1/24 | 316.37 | 0.00 | 0.00 | 0.00 | 316.37 |
| | FCCA | C1-203 | | SPECAS | 12/1/24 | 96.54 | 0.00 | 0.00 | 0.00 | 96.54 |
| | FCCA | C1-203 | | LATE | 12/12/24 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 462.91 | 462.91 | 50.00 | 11,752.67 | 12,728.49 |
| RNM Future LLC | | | 36758 | | | | | | | |
| | FCCA | B2-507 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 169.69 | 169.69 |
| | FCCA | D2-101 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 355.00 | 355.00 |
| | FCCA | B2-507 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-101 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-507 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-101 | | PARK | 1/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-507 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-101 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-507 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 355.00 | 355.00 |
| | FCCA | D2-101 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | B2-507 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-101 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-507 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-101 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-507 | | LATE | 4/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-101 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-507 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-101 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-507 | | PARK | 6/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-507 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-101 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-507 | | PARK | 7/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-507 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-101 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-507 | | PARK | 8/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-507 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-507 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-101 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

Aged Receivables   01/13/25 03:31 AM

rentmanager.com - property management systems   rev. 12.241104

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | B2-507 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-507 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-101 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-507 | | PARK | 11/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-507 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 355.00 | 355.00 |
| | FCCA | D2-101 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | B2-507 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-101 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-507 | | PARK | 12/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-507 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 355.00 | 355.00 |
| | FCCA | D2-101 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | B2-507 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-101 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-507 | | PARK | 1/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-507 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 355.00 | 355.00 |
| | FCCA | D2-101 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | B2-507 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-101 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-507 | | PARK | 2/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-507 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 355.00 | 355.00 |
| | FCCA | D2-101 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | B2-507 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-101 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-507 | | PARK | 3/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-507 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 355.00 | 355.00 |
| | FCCA | D2-101 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | B2-507 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-101 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-507 | | PARK | 4/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-507 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 355.00 | 355.00 |
| | FCCA | D2-101 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | B2-507 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-101 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-507 | | PARK | 5/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-507 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 355.00 | 355.00 |
| | FCCA | D2-101 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | B2-507 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-101 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-507 | | PARK | 6/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-507 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 355.00 | 355.00 |
| | FCCA | D2-101 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | B2-507 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-101 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-507 | | PARK | 7/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-507 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 355.00 | 355.00 |
| | FCCA | D2-101 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |

Aged Receivables    01/13/25 03:31 AM

rentmanager.com - property management systems   rev. 12.241104

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | B2-507 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | D2-101 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 149.71 | 149.71 |
| | FCCA | B2-507 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-101 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-507 | | PARK | 8/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-507 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 355.00 | 355.00 |
| | FCCA | D2-101 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | B2-507 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | D2-101 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 149.71 | 149.71 |
| | FCCA | B2-507 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-101 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-507 | | PARK | 9/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-507 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 355.00 | 355.00 |
| | FCCA | D2-101 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | B2-507 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | D2-101 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 149.71 | 149.71 |
| | FCCA | B2-507 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-101 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-507 | | PARK | 10/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-507 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 355.00 | 355.00 |
| | FCCA | D2-101 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | B2-507 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | D2-101 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 149.71 | 149.71 |
| | FCCA | B2-507 | | LATE | 10/12/24 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | D2-101 | | LATE | 10/12/24 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B2-507 | | PARK | 11/1/24 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B2-507 | | HOA | 11/1/24 | 0.00 | 355.00 | 0.00 | 0.00 | 355.00 |
| | FCCA | D2-101 | | HOA | 11/1/24 | 0.00 | 393.87 | 0.00 | 0.00 | 393.87 |
| | FCCA | B2-507 | | SPECAS | 11/1/24 | 0.00 | 108.36 | 0.00 | 0.00 | 108.36 |
| | FCCA | D2-101 | | SPECAS | 11/1/24 | 0.00 | 149.71 | 0.00 | 0.00 | 149.71 |
| | FCCA | B2-507 | | LATE | 11/12/24 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D2-101 | | LATE | 11/12/24 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B2-507 | | PARK | 12/1/24 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B2-507 | | HOA | 12/1/24 | 355.00 | 0.00 | 0.00 | 0.00 | 355.00 |
| | FCCA | D2-101 | | HOA | 12/1/24 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
| | FCCA | B2-507 | | SPECAS | 12/1/24 | 108.36 | 0.00 | 0.00 | 0.00 | 108.36 |
| | FCCA | D2-101 | | SPECAS | 12/1/24 | 149.71 | 0.00 | 0.00 | 0.00 | 149.71 |
| | FCCA | B2-507 | | LATE | 12/12/24 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D2-101 | | LATE | 12/12/24 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 1,156.94 | 1,156.94 | 100.00 | 14,686.15 | 17,100.03 |
| Rocha, Martha | | | 36527 | | | | | | | |
| | FCCA | A-1407 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1407 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1407 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1407 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |

01/13/25 03:31 AM

Aged Receivables

rentmanager.com - property management systems   rev.12.241104

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-1407 | | SPECAS | 11/1/24 | 0.00 | 94.56 | 0.00 | 0.00 | 94.56 |
| | FCCA | A-1407 | | SPECAS | 12/1/24 | 94.56 | 0.00 | 0.00 | 0.00 | 94.56 |
| | | | | | | 94.56 | 94.56 | 0.00 | 378.24 | 567.36 |
| Rodriguea Garcia, Marcello | FCCA | D1-206 | 36698 | | | | | | | |
| | FCCA | D1-206 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 106.77 | 106.77 |
| | FCCA | D1-206 | | PARK | 1/1/23 | 0.00 | 0.00 | 0.00 | 200.00 | 200.00 |
| | FCCA | D1-206 | | PARK | 3/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-206 | | PARK | 3/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-206 | | PARK | 3/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-206 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-206 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-206 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-206 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-206 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-206 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-206 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-206 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-206 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 393.97 | 393.97 |
| | FCCA | D1-206 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 393.97 | 393.97 |
| | FCCA | D1-206 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 119.61 | 119.61 |
| | FCCA | D1-206 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-206 | | LATE | 10/12/24 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | D1-206 | | LATE | 11/12/24 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D1-206 | | LATE | 12/12/24 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 50.00 | 1,864.32 | 2,014.32 |
| Rodriguez, Maria | FCCA | A-506 | 36442 | | | | | | | |
| | FCCA | A-506 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 81.10 | 81.10 |
| | FCCA | A-506 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 83.97 | 83.97 |
| | FCCA | A-506 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-506 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 83.97 | 83.97 |
| | FCCA | A-506 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-506 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 83.97 | 83.97 |
| | FCCA | A-506 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-506 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 83.97 | 83.97 |
| | FCCA | A-506 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-506 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 83.97 | 83.97 |
| | FCCA | A-506 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-506 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 83.97 | 83.97 |
| | FCCA | A-506 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-506 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 83.97 | 83.97 |
| | FCCA | A-506 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-506 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 83.97 | 83.97 |
| | FCCA | A-506 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-506 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 83.97 | 83.97 |
| | FCCA | A-506 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 83.97 | 83.97 |
| | FCCA | A-506 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-506 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 83.97 | 83.97 |
| | FCCA | A-506 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-506 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 83.97 | 83.97 |
| | FCCA | A-506 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-506 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 83.97 | 83.97 |
| | FCCA | A-506 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-506 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 83.97 | 83.97 |
| | FCCA | A-506 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-506 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 83.97 | 83.97 |
| | FCCA | A-506 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-506 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 83.97 | 83.97 |
| | FCCA | A-506 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-506 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 83.97 | 83.97 |
| | FCCA | A-506 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-506 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 83.97 | 83.97 |
| | FCCA | A-506 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-506 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 83.97 | 83.97 |
| | FCCA | A-506 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-506 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 83.97 | 83.97 |
| | FCCA | A-506 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-506 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 83.97 | 83.97 |
| | FCCA | A-506 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-506 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 83.97 | 83.97 |
| | FCCA | A-506 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-506 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 83.95 | 83.95 |
| | | | | | | 0.00 | 0.00 | 0.00 | 3,012.39 | 3,012.39 |
| Rodriquez, Marcellus | FCCA | D1-105 | 36689 | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 490.06 | 490.06 |
| | FCCA | D1-105 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-105 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 149.71 | 149.71 |
| | FCCA | D1-105 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-105 | | LATE | 10/12/24 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | D1-105 | | LATE | 11/12/24 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D1-105 | | LATE | 12/12/24 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 50.00 | 1,180.41 | 1,330.41 |
| Rufus, Irene | FCCA | D1-107 | 36691 | SPECAS | 12/1/24 | 120.19 | 0.00 | 0.00 | 0.00 | 120.19 |
| | | | | | | 120.19 | 0.00 | 0.00 | 0.00 | 120.19 |
| Salinas, Erica | FCCA | A-907 | 36478 | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 252.71 | 252.71 |
| | FCCA | A-907 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 301.45 | 301.45 |

Aged Receivables    01/13/25 03:31 AM

rentmanager.com - property management systems   rev.12.241104

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | A-907 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-907 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-907 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-907 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-907 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-907 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-907 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-907 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-907 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-907 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 187.63 | 187.63 |
| | FCCA | A-907 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-907 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-907 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-907 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-907 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-907 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-907 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-907 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-907 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-907 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-907 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-907 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-907 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-907 | | LATE | 11/12/24 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-907 | | LATE | 12/12/24 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 0.00 | 2,095.24 | 2,195.24 |
| Salinas, Erica | FCCA | A-1507 | 36537 | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 49.72 | 49.72 |
| | FCCA | A-1507 | | PARK | 8/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1507 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 304.47 | 304.47 |
| | FCCA | A-1507 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 2.54 | 2.54 |
| | FCCA | A-1507 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1507 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1507 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1507 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1507 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1507 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1507 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1507 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1507 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1507 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1507 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1507 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1507 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1507 | | SPECAS | 11/1/24 | 0.00 | 4.41 | 0.00 | 0.00 | 4.41 |

Aged Receivables          01/13/25 03:31 AM                                        rentmanager.com - property management systems    rev.12.241104

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-1507 | | LATE | 11/12/24 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1507 | | SPECAS | 12/1/24 | 4.41 | 0.00 | 0.00 | 0.00 | 4.41 |
| | | | | | | 4.41 | 54.41 | 0.00 | 1,305.45 | 1,364.27 |
| Sampson, Lisa | FCCA | A-204 | 36412 | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 4.50 | 4.50 |
| | FCCA | A-204 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 300.00 | 300.00 |
| | FCCA | A-204 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-204 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 300.00 | 300.00 |
| | FCCA | A-204 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-204 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 300.00 | 300.00 |
| | FCCA | A-204 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-204 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 300.00 | 300.00 |
| | FCCA | A-204 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-204 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 300.00 | 300.00 |
| | FCCA | A-204 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-204 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 300.00 | 300.00 |
| | FCCA | A-204 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-204 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 300.00 | 300.00 |
| | FCCA | A-204 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-204 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 300.00 | 300.00 |
| | FCCA | A-204 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 90.62 | 90.62 |
| | FCCA | A-204 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-204 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 300.00 | 300.00 |
| | FCCA | A-204 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 90.62 | 90.62 |
| | FCCA | A-204 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-204 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 300.00 | 300.00 |
| | FCCA | A-204 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 90.62 | 90.62 |
| | FCCA | A-204 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-204 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 300.00 | 300.00 |
| | FCCA | A-204 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 90.62 | 90.62 |
| | FCCA | A-204 | | LATE | 10/12/24 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-204 | | HOA | 11/1/24 | 0.00 | 300.00 | 0.00 | 0.00 | 300.00 |
| | FCCA | A-204 | | SPECAS | 11/1/24 | 0.00 | 90.62 | 0.00 | 0.00 | 90.62 |
| | FCCA | A-204 | | LATE | 11/12/24 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-204 | | HOA | 12/1/24 | 300.00 | 0.00 | 0.00 | 0.00 | 300.00 |
| | FCCA | A-204 | | SPECAS | 12/1/24 | 90.62 | 0.00 | 0.00 | 0.00 | 90.62 |
| | FCCA | A-204 | | LATE | 12/12/24 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 440.62 | 440.62 | 50.00 | 4,166.98 | 5,098.22 |
| Sanchez Flores, Manuala | FCCA | A-1007 | 36488 | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 61.10 | 61.10 |
| | FCCA | A-1007 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1007 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1007 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1007 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-1007 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1007 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1007 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1007 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1007 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1007 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1007 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1007 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1007 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1007 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1007 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1007 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1007 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1007 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1007 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-1007 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-1007 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1007 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-1007 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-1007 | | LATE | 10/12/24 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1007 | | SPECAS | 11/1/24 | 0.00 | 92.59 | 0.00 | 0.00 | 92.59 |
| | FCCA | A-1007 | | LATE | 11/12/24 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1007 | | SPECAS | 12/1/24 | 92.59 | 0.00 | 0.00 | 0.00 | 92.59 |
| | | | | | | 92.59 | 142.59 | 50.00 | 1,381.46 | 1,666.64 |
| SantaMaria, Gabriela | FCCA | A-705 | 36460 | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 153.14 | 153.14 |
| | FCCA | A-705 | | HOA | 6/11/22 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-705 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-705 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-705 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-705 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-705 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-705 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-705 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-705 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-705 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-705 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-705 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-705 | | PARK | 2/28/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-705 | | PARK | 3/1/23 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| | FCCA | A-705 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-705 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-705 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-705 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-705 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-705 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-705 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-705 | | LATE | 6/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-705 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-705 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-705 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-705 | | LATE | 8/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-705 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-705 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-705 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-705 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-705 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-705 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-705 | | LATE | 11/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-705 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-705 | | LATE | 12/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-705 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-705 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-705 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-705 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-705 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-705 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-705 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-705 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-705 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-705 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-705 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-705 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-705 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-705 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-705 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 110.30 | 110.30 |
| | FCCA | A-705 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-705 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-705 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 110.30 | 110.30 |
| | FCCA | A-705 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-705 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-705 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 110.30 | 110.30 |
| | FCCA | A-705 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-705 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-705 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 110.30 | 110.30 |
| | FCCA | A-705 | | LATE | 10/12/24 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-705 | | HOA | 11/1/24 | 0.00 | 361.46 | 0.00 | 0.00 | 361.46 |
| | FCCA | A-705 | | SPECAS | 11/1/24 | 0.00 | 110.30 | 0.00 | 0.00 | 110.30 |
| | FCCA | A-705 | | LATE | 11/12/24 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-705 | | HOA | 12/1/24 | 361.46 | 0.00 | 0.00 | 0.00 | 361.46 |
| | FCCA | A-705 | | SPECAS | 12/1/24 | 110.30 | 0.00 | 0.00 | 0.00 | 110.30 |
| | FCCA | A-705 | | LATE | 12/12/24 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |

Aged Receivables

01/13/25 03:31 AM

rentmanager.com - property management systems   rev.12.241104

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | | | | | | 521.76 | 521.76 | 50.00 | 12,376.68 | 13,470.20 |
| Santamaria, Gabriela | FCCA | B1-504 | 36573 | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 177.98 | 177.98 |
| | FCCA | B1-504 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-504 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-504 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-504 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-504 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-504 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-504 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-504 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-504 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-504 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-504 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-504 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-504 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-504 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-504 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-504 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-504 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-504 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-504 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-504 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-504 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-504 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-504 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-504 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 303.46 | 303.46 |
| | FCCA | B1-504 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-504 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-504 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-504 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-504 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-504 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-504 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-504 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-504 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-504 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-504 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-504 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-504 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-504 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-504 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-504 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-504 | | LATE | 10/12/24 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B1-504 | | HOA | 11/1/24 | 0.00 | 380.96 | 0.00 | 0.00 | 380.96 |

Aged Receivables     01/13/25 03:31 AM

rentmanager.com - property management systems   rev.12.241104

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Seabrooks, Lincoln | FCCA | B1-504 | | SPECAS | 11/1/24 | 0.00 | 116.24 | 0.00 | 0.00 | 116.24 |
| | FCCA | B1-504 | | LATE | 11/12/24 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B1-504 | | LATE | 12/12/24 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 547.20 | 50.00 | 8,388.72 | 9,035.92 |
| | FCCA | D2-107 | 36705 | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 143.87 | 143.87 |
| | FCCA | D2-107 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-107 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-107 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-107 | | PARK | 12/31/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-107 | | PARK | 12/31/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-107 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-107 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-107 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-107 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-107 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-107 | | PARK | 5/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-107 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-107 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-107 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-107 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-107 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-107 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-107 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-107 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-107 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 44.00 | 44.00 |
| | FCCA | D2-107 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-107 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-107 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-107 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 44.00 | 44.00 |
| | FCCA | D2-107 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 44.00 | 44.00 |
| | FCCA | D2-107 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-107 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-107 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-107 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 44.00 | 44.00 |
| | FCCA | D2-107 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-107 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-107 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-107 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 44.00 | 44.00 |
| | FCCA | D2-107 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-107 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 44.00 | 44.00 |
| | FCCA | D2-107 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 44.00 | 44.00 |
| | FCCA | D2-107 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-107 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 44.00 | 44.00 |
| | FCCA | D2-107 | | LATE | 10/12/24 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | D2-107 | | SPECAS | 11/1/24 | 0.00 | 44.00 | 0.00 | 0.00 | 44.00 |

Aged Receivables    01/13/25 03:31 AM

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
|  | FCCA | D2-107 |  | LATE | 11/12/24 |  | 50.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | D2-107 |  | SPECAS | 12/1/24 | 44.00 |  |  | 0.00 | 44.00 |
|  | FCCA | D2-107 |  | LATE | 12/12/24 | 50.00 |  |  |  | 50.00 |
|  |  |  |  |  |  | 94.00 | 94.00 | 50.00 | 3,665.22 | 3,903.22 |
|  | FCCA | C2-507 | 36683 |  |  |  |  |  |  |  |
| Shin, Hyun W. | FCCA | C2-507 |  | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 4,376.84 | 4,376.84 |
|  | FCCA | C2-507 |  | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
|  | FCCA | C2-507 |  | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
|  | FCCA | C2-507 |  | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
|  | FCCA | C2-507 |  | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
|  | FCCA | C2-507 |  | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
|  | FCCA | C2-507 |  | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
|  | FCCA | C2-507 |  | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
|  | FCCA | C2-507 |  | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
|  | FCCA | C2-507 |  | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
|  | FCCA | C2-507 |  | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
|  | FCCA | C2-507 |  | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
|  | FCCA | C2-507 |  | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
|  | FCCA | C2-507 |  | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
|  | FCCA | C2-507 |  | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
|  | FCCA | C2-507 |  | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
|  | FCCA | C2-507 |  | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-507 |  | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
|  | FCCA | C2-507 |  | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-507 |  | PARK | 2/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-507 |  | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
|  | FCCA | C2-507 |  | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-507 |  | PARK | 3/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-507 |  | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
|  | FCCA | C2-507 |  | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-507 |  | PARK | 4/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-507 |  | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
|  | FCCA | C2-507 |  | LATE | 4/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-507 |  | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-507 |  | PARK | 5/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-507 |  | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
|  | FCCA | C2-507 |  | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-507 |  | PARK | 6/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-507 |  | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
|  | FCCA | C2-507 |  | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-507 |  | PARK | 7/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-507 |  | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
|  | FCCA | C2-507 |  | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-507 |  | PARK | 8/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-507 |  | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
|  | FCCA | C2-507 |  | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

Aged Receivables      01/13/25 03:31 AM

rentmanager.com - property management systems   rev.12.241104

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C2-507 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-507 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-507 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-507 | | PARK | 11/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-507 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-507 | | PARK | 12/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-507 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-507 | | PARK | 1/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-507 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-507 | | PARK | 2/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-507 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-507 | | PARK | 3/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-507 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-507 | | PARK | 4/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-507 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-507 | | PARK | 5/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-507 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-507 | | PARK | 6/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-507 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-507 | | PARK | 7/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-507 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | C2-507 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-507 | | PARK | 8/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-507 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | C2-507 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-507 | | PARK | 9/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-507 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | C2-507 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-507 | | PARK | 10/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-507 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | C2-507 | | LATE | 10/12/24 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C2-507 | | PARK | 11/1/24 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |

01/13/25 03:31 AM

Aged Receivables

rentmanager.com - property management systems   rev.12.241104

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | C2-507 | | HOA | 11/1/24 | 0.00 | 368.04 | 0.00 | 0.00 | 368.04 |
| | FCCA | C2-507 | | SPECAS | 11/1/24 | 0.00 | 112.30 | 0.00 | 0.00 | 112.30 |
| | FCCA | C2-507 | | LATE | 11/12/24 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-507 | | PARK | 12/1/24 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-507 | | HOA | 12/1/24 | 368.04 | 0.00 | 0.00 | 0.00 | 368.04 |
| | FCCA | C2-507 | | SPECAS | 12/1/24 | 112.30 | 0.00 | 0.00 | 0.00 | 112.30 |
| | FCCA | C2-507 | | LATE | 12/12/24 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 580.34 | 580.34 | 50.00 | 20,543.52 | 21,754.20 |
| Shuttleworth, Steven | | | 36883 | | | | | | | |
| | FCCA | A-803 | | RC | 9/1/22 | 0.00 | 0.00 | 0.00 | 700.00 | 700.00 |
| | FCCA | A-806 | | RC | 10/1/22 | 0.00 | 0.00 | 0.00 | 400.00 | 400.00 |
| | FCCA | A-806 | | RC | 11/1/22 | 0.00 | 0.00 | 0.00 | 400.00 | 400.00 |
| | FCCA | A-806 | | RC | 12/1/22 | 0.00 | 0.00 | 0.00 | 1,300.00 | 1,300.00 |
| | FCCA | A-806 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-806 | | RC | 1/1/23 | 0.00 | 0.00 | 0.00 | 400.00 | 400.00 |
| | FCCA | A-806 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-806 | | RC | 2/1/23 | 0.00 | 0.00 | 0.00 | 400.00 | 400.00 |
| | FCCA | A-806 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-806 | | RC | 3/1/23 | 0.00 | 0.00 | 0.00 | 400.00 | 400.00 |
| | FCCA | A-806 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-806 | | RC | 4/1/23 | 0.00 | 0.00 | 0.00 | 1,300.00 | 1,300.00 |
| | FCCA | A-806 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-806 | | RC | 5/1/23 | 0.00 | 0.00 | 0.00 | 1,300.00 | 1,300.00 |
| | FCCA | A-806 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-806 | | RC | 6/1/23 | 0.00 | 0.00 | 0.00 | 1,300.00 | 1,300.00 |
| | FCCA | A-803 | | PARK | 6/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-806 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-806 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-806 | | RC | 7/1/23 | 0.00 | 0.00 | 0.00 | 1,300.00 | 1,300.00 |
| | FCCA | A-803 | | PARK | 7/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-803 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-806 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-806 | | RC | 8/1/23 | 0.00 | 0.00 | 0.00 | 1,300.00 | 1,300.00 |
| | FCCA | A-803 | | PARK | 8/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-806 | | RC | 9/1/23 | 0.00 | 0.00 | 0.00 | 1,300.00 | 1,300.00 |
| | FCCA | A-803 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-803 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-806 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-806 | | RC | 10/1/23 | 0.00 | 0.00 | 0.00 | 1,300.00 | 1,300.00 |
| | FCCA | A-803 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-803 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-806 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-806 | | RC | 11/1/23 | 0.00 | 0.00 | 0.00 | 1,300.00 | 1,300.00 |
| | FCCA | A-803 | | PARK | 11/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-803 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

Aged Receivables    01/13/25 03:31 AM

rentmanager.com - property management systems   rev.12.241104

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-806 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-806 | | RC | 12/1/23 | 0.00 | 0.00 | 0.00 | 1,300.00 | 1,300.00 |
| | FCCA | A-803 | | PARK | 12/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-803 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-806 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-806 | | RC | 1/1/24 | 0.00 | 0.00 | 0.00 | 1,300.00 | 1,300.00 |
| | FCCA | A-803 | | PARK | 1/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-803 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-806 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-806 | | RC | 2/1/24 | 0.00 | 0.00 | 0.00 | 1,300.00 | 1,300.00 |
| | FCCA | A-803 | | PARK | 2/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-803 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-806 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-806 | | RC | 3/1/24 | 0.00 | 0.00 | 0.00 | 1,300.00 | 1,300.00 |
| | FCCA | A-803 | | PARK | 3/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-803 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-806 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-806 | | RC | 4/1/24 | 0.00 | 0.00 | 0.00 | 1,300.00 | 1,300.00 |
| | FCCA | A-803 | | PARK | 4/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-803 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-806 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-806 | | RC | 5/1/24 | 0.00 | 0.00 | 0.00 | 1,300.00 | 1,300.00 |
| | FCCA | A-803 | | PARK | 5/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-803 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-806 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-806 | | RC | 6/1/24 | 0.00 | 0.00 | 0.00 | 1,300.00 | 1,300.00 |
| | FCCA | A-803 | | PARK | 6/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-803 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-806 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-806 | | RC | 7/1/24 | 0.00 | 0.00 | 0.00 | 1,300.00 | 1,300.00 |
| | FCCA | A-803 | | PARK | 7/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-803 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-806 | | RC | 8/1/24 | 0.00 | 0.00 | 0.00 | 600.00 | 600.00 |
| | FCCA | A-803 | | PARK | 8/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-803 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-806 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 118.21 | 118.21 |
| | FCCA | A-803 | | RC | 9/1/24 | 0.00 | 0.00 | 0.00 | 1,300.00 | 1,300.00 |
| | FCCA | A-806 | | PARK | 9/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-803 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-806 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 118.21 | 118.21 |
| | FCCA | A-806 | | RC | 10/1/24 | 0.00 | 0.00 | 0.00 | 600.00 | 600.00 |
| | FCCA | A-803 | | PARK | 10/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-803 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-806 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 118.21 | 118.21 |
| | FCCA | A-806 | | RC | 11/1/24 | 0.00 | 1,300.00 | 0.00 | 0.00 | 1,300.00 |
| | FCCA | A-803 | | PARK | 11/1/24 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |

01/13/25 03:31 AM

Aged Receivables

rentmanager.com - property management systems   rev.12.241104

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-803 | | SPECAS | 11/1/24 | 0.00 | 92.59 | 0.00 | 0.00 | 92.59 |
| | FCCA | A-806 | | SPECAS | 11/1/24 | 0.00 | 118.21 | 0.00 | 0.00 | 118.21 |
| | FCCA | A-806 | | RC | 12/1/24 | 1,300.00 | 0.00 | 0.00 | 0.00 | 1,300.00 |
| | FCCA | A-803 | | PARK | 12/1/24 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-803 | | SPECAS | 12/1/24 | 92.59 | 0.00 | 0.00 | 0.00 | 92.59 |
| | FCCA | A-806 | | SPECAS | 12/1/24 | 118.21 | 0.00 | 0.00 | 0.00 | 118.21 |
| | | | | | | 1,560.80 | 1,560.80 | 0.00 | 30,374.99 | 33,496.59 |
| Skipper, Desiree | FCCA | B2-406 | 36604 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 2,526.71 | 2,526.71 |
| | FCCA | B2-406 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-406 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-406 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-406 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-406 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-406 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-406 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-406 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-406 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-406 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-406 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-406 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-406 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-406 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-406 | | PARK | 12/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-406 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-406 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-406 | | PARK | 1/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-406 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-406 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-406 | | PARK | 2/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-406 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-406 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-406 | | PARK | 3/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-406 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-406 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-406 | | PARK | 4/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-406 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-406 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-406 | | PARK | 5/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-406 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-406 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-406 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-406 | | PARK | 6/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-406 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-406 | | LATE | 6/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-406 | | PARK | 7/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

Aged Receivables   01/13/25 03:31 AM

rentmanager.com - property management systems   rev.12.241104

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | B2-406 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-406 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-406 | | PARK | 8/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-406 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-406 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-406 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-406 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-406 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-406 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-406 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-406 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 47.63 | 47.63 |
| | FCCA | B2-406 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-406 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-406 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-406 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-406 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-406 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-406 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-406 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-406 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-406 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-406 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-406 | | LATE | 10/12/24 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B2-406 | | LATE | 11/12/24 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B2-406 | | LATE | 12/12/24 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 50.00 | 13,052.34 | 13,202.34 |
| Smith, John | FCCA | B2-307 | 36597 | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 21.68 | 21.68 |
| | FCCA | B2-307 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-307 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-307 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-307 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-307 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-307 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-307 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-307 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-307 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-307 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-307 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-307 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-307 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-307 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-307 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-307 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-307 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

Aged Receivables          01/13/25 03:31 AM

rentmanager.com - property management systems   rev.12.241104

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
|  | FCCA | B2-307 |  | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
|  | FCCA | B2-307 |  | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
|  | FCCA | B2-307 |  | SPECAS | 11/1/24 | 0.00 | 108.36 | 0.00 | 0.00 | 108.36 |
|  | FCCA | B2-307 |  | SPECAS | 12/1/24 | 108.36 | 0.00 | 0.00 | 0.00 | 108.36 |
|  |  |  |  |  |  | 108.36 | 108.36 | 0.00 | 1,088.40 | 1,305.12 |
| Stevenson Barnes, Kierra | FCCA | C2-501 | 36677 |  |  |  |  |  |  |  |
|  | FCCA | C2-501 |  | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 125.76 | 125.76 |
|  | FCCA | C2-501 |  | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
|  | FCCA | C2-501 |  | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
|  | FCCA | C2-501 |  | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
|  | FCCA | C2-501 |  | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-501 |  | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
|  | FCCA | C2-501 |  | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-501 |  | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
|  | FCCA | C2-501 |  | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-501 |  | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
|  | FCCA | C2-501 |  | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-501 |  | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
|  | FCCA | C2-501 |  | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-501 |  | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
|  | FCCA | C2-501 |  | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-501 |  | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
|  | FCCA | C2-501 |  | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-501 |  | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
|  | FCCA | C2-501 |  | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-501 |  | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
|  | FCCA | C2-501 |  | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-501 |  | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
|  | FCCA | C2-501 |  | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-501 |  | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-501 |  | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
|  | FCCA | C2-501 |  | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-501 |  | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
|  | FCCA | C2-501 |  | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-501 |  | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
|  | FCCA | C2-501 |  | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-501 |  | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
|  | FCCA | C2-501 |  | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-501 |  | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
|  | FCCA | C2-501 |  | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-501 |  | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
|  | FCCA | C2-501 |  | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-501 |  | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
|  | FCCA | C2-501 |  | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-501 |  | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |

Aged Receivables   01/13/25 03:31 AM

rentmanager.com - property management systems   rev.12.241104

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C2-501 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-501 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-501 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-501 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-501 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 139.89 | 139.89 |
| | FCCA | C2-501 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-501 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-501 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 139.89 | 139.89 |
| | FCCA | C2-501 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-501 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-501 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 139.89 | 139.89 |
| | FCCA | C2-501 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-501 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-501 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 139.89 | 139.89 |
| | FCCA | C2-501 | | LATE | 10/12/24 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C2-501 | | HOA | 11/1/24 | 0.00 | 458.46 | 0.00 | 0.00 | 458.46 |
| | FCCA | C2-501 | | SPECAS | 11/1/24 | 0.00 | 139.89 | 0.00 | 0.00 | 139.89 |
| | FCCA | C2-501 | | LATE | 11/12/24 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-501 | | HOA | 12/1/24 | 458.46 | 0.00 | 0.00 | 0.00 | 458.46 |
| | FCCA | C2-501 | | SPECAS | 12/1/24 | 139.89 | 0.00 | 0.00 | 0.00 | 139.89 |
| | FCCA | C2-501 | | LATE | 12/12/24 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 648.35 | 648.35 | 50.00 | 13,296.82 | 14,643.52 |
| Sweeper, Roberta | | | 36550 | | | | | | | |
| | FCCA | B1-205 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 3.18 | 3.18 |
| | FCCA | B1-205 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-205 | | LATE | 10/12/24 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B1-205 | | HOA | 11/1/24 | 0.00 | 380.96 | 0.00 | 0.00 | 380.96 |
| | FCCA | B1-205 | | LATE | 11/12/24 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B1-205 | | HOA | 12/1/24 | 380.96 | 0.00 | 0.00 | 0.00 | 380.96 |
| | FCCA | B1-205 | | LATE | 12/12/24 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 430.96 | 430.96 | 50.00 | 384.14 | 1,296.06 |
| Tapia, Javier | | | 36586 | | | | | | | |
| | FCCA | B2-204 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | B2-204 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 9.85 | 9.85 |
| | FCCA | P-8 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | B2-204 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 9.85 | 9.85 |
| | FCCA | B2-204 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-204 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | P-8 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 9.85 | 9.85 |
| | FCCA | B2-204 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | P-8 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 9.85 | 9.85 |
| | | | | | | 0.00 | 0.00 | 0.00 | 554.36 | 554.36 |
| The Veterans, Home for | FCCA | B2-301 | 36591 | | | | | | | |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | B2-301 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 4,470.38 | 4,470.38 |
| | FCCA | B2-301 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-301 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-301 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-301 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-301 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-301 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-301 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-301 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-301 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-301 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-301 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-301 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-301 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-301 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-301 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | B2-301 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-301 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-301 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-301 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | B2-301 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-301 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | B2-301 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-301 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | B2-301 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-301 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | B2-301 | | LATE | 10/12/24 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B2-301 | | HOA | 11/1/24 | 0.00 | 380.96 | 0.00 | 0.00 | 380.96 |
| | FCCA | B2-301 | | SPECAS | 11/1/24 | 0.00 | 116.24 | 0.00 | 0.00 | 116.24 |
| | FCCA | B2-301 | | LATE | 11/12/24 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B2-301 | | HOA | 12/1/24 | 380.96 | 0.00 | 0.00 | 0.00 | 380.96 |
| | FCCA | B2-301 | | SPECAS | 12/1/24 | 116.24 | 0.00 | 0.00 | 0.00 | 116.24 |
| | FCCA | B2-301 | | LATE | 12/12/24 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 547.20 | 547.20 | 50.00 | 20,080.86 | 21,225.26 |
| The Veterans, Homes for | FCCA | A-902 | 36473 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 3,437.75 | 3,437.75 |
| | FCCA | A-902 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-902 | | PARK | 1/1/23 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| | FCCA | A-902 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

01/13/25 03:31 AM

Aged Receivables

rentmanager.com - property management systems   rev.12.241104

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | A-902 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-902 | | PARK | 3/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-902 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-902 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-902 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-902 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-902 | | PARK | 7/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-902 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-902 | | PARK | 8/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-902 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-902 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-902 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-902 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-902 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-902 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-902 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-902 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-902 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-902 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-902 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-902 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-902 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-902 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-902 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-902 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-902 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |

Aged Receivables    01/13/25 03:31 AM

rentmanager.com - property management systems   rev.12.241104

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
|  | FCCA | A-902 |  | LATE | 10/12/24 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
|  | FCCA | A-902 |  | HOA | 11/1/24 | 0.00 | 303.45 | 0.00 | 0.00 | 303.45 |
|  | FCCA | A-902 |  | LATE | 11/12/24 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | A-902 |  | HOA | 12/1/24 | 303.45 | 0.00 | 0.00 | 0.00 | 303.45 |
|  | FCCA | A-902 |  | LATE | 12/12/24 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  |  |  |  |  |  | 353.45 | 353.45 | 50.00 | 15,854.54 | 16,611.44 |
| Thornwood Partners | FCCA | C1-206 | 36624 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 34,823.65 | 34,823.65 |
|  | FCCA | C1-206 |  | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
|  | FCCA | C1-206 |  | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
|  | FCCA | C1-206 |  | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
|  | FCCA | C1-206 |  | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
|  | FCCA | C1-206 |  | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
|  | FCCA | C1-206 |  | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
|  | FCCA | C1-206 |  | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
|  | FCCA | C1-206 |  | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
|  | FCCA | C1-206 |  | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
|  | FCCA | C1-206 |  | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
|  | FCCA | C1-206 |  | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
|  | FCCA | C1-206 |  | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
|  | FCCA | C1-206 |  | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
|  | FCCA | C1-206 |  | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
|  | FCCA | C1-206 |  | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
|  | FCCA | C1-206 |  | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C1-206 |  | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
|  | FCCA | C1-206 |  | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C1-206 |  | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
|  | FCCA | C1-206 |  | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C1-206 |  | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
|  | FCCA | C1-206 |  | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C1-206 |  | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
|  | FCCA | C1-206 |  | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C1-206 |  | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
|  | FCCA | C1-206 |  | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C1-206 |  | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
|  | FCCA | C1-206 |  | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C1-206 |  | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
|  | FCCA | C1-206 |  | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C1-206 |  | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
|  | FCCA | C1-206 |  | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C1-206 |  | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
|  | FCCA | C1-206 |  | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C1-206 |  | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C1-206 |  | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
|  | FCCA | C1-206 |  | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | C1-206 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-206 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-206 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-206 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-206 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-206 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-206 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-206 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-206 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C1-206 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-206 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C1-206 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-206 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C1-206 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-206 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C1-206 | | LATE | 10/12/24 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C1-206 | | HOA | 11/1/24 | 0.00 | 316.37 | 0.00 | 0.00 | 316.37 |
| | FCCA | C1-206 | | SPECAS | 11/1/24 | 0.00 | 96.54 | 0.00 | 0.00 | 96.54 |
| | FCCA | C1-206 | | LATE | 11/12/24 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-206 | | HOA | 12/1/24 | 316.37 | 0.00 | 0.00 | 0.00 | 316.37 |
| | FCCA | C1-206 | | SPECAS | 12/1/24 | 96.54 | 0.00 | 0.00 | 0.00 | 96.54 |
| | FCCA | C1-206 | | LATE | 12/12/24 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 462.91 | 462.91 | 50.00 | 48,065.50 | 49,041.32 |
| Thornwood Partners | FCCA | C1-303 | 36629 | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 139.14 | 139.14 |
| | FCCA | C1-303 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |

Aged Receivables   01/13/25 03:31 AM

rentmanager.com - property management systems   rev.12.241104

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | C1-303 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-303 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-303 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-303 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-303 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-303 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-303 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-303 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-303 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-303 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-303 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-303 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-303 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-303 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-303 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-303 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-303 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-303 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-303 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C1-303 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-303 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C1-303 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-303 | | HOA | 9/1/24 | 0.00 | | 0.00 | 316.37 | 316.37 |

Aged Receivables    01/13/25 03:31 AM

rentmanager.com - property management systems   rev.12.241104

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C1-303 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C1-303 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-303 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C1-303 | | LATE | 10/12/24 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C1-303 | | HOA | 11/1/24 | 0.00 | 316.37 | 0.00 | 0.00 | 316.37 |
| | FCCA | C1-303 | | SPECAS | 11/1/24 | 0.00 | 96.54 | 0.00 | 0.00 | 96.54 |
| | FCCA | C1-303 | | LATE | 11/12/24 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-303 | | HOA | 12/1/24 | 316.37 | 0.00 | 0.00 | 0.00 | 316.37 |
| | FCCA | C1-303 | | SPECAS | 12/1/24 | 96.54 | 0.00 | 0.00 | 0.00 | 96.54 |
| | FCCA | C1-303 | | LATE | 12/12/24 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 462.91 | 462.91 | 50.00 | 12,015.51 | 12,991.33 |
| Thornwood Properties Ltd | FCCA | B1-206 | 36888 | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-206 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-206 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | LATE | 2/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-206 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | LATE | 3/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-206 | | HOA | 3/11/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | LATE | 4/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-206 | | HOA | 4/11/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | LATE | 5/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-206 | | HOA | 5/11/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | LATE | 6/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-206 | | HOA | 6/11/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | LATE | 7/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-206 | | HOA | 7/11/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | LATE | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-206 | | HOA | 9/11/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | LATE | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-206 | | HOA | 10/12/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | LATE | 11/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-206 | | HOA | 11/12/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-206 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |

Aged Receivables   01/13/25 03:31 AM

rentmanager.com - property management systems   rev.12.241104

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | B1-206 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-206 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-206 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-206 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-206 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-206 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-206 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | B1-206 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-206 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | B1-206 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-206 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | B1-206 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-206 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | B1-206 | | LATE | 10/12/24 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B1-206 | | HOA | 11/1/24 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
| | FCCA | B1-206 | | SPECAS | 11/1/24 | 0.00 | 108.36 | 0.00 | 0.00 | 108.36 |
| | FCCA | B1-206 | | LATE | 11/12/24 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B1-206 | | HOA | 12/1/24 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
| | FCCA | B1-206 | | SPECAS | 12/1/24 | 108.36 | 0.00 | 0.00 | 0.00 | 108.36 |
| | FCCA | B1-206 | | LATE | 12/12/24 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 513.48 | 513.48 | 50.00 | 11,781.92 | 12,858.88 |
| Todd, Diane | FCCA | C2-505 | 36681 | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 35.53 | 35.53 |
| | FCCA | C2-505 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 392.93 | 392.93 |
| | FCCA | C2-505 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-505 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-505 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-505 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-505 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-505 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-505 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-505 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-505 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-505 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-505 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-505 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C2-505 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-505 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-505 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-505 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-505 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-505 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-505 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-505 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-505 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-505 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-505 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-505 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-505 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-505 | | LATE | 10/12/24 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C2-505 | | LATE | 11/12/24 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-505 | | LATE | 12/12/24 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 50.00 | 1,678.46 | 1,828.46 |
| Torres, Raymundo | FCCA | A-610 | 36455 | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 11.46 | 11.46 |
| | FCCA | A-610 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-610 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-610 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-610 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-610 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-610 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-610 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-610 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-610 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-610 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-610 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-610 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-610 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-610 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-610 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-610 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-610 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-610 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 110.30 | 110.30 |
| | FCCA | A-610 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-610 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-610 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 110.30 | 110.30 |
| | FCCA | A-610 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-610 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-610 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 110.30 | 110.30 |
| | FCCA | A-610 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-610 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |

rentmanager.com - property management systems  rev.12.241104

Aged Receivables    01/13/25 03:31 AM

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-610 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 110.30 | 110.30 |
| | FCCA | A-610 | | LATE | 10/12/24 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-610 | | HOA | 11/1/24 | 0.00 | 361.46 | 0.00 | 0.00 | 361.46 |
| | FCCA | A-610 | | SPECAS | 11/1/24 | 0.00 | 110.30 | 0.00 | 0.00 | 110.30 |
| | FCCA | A-610 | | LATE | 11/12/24 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-610 | | HOA | 12/1/24 | 361.46 | 0.00 | 0.00 | 0.00 | 361.46 |
| | FCCA | A-610 | | SPECAS | 12/1/24 | 110.30 | 0.00 | 0.00 | 0.00 | 110.30 |
| | FCCA | A-610 | | LATE | 12/12/24 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 521.76 | 521.76 | 50.00 | 4,094.34 | 5,187.86 |
| Torres, Raymundo | | | 36497 | | | | | | | |
| | FCCA | A-1106 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 4.75 | 4.75 |
| | FCCA | A-1106 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1106 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1106 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | A-1106 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1106 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 3.61 | 3.61 |
| | FCCA | A-1106 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | A-1106 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1106 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | A-1106 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1106 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1106 | | SPECAS | 10/12/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | A-1106 | | LATE | 10/12/24 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1106 | | HOA | 11/1/24 | 0.00 | 393.87 | 0.00 | 0.00 | 393.87 |
| | FCCA | A-1106 | | SPECAS | 11/1/24 | 0.00 | 120.19 | 0.00 | 0.00 | 120.19 |
| | FCCA | A-1106 | | LATE | 11/12/24 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1106 | | HOA | 12/1/24 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
| | FCCA | A-1106 | | SPECAS | 12/1/24 | 120.19 | 0.00 | 0.00 | 0.00 | 120.19 |
| | FCCA | A-1106 | | LATE | 12/12/24 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 564.06 | 564.06 | 50.00 | 1,476.86 | 2,654.98 |
| Trust, Chicago Title Land | | | 36501 | | | | | | | |
| | FCCA | A-1110 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1110 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1110 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1110 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1110 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1110 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1110 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1110 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1110 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1110 | | LATE | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1110 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1110 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1110 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

rentmanager.com - property management systems   rev.12.241104

Aged Receivables        01/13/25 03:31 AM

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-1110 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1110 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1110 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1110 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1110 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1110 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1110 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1110 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1110 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1110 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1110 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1110 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1110 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1110 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1110 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1110 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | A-1110 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1110 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1110 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | A-1110 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1110 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1110 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | A-1110 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1110 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1110 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | A-1110 | | LATE | 10/12/24 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1110 | | HOA | 11/1/24 | 0.00 | 368.04 | 0.00 | 0.00 | 368.04 |
| | FCCA | A-1110 | | SPECAS | 11/1/24 | 0.00 | 112.30 | 0.00 | 0.00 | 112.30 |
| | FCCA | A-1110 | | LATE | 11/12/24 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1110 | | HOA | 12/1/24 | 368.04 | 0.00 | 0.00 | 0.00 | 368.04 |
| | FCCA | A-1110 | | SPECAS | 12/1/24 | 112.30 | 0.00 | 0.00 | 0.00 | 112.30 |
| | FCCA | A-1110 | | LATE | 12/12/24 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 530.34 | 530.34 | 50.00 | 6,283.72 | 7,394.40 |
| Uche, Mayowa | FCCA | B2-407 | 36605 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 2,621.51 | 2,621.51 |
| | FCCA | B2-407 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 65.36 | 65.36 |
| | FCCA | B2-407 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-407 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-407 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-407 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-407 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-407 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 130.72 | 130.72 |
| | FCCA | B2-407 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-407 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-407 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |

01/13/25 03:31 AM

Aged Receivables

rentmanager.com - property management systems   rev.12.241104

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | B2-407 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-407 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-407 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-407 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-407 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-407 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-407 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-407 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-407 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-407 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-407 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-407 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-407 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-407 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 210.24 | 210.24 |
| | FCCA | B2-407 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-407 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 196.08 | 196.08 |
| | FCCA | B2-407 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-407 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-407 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-407 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-407 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-407 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-407 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-407 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-407 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-407 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 210.24 | 210.24 |
| | FCCA | B2-407 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | B2-407 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-407 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | B2-407 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-407 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 154.68 | 154.68 |
| | FCCA | B2-407 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-407 | | LATE | 10/12/24 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B2-407 | | HOA | 11/1/24 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
| | FCCA | B2-407 | | SPECAS | 11/1/24 | 0.00 | 108.36 | 0.00 | 0.00 | 108.36 |
| | FCCA | B2-407 | | LATE | 11/12/24 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B2-407 | | HOA | 12/1/24 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
| | FCCA | B2-407 | | SPECAS | 12/1/24 | 108.36 | 0.00 | 0.00 | 0.00 | 108.36 |
| | FCCA | B2-407 | | LATE | 12/12/24 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 513.48 | 513.48 | 50.00 | 9,472.11 | 10,549.07 |
| Uche, Maywowa | | | 36557 | | | | | | | |
| | FCCA | B1-304 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 2,590.44 | 2,590.44 |
| | FCCA | B1-304 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-304 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-304 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |

rentmanager.com - property management systems   rev.12.241104

Aged Receivables     01/13/25 03:31 AM

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
|  | FCCA | B1-304 |  | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | B1-304 |  | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | B1-304 |  | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | B1-304 |  | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | B1-304 |  | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | B1-304 |  | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 285.76 | 285.76 |
|  | FCCA | B1-304 |  | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | B1-304 |  | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-304 |  | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | B1-304 |  | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-304 |  | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | B1-304 |  | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-304 |  | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | B1-304 |  | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-304 |  | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | B1-304 |  | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-304 |  | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | B1-304 |  | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-304 |  | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | B1-304 |  | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-304 |  | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | B1-304 |  | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-304 |  | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 261.92 | 261.92 |
|  | FCCA | B1-304 |  | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-304 |  | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | B1-304 |  | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-304 |  | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 285.76 | 285.76 |
|  | FCCA | B1-304 |  | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-304 |  | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-304 |  | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-304 |  | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-304 |  | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-304 |  | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-304 |  | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | B1-304 |  | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-304 |  | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 252.88 | 252.88 |
|  | FCCA | B1-304 |  | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-304 |  | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
|  | FCCA | B1-304 |  | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-304 |  | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-304 |  | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
|  | FCCA | B1-304 |  | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-304 |  | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 13.86 | 13.86 |
|  | FCCA | B1-304 |  | LATE | 10/12/24 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
|  | FCCA | B1-304 |  | HOA | 11/1/24 | 0.00 | 380.96 | 0.00 | 0.00 | 380.96 |
|  | FCCA | B1-304 |  | SPECAS | 11/1/24 | 0.00 | 116.24 | 0.00 | 0.00 | 116.24 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | B1-304 | | LATE | 11/12/24 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B1-304 | | HOA | 12/1/24 | 380.96 | 0.00 | 0.00 | 0.00 | 380.96 |
| | FCCA | B1-304 | | SPECAS | 12/1/24 | 116.24 | 0.00 | 0.00 | 0.00 | 116.24 |
| | FCCA | B1-304 | | LATE | 12/12/24 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 547.20 | 547.20 | 50.00 | 11,830.38 | 12,974.78 |
| USMA 3098, CTLTC | | | 36627 | | | | | | | |
| | FCCA | C1-301 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 36.54 | 36.54 |
| | FCCA | C1-301 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-301 | | LATE | 10/12/24 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C1-301 | | HOA | 11/1/24 | 0.00 | 458.46 | 0.00 | 0.00 | 458.46 |
| | FCCA | C1-301 | | LATE | 11/12/24 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-301 | | HOA | 12/1/24 | 458.46 | 0.00 | 0.00 | 0.00 | 458.46 |
| | FCCA | C1-301 | | SPECAS | 12/1/24 | 5.00 | 0.00 | 0.00 | 0.00 | 5.00 |
| | FCCA | C1-301 | | LATE | 12/12/24 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 513.46 | 508.46 | 50.00 | 495.00 | 1,566.92 |
| Vasquez, Adriana | | | 36616 | | | | | | | |
| | FCCA | C1-104 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 63.84 | 63.84 |
| | | | | | | 0.00 | 0.00 | 0.00 | 63.84 | 63.84 |
| Vaughn, Mary | | | 36451 | | | | | | | |
| | FCCA | A-606 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 187.33 | 187.33 |
| | FCCA | A-606 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-606 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-606 | | PARK | 1/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-606 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-606 | | PARK | 2/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-606 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-606 | | PARK | 3/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-606 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-606 | | PARK | 4/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-606 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-606 | | PARK | 5/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-606 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-606 | | PARK | 6/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-606 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-606 | | PARK | 7/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-606 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-606 | | PARK | 8/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-606 | | LATE | 8/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-606 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-606 | | LATE | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-606 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-606 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-606 | | PARK | 11/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-606 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-606 | | PARK | 12/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-606 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-606 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-606 | | PARK | 1/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-606 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-606 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-606 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-606 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-606 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-606 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-606 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 118.21 | 118.21 |
| | FCCA | A-606 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-606 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 5.00 | 5.00 |
| | FCCA | A-606 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 118.21 | 118.21 |
| | FCCA | A-606 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-606 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 118.21 | 118.21 |
| | FCCA | A-606 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-606 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 118.21 | 118.21 |
| | FCCA | A-606 | | LATE | 10/12/24 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-606 | | SPECAS | 11/1/24 | 0.00 | 118.21 | 0.00 | 0.00 | 118.21 |
| | FCCA | A-606 | | LATE | 11/12/24 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-606 | | SPECAS | 12/1/24 | 118.21 | 0.00 | 0.00 | 0.00 | 118.21 |
| | FCCA | A-606 | | LATE | 12/12/24 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 168.21 | 168.21 | 50.00 | 3,527.43 | 3,913.85 |
| Waheed, Aleeem | FCCA | C2-408 | 36676 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 46,102.48 | 46,102.48 |
| | FCCA | C2-408 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-408 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

01/13/25 03:31 AM

Aged Receivables

rentmanager.com - property management systems   rev.12.241104

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C2-408 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-408 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-408 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-408 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-408 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-408 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-408 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-408 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-408 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-408 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-408 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-408 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-408 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-408 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-408 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-408 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-408 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | C2-408 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-408 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | C2-408 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-408 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | C2-408 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-408 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | C2-408 | | LATE | 10/12/24 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C2-408 | | HOA | 11/1/24 | 0.00 | 393.87 | 0.00 | 0.00 | 393.87 |

Aged Receivables    01/13/25 03:31 AM

rentmanager.com - property management systems   rev.12.241104

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | C2-408 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 0.00 | 120.19 |
| | FCCA | C2-408 | | LATE | 11/12/24 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-408 | | HOA | 12/1/24 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
| | FCCA | C2-408 | | SPECAS | 12/1/24 | 120.19 | 0.00 | 0.00 | 0.00 | 120.19 |
| | FCCA | C2-408 | | LATE | 12/12/24 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | 36713 | | | 564.06 | 564.06 | 50.00 | 62,206.43 | 63,384.55 |
| Walker, Claudette | FCCA | D2-208 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 154.84 | 154.84 |
| | FCCA | D2-208 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 147.78 | 147.78 |
| | FCCA | D2-208 | | LATE | 10/12/24 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | D2-208 | | HOA | 11/1/24 | 0.00 | 484.30 | 0.00 | 0.00 | 484.30 |
| | FCCA | D2-208 | | SPECAS | 11/1/24 | 0.00 | 147.78 | 0.00 | 0.00 | 147.78 |
| | FCCA | D2-208 | | LATE | 11/12/24 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D2-208 | | HOA | 12/1/24 | 484.30 | 0.00 | 0.00 | 0.00 | 484.30 |
| | FCCA | D2-208 | | SPECAS | 12/1/24 | 147.78 | 0.00 | 0.00 | 0.00 | 147.78 |
| | FCCA | D2-208 | | LATE | 12/12/24 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 682.08 | 682.08 | 50.00 | 302.62 | 1,716.78 |
| Watkins, Anton | FCCA | A-409 | 36436 | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-409 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-409 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-409 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-409 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-409 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-409 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-409 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-409 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-409 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-409 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-409 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-409 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-409 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-409 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-409 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-409 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-409 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-409 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-409 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-409 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-409 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-409 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-409 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-409 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-409 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

rentmanager.com - property management systems   rev.12.241104

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-409 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-409 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-409 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-409 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-409 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-409 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-409 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-409 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-409 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-409 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-409 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-409 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-409 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-409 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 90.62 | 90.62 |
| | FCCA | A-409 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-409 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-409 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 90.62 | 90.62 |
| | FCCA | A-409 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-409 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-409 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 90.62 | 90.62 |
| | FCCA | A-409 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-409 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-409 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 90.62 | 90.62 |
| | FCCA | A-409 | | LATE | 10/12/24 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-409 | | HOA | 11/1/24 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
| | FCCA | A-409 | | SPECAS | 11/1/24 | 0.00 | 90.62 | 0.00 | 0.00 | 90.62 |
| | FCCA | A-409 | | LATE | 11/12/24 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-409 | | HOA | 12/1/24 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
| | FCCA | A-409 | | SPECAS | 12/1/24 | 90.62 | 0.00 | 0.00 | 0.00 | 90.62 |
| | FCCA | A-409 | | LATE | 12/12/24 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 495.74 | 495.74 | 50.00 | 9,935.36 | 10,976.84 |
| Watson, Brent | | | 36494 | | | | | | | |
| | FCCA | A-1103 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 109.91 | 109.91 |
| | FCCA | A-1103 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1103 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1103 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1103 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1103 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1103 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1103 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1103 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1103 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 239.64 | 239.64 |
| | FCCA | A-1103 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1103 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1103 | | PARK | 1/28/23 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |

Aged Receivables   01/13/25 03:31 AM

rentmanager.com - property management systems   rev.12.241104

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | A-1103 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1103 | | PARK | 3/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1103 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1103 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1103 | | PARK | 4/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1103 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1103 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1103 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1103 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1103 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1103 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1103 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1103 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1103 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1103 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1103 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1103 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1103 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1103 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1103 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1103 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1103 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1103 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1103 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1103 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1103 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1103 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1103 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1103 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1103 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1103 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1103 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1103 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1103 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1103 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1103 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1103 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1103 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1103 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1103 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1103 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1103 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1103 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1103 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1103 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1103 | | HOA | 10/1/24 | 0.00 | | 0.00 | 309.91 | 309.91 |

Aged Receivables    01/13/25 03:31 AM

rentmanager.com - property management systems   rev.12.241104

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-1103 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1103 | | LATE | 10/12/24 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1103 | | HOA | 11/1/24 | 0.00 | 309.91 | 0.00 | 0.00 | 309.91 |
| | FCCA | A-1103 | | SPECAS | 11/1/24 | 0.00 | 94.56 | 0.00 | 0.00 | 94.56 |
| | FCCA | A-1103 | | LATE | 11/12/24 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1103 | | HOA | 12/1/24 | 309.91 | 0.00 | 0.00 | 0.00 | 309.91 |
| | FCCA | A-1103 | | SPECAS | 12/1/24 | 94.56 | 0.00 | 0.00 | 0.00 | 94.56 |
| | FCCA | A-1103 | | LATE | 12/12/24 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 454.47 | 454.47 | 50.00 | 10,755.27 | 11,714.21 |
| Watson, Brent | FCCA | B2-305 | 36595 | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 182.47 | 182.47 |
| | FCCA | B2-305 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-305 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-305 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-305 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-305 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-305 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-305 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-305 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-305 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-305 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 142.88 | 142.88 |
| | FCCA | B2-305 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-305 | | LATE | 1/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-305 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-305 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-305 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-305 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-305 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-305 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-305 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-305 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-305 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-305 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-305 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-305 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-305 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-305 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-305 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-305 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-305 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-305 | | LATE | 11/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-305 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-305 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-305 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-305 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-305 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | B2-305 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-305 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-305 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-305 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-305 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-305 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-305 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-305 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-305 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-305 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-305 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-305 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | B2-305 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-305 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-305 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | B2-305 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-305 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-305 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | B2-305 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-305 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-305 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | B2-305 | | LATE | 10/12/24 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B2-305 | | HOA | 11/1/24 | 0.00 | 380.96 | 0.00 | 0.00 | 380.96 |
| | FCCA | B2-305 | | SPECAS | 11/1/24 | 0.00 | 116.24 | 0.00 | 0.00 | 116.24 |
| | FCCA | B2-305 | | LATE | 11/12/24 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B2-305 | | HOA | 12/1/24 | 380.96 | 0.00 | 0.00 | 0.00 | 380.96 |
| | FCCA | B2-305 | | SPECAS | 12/1/24 | 116.24 | 0.00 | 0.00 | 0.00 | 116.24 |
| | FCCA | B2-305 | | LATE | 12/12/24 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 547.20 | 547.20 | 50.00 | 12,888.15 | 14,032.55 |
| Watson, Brent | FCCA | D2-104 | 36906 | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 5,397.04 | 5,397.04 |
| | FCCA | D2-104 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-104 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-104 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-104 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-104 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-104 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-104 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-104 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-104 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-104 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-104 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-104 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-104 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-104 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-104 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

Aged Receivables    01/13/25 03:31 AM

rentmanager.com - property management systems   rev.12.241104

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | D2-104 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-104 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-104 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-104 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-104 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-104 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-104 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-104 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-104 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-104 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-104 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-104 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-104 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-104 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-104 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-104 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-104 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-104 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-104 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-104 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-104 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-104 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-104 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-104 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-104 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-104 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-104 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-104 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-104 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 149.71 | 149.71 |
| | FCCA | D2-104 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-104 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-104 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 149.71 | 149.71 |
| | FCCA | D2-104 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-104 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-104 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 149.71 | 149.71 |
| | FCCA | D2-104 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-104 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-104 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 149.71 | 149.71 |
| | FCCA | D2-104 | | LATE | 10/12/24 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | D2-104 | | HOA | 11/1/24 | 0.00 | 490.64 | 0.00 | 0.00 | 490.64 |
| | FCCA | D2-104 | | SPECAS | 11/1/24 | 0.00 | 149.71 | 0.00 | 0.00 | 149.71 |
| | FCCA | D2-104 | | LATE | 11/12/24 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D2-104 | | HOA | 12/1/24 | 490.64 | 0.00 | 0.00 | 0.00 | 490.64 |
| | FCCA | D2-104 | | SPECAS | 12/1/24 | 149.71 | 0.00 | 0.00 | 0.00 | 149.71 |
| | FCCA | D2-104 | | LATE | 12/12/24 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |

Aged Receivables    01/13/25 03:31 AM

rentmanager.com - property management systems   rev.12.241104

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | | | | | | 690.35 | 690.35 | 50.00 | 20,293.16 | 21,723.86 |
| Watson, Cyris | | | 36625 | | | | | | | |
| | FCCA | C1-207 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 82.69 | 82.69 |
| | FCCA | C1-207 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-207 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 26.08 | 26.08 |
| | FCCA | C1-207 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-207 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-207 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-207 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-207 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-207 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-207 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-207 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-207 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-207 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-207 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-207 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-207 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-207 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-207 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-207 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-207 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-207 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-207 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | C1-207 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-207 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | C1-207 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-207 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | C1-207 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-207 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | C1-207 | | LATE | 10/12/24 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C1-207 | | HOA | 11/1/24 | 0.00 | 368.04 | 0.00 | 0.00 | 368.04 |
| | FCCA | C1-207 | | SPECAS | 11/1/24 | 0.00 | 112.30 | 0.00 | 0.00 | 112.30 |
| | FCCA | C1-207 | | LATE | 11/12/24 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-207 | | HOA | 12/1/24 | 368.04 | 0.00 | 0.00 | 0.00 | 368.04 |
| | FCCA | C1-207 | | SPECAS | 12/1/24 | 112.30 | 0.00 | 0.00 | 0.00 | 112.30 |
| | FCCA | C1-207 | | LATE | 12/12/24 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 530.34 | 530.34 | 50.00 | 1,976.01 | 3,086.69 |
| Watson, Wendy | | | 36466 | | | | | | | |
| | FCCA | A-801 | | XFR | 2/22/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-801 | | XFR | 2/22/22 | 0.00 | 0.00 | 0.00 | 43.74 | 43.74 |
| | FCCA | P-34 | | GARAGE | 3/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-801 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 374.84 | 374.84 |
| | FCCA | P-34 | | GARAGE | 4/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-801 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | P-34 | | GARAGE | 5/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-801 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | P-34 | | GARAGE | 6/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-801 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | P-34 | | GARAGE | 7/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-801 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | P-34 | | GARAGE | 8/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-801 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | P-34 | | GARAGE | 9/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-801 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | P-34 | | GARAGE | 10/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-801 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | P-34 | | GARAGE | 11/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-801 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 278.69 | 278.69 |
| | FCCA | A-801 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-34 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-801 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-34 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-801 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-34 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-801 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | P-34 | | GARAGE | 3/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-801 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-34 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-801 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | P-34 | | GARAGE | 4/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-801 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-34 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-801 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | P-34 | | GARAGE | 5/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-801 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-34 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-801 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | P-34 | | GARAGE | 6/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-801 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-34 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-801 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | P-34 | | GARAGE | 7/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-801 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-34 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-801 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | P-34 | | GARAGE | 8/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-801 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | P-34 | | GARAGE | 9/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-801 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

Aged Receivables  01/13/25 03:31 AM

rentmanager.com - property management systems  rev.12.241104

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | P-34 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-801 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | P-34 | | GARAGE | 10/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-801 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-34 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-801 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | P-34 | | GARAGE | 11/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-801 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-34 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-801 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | P-34 | | GARAGE | 12/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-801 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-34 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-801 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | P-34 | | GARAGE | 1/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-801 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-34 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-801 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | P-34 | | GARAGE | 2/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-801 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-34 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-801 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | P-34 | | GARAGE | 3/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-801 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-34 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-801 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | P-34 | | GARAGE | 4/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-801 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-34 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-801 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | P-34 | | GARAGE | 5/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-801 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-34 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-801 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | P-34 | | GARAGE | 6/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-801 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-34 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-801 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | P-34 | | GARAGE | 7/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-801 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 118.21 | 118.21 |
| | FCCA | P-34 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 9.85 | 9.85 |
| | FCCA | A-801 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-801 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | P-34 | | GARAGE | 8/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-801 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 118.21 | 118.21 |
| | FCCA | P-34 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 9.85 | 9.85 |

Aged Receivables    01/13/25 03:31 AM

rentmanager.com - property management systems   rev.12.241104

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | A-801 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-801 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | P-34 | | GARAGE | 9/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-801 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 118.21 | 118.21 |
| | FCCA | P-34 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 9.85 | 9.85 |
| | FCCA | A-801 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-801 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | P-34 | | GARAGE | 10/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-801 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 118.21 | 118.21 |
| | FCCA | P-34 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 9.85 | 9.85 |
| | FCCA | A-801 | | LATE | 10/12/24 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-801 | | HOA | 11/1/24 | 0.00 | 387.42 | 0.00 | 0.00 | 387.42 |
| | FCCA | P-34 | | GARAGE | 11/1/24 | 0.00 | 38.81 | 0.00 | 0.00 | 38.81 |
| | FCCA | A-801 | | SPECAS | 11/1/24 | 0.00 | 118.21 | 0.00 | 0.00 | 118.21 |
| | FCCA | P-34 | | SPECAS | 11/1/24 | 0.00 | 9.85 | 0.00 | 0.00 | 9.85 |
| | FCCA | A-801 | | LATE | 11/12/24 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-801 | | HOA | 12/1/24 | 387.42 | 0.00 | 0.00 | 0.00 | 387.42 |
| | FCCA | P-34 | | GARAGE | 12/1/24 | 38.81 | 0.00 | 0.00 | 0.00 | 38.81 |
| | FCCA | A-801 | | SPECAS | 12/1/24 | 118.21 | 0.00 | 0.00 | 0.00 | 118.21 |
| | FCCA | P-34 | | SPECAS | 12/1/24 | 9.85 | 0.00 | 0.00 | 0.00 | 9.85 |
| | FCCA | A-801 | | LATE | 12/12/24 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 604.29 | 604.29 | 50.00 | 15,126.30 | 16,384.88 |
| Watson, Wendy | FCCA | A-1402 | 36523 | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 77.62 | 77.62 |
| | FCCA | A-1402 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1402 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1402 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1402 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1402 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1402 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1402 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1402 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1402 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1402 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1402 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1402 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1402 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1402 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1402 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1402 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1402 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1402 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1402 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1402 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1402 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |

Aged Receivables     01/13/25 03:31 AM

rentmanager.com - property management systems   rev.12.241104

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | A-1402 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1402 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1402 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1402 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1402 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1402 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1402 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1402 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1402 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1402 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1402 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1402 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1402 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1402 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1402 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1402 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1402 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1402 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1402 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1402 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1402 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1402 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1402 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1402 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1402 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1402 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1402 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1402 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1402 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1402 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1402 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1402 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1402 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1402 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1402 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1402 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1402 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1402 | | LATE | 10/12/24 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1402 | | HOA | 11/1/24 | 0.00 | 309.91 | 0.00 | 0.00 | 309.91 |
| | FCCA | A-1402 | | SPECAS | 11/1/24 | 0.00 | 94.56 | 0.00 | 0.00 | 94.56 |
| | FCCA | A-1402 | | LATE | 11/12/24 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1402 | | HOA | 12/1/24 | 309.91 | 0.00 | 0.00 | 0.00 | 309.91 |
| | FCCA | A-1402 | | SPECAS | 12/1/24 | 94.56 | 0.00 | 0.00 | 0.00 | 94.56 |
| | FCCA | A-1402 | | LATE | 12/12/24 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 454.47 | 454.47 | 50.00 | 11,732.89 | 12,691.83 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| Wilcher Jr., William | FCCA | C2-108 | 36892 | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-108 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-108 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-108 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-108 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-108 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-108 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-108 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-108 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-108 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-108 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-108 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-108 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-108 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-108 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-108 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-108 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-108 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-108 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-108 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-108 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-108 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-108 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-108 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-108 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-108 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-108 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-108 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-108 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-108 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-108 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-108 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-108 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-108 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-108 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-108 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-108 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-108 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-108 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-108 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-108 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-108 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-108 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-108 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 122.16 | 122.16 |
| | FCCA | C2-108 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

Aged Receivables   01/13/25 03:31 AM   rentmanager.com - property management systems   rev.12.241104

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C2-108 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-108 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 122.16 | 122.16 |
| | FCCA | C2-108 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-108 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-108 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 122.16 | 122.16 |
| | FCCA | C2-108 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-108 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-108 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 122.16 | 122.16 |
| | FCCA | C2-108 | | LATE | 10/12/24 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C2-108 | | HOA | 11/1/24 | 0.00 | 400.33 | 0.00 | 0.00 | 400.33 |
| | FCCA | C2-108 | | SPECAS | 11/1/24 | 0.00 | 122.16 | 0.00 | 0.00 | 122.16 |
| | FCCA | C2-108 | | LATE | 11/12/24 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-108 | | HOA | 12/1/24 | 400.33 | 0.00 | 0.00 | 0.00 | 400.33 |
| | FCCA | C2-108 | | SPECAS | 12/1/24 | 122.16 | 0.00 | 0.00 | 0.00 | 122.16 |
| | FCCA | C2-108 | | LATE | 12/12/24 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 572.49 | 572.49 | 50.00 | 12,747.88 | 13,942.86 |
| Williams, Patricia | FCCA | D2-207 | 36712 | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 48.21 | 48.21 |
| | FCCA | D2-207 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-207 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | D2-207 | | LATE | 10/12/24 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | D2-207 | | HOA | 11/1/24 | 0.00 | 393.87 | 0.00 | 0.00 | 393.87 |
| | FCCA | D2-207 | | SPECAS | 11/1/24 | 0.00 | 120.19 | 0.00 | 0.00 | 120.19 |
| | FCCA | D2-207 | | LATE | 11/12/24 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D2-207 | | HOA | 12/1/24 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
| | FCCA | D2-207 | | SPECAS | 12/1/24 | 120.19 | 0.00 | 0.00 | 0.00 | 120.19 |
| | FCCA | D2-207 | | LATE | 12/12/24 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 564.06 | 564.06 | 50.00 | 562.27 | 1,740.39 |
| Wilson, Rayven | FCCA | A-1001 | 36482 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 13,197.62 | 13,197.62 |
| | FCCA | A-1001 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | A-1001 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1001 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1001 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1001 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1001 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1001 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1001 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1001 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1001 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1001 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1001 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1001 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1001 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1001 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1001 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1001 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1001 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1001 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 118.21 | 118.21 |
| | FCCA | A-1001 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1001 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 118.21 | 118.21 |
| | FCCA | A-1001 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1001 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 118.21 | 118.21 |
| | FCCA | A-1001 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1001 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |

Aged Receivables    01/13/25 03:31 AM    Page 224 of 229    rentmanager.com - property management systems   rev.12.241104

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | A-1001 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 118.21 | 118.21 |
| | FCCA | A-1001 | | LATE | 10/12/24 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1001 | | HOA | 11/1/24 | 0.00 | 387.42 | 0.00 | 0.00 | 387.42 |
| | FCCA | A-1001 | | SPECAS | 11/1/24 | 0.00 | 118.21 | 0.00 | 0.00 | 118.21 |
| | FCCA | A-1001 | | LATE | 11/12/24 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1001 | | HOA | 12/1/24 | 387.42 | 0.00 | 0.00 | 0.00 | 387.42 |
| | FCCA | A-1001 | | SPECAS | 12/1/24 | 118.21 | 0.00 | 0.00 | 0.00 | 118.21 |
| | FCCA | A-1001 | | LATE | 12/12/24 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 555.63 | 555.63 | 50.00 | 29,005.00 | 30,166.26 |
| Woffard, Annette | FCCA | A-405 | 36433 | GARAGE | 11/1/24 | 0.00 | 38.81 | 0.00 | 0.00 | 38.81 |
| | FCCA | P-38 | | SPECAS | 11/1/24 | 0.00 | 1.57 | 0.00 | 0.00 | 1.57 |
| | FCCA | A-405 | | SPECAS | 11/1/24 | 0.00 | 9.85 | 0.00 | 0.00 | 9.85 |
| | FCCA | P-38 | | SPECAS | 12/1/24 | 108.36 | 0.00 | 0.00 | 0.00 | 108.36 |
| | FCCA | A-405 | | SPECAS | 12/1/24 | 3.78 | 0.00 | 0.00 | 0.00 | 3.78 |
| | | | | | | 112.14 | 50.23 | 0.00 | 0.00 | 162.37 |
| Wojas, Anna | FCCA | C2-103 | 36652 | MISC | 12/13/24 | 40.00 | 0.00 | 0.00 | 0.00 | 40.00 |
| | FCCA | C2-103 | | | | 40.00 | 0.00 | 0.00 | 0.00 | 40.00 |
| Wojcikowski, Henry | FCCA | A-709 | 36464 | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 131.90 | 131.90 |
| | FCCA | A-709 | | PARK | 10/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-709 | | PARK | 10/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-709 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-709 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-709 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-709 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-709 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-709 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-709 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-709 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-709 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-709 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-709 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-709 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-709 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-709 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-709 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-709 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-709 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-709 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-709 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-709 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |

Aged Receivables          01/13/25 03:31 AM

rentmanager.com - property management systems   rev.12.241104

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-709 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-709 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-709 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-709 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-709 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-709 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-709 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-709 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-709 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-709 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-709 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-709 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-709 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-709 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-709 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-709 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-709 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-709 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-709 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-709 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-709 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-709 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-709 | | LATE | 10/12/24 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-709 | | HOA | 11/1/24 | 0.00 | 303.45 | 0.00 | 0.00 | 303.45 |
| | FCCA | A-709 | | SPECAS | 11/1/24 | 0.00 | 92.59 | 0.00 | 0.00 | 92.59 |
| | FCCA | A-709 | | LATE | 11/12/24 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-709 | | HOA | 12/1/24 | 303.45 | 0.00 | 0.00 | 0.00 | 303.45 |
| | FCCA | A-709 | | SPECAS | 12/1/24 | 92.59 | 0.00 | 0.00 | 0.00 | 92.59 |
| | FCCA | A-709 | | LATE | 12/12/24 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 446.04 | 446.04 | 50.00 | 5,797.11 | 6,739.19 |
| Woods, Leonard | FCCA | P-18 | 36899 | GARAGE | 10/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-18 | | GARAGE | 11/1/24 | 0.00 | 38.81 | 0.00 | 0.00 | 38.81 |
| | FCCA | P-18 | | GARAGE | 12/1/24 | 38.81 | 0.00 | 0.00 | 0.00 | 38.81 |
| | | | | | | 38.81 | 38.81 | 0.00 | 38.81 | 116.43 |
| Wright, Kenneth | FCCA | C1-305 | 36631 | HOA | 11/1/24 | 0.00 | 216.23 | 0.00 | 0.00 | 216.23 |
| | FCCA | C1-305 | | SPECAS | 11/1/24 | 0.00 | 120.19 | 0.00 | 0.00 | 120.19 |
| | FCCA | C1-305 | | LATE | 11/12/24 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-305 | | HOA | 12/1/24 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
| | FCCA | C1-305 | | SPECAS | 12/1/24 | 120.19 | 0.00 | 0.00 | 0.00 | 120.19 |
| | FCCA | C1-305 | | LATE | 12/12/24 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 564.06 | 386.42 | 0.00 | 0.00 | 950.48 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Zmora, Hilda | | | 36421 | | | | | | | |
| | FCCA | A-303 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 9,263.65 | 9,263.65 |
| | FCCA | A-303 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 276.77 | 276.77 |
| | FCCA | A-303 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-303 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-303 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-303 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-303 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-303 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-303 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 222.91 | 222.91 |
| | FCCA | A-303 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-303 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-303 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-303 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-303 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-303 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-303 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-303 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-303 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-303 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-303 | | GARAGE | 10/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-303 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-303 | | GARAGE | 11/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-303 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-303 | | GARAGE | 12/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-303 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-303 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-303 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-303 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-303 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-303 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-303 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-303 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-303 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 9.85 | 9.85 |
| | FCCA | A-303 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 9.85 | 9.85 |
| | FCCA | A-303 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-303 | | GARAGE | 10/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-303 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 9.85 | 9.85 |
| | FCCA | A-303 | | LATE | 10/12/24 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-303 | | SPECAS | 11/1/24 | 0.00 | 9.85 | 0.00 | 0.00 | 9.85 |
| | FCCA | A-303 | | LATE | 11/12/24 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-303 | | GARAGE | 12/1/24 | 38.81 | 0.00 | 0.00 | 0.00 | 38.81 |
| | FCCA | A-303 | | SPECAS | 12/1/24 | 9.67 | 0.00 | 0.00 | 0.00 | 9.67 |
| | FCCA | A-303 | | LATE | 12/12/24 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 98.48 | 59.85 | 50.00 | 12,780.06 | 12,988.39 |

rentmanager.com - property management systems   rev.12.241104

Aged Receivables    01/13/25 03:31 AM

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| Zmora, Hilda | FCCA | A-410 | 36437 | | | | | | | |
| | FCCA | A-410 | | MISC | 11/8/24 | 0.00 | 9.85 | 0.00 | 0.00 | 9.85 |
| | FCCA | P-24 | | SPECAS | 12/1/24 | 9.85 | 0.00 | 0.00 | 0.00 | 9.85 |
| | | | | | | 9.85 | 9.85 | 0.00 | 0.00 | 19.70 |
| Zmora, Hilda | FCCA | A-908 | 36886 | | | | | | | |
| | FCCA | A-908 | | MISC | 11/8/24 | 0.00 | 38.81 | 0.00 | 0.00 | 38.81 |
| | | | | | | 0.00 | 38.81 | 0.00 | 0.00 | 38.81 |
| Zmora, Hilda | FCCA | C2-206 | 37173 | | | | | | | |
| | FCCA | C2-206 | | SPECAS | 12/1/24 | 23.65 | 0.00 | 0.00 | 0.00 | 23.65 |
| | | | | | | 23.65 | 0.00 | 0.00 | 0.00 | 23.65 |
| | | | | | | 89,407.84 | 81,809.83 | 9,335.45 | 2,081,488.95 | 2,262,042.07 |

# Aged Receivables (Charge Summary)

## Accounts as of 12/31/24

| Type | Description | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|-------------|------|-------|-------|-----|-------|
| RC | Rent Charge | 5,092.09 | 3,550.00 | 0.00 | 106,591.95 | 115,234.04 |
| BEGBAL | Beginning Balance | 0.00 | 0.00 | 0.00 | 517,248.89 | 517,248.89 |
| LATE | Late Fee | 9,445.00 | 9,100.00 | 8,575.22 | 167,282.21 | 194,402.43 |
| PARK | Monthly Parking Fee | 578.41 | 538.81 | 0.00 | 31,729.41 | 32,846.63 |
| DAMFEE | Damage Fee | 0.00 | 0.00 | 0.00 | 200.00 | 200.00 |
| XFR | Tenant Balance Transfer | 0.00 | 0.00 | 0.00 | 424.70 | 424.70 |
| MISC | Miscellaneous Income | 400.00 | 48.66 | 0.00 | 484.38 | 933.04 |
| HOA | HOA Assessment | 53,531.37 | 49,422.43 | 0.00 | 1,188,729.02 | 1,291,682.82 |
| GARAGE | Garage Assessment | 387.44 | 349.29 | 0.00 | 4,394.00 | 5,130.73 |
| SPECAS | Special Assessment | 19,973.53 | 18,800.64 | 760.23 | 64,404.39 | 103,938.79 |
| | | 89,407.84 | 81,809.83 | 9,335.45 | 2,081,488.95 | 2,262,042.07 |

# Receipts Breakdown

**Property: Ford City Condo Association**
Date Range: 12/01/24 - 12/31/24

| Tenant | Acc. | Unit | Unit Type | P+ | LATE | RC | GARAGE | HOA | PARK | SPECAS | MISC | BEGBAL | NSFFEE | +HOA | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Ford City Condo Association** | | | | | | | | | | | | | | | |
| Garcia, Maggie | 36411 | A-203 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 296.99 | 0.00 | 40.62 | 0.00 | 0.00 | 0.00 | 0.00 | 337.61 |
| Sanchez, Desiree | 36413 | A-205 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 341.64 | 0.00 | 108.36 | 0.00 | 0.00 | 0.00 | 0.00 | 450.00 |
| Densmore, Terry | 36415 | A-207 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 240.00 | 0.00 | 90.00 | 0.00 | 0.00 | 0.00 | 0.00 | 330.00 |
| Henson, Stephen | 36416 | A-208 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 296.99 | 0.00 | 90.62 | 0.00 | 0.00 | 0.00 | 0.00 | 387.61 |
| Gniadecki, Susan | 36417 | A-209 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 593.98 | 0.00 | 181.24 | 0.00 | 0.00 | 0.00 | 0.00 | 775.22 |
| Gonzalez Carabe | 36420 | A-302 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 596.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 596.00 |
| Zmora, Hilda | 36421 | A-303 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 296.99 | 0.00 | 90.80 | 0.00 | 0.00 | 0.00 | 0.00 | 387.79 |
| Jefferson, Pamela | 36422 | A-304 | Condo | 0.00 | 100.00 | 0.00 | 0.00 | 593.98 | 0.00 | 206.02 | 0.00 | 0.00 | 0.00 | 0.00 | 900.00 |
| Espino, Neftali | 36423 | A-305 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 355.12 | 0.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 355.52 |
| Frutos, Edgar | 36425 | A-307 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 296.99 | 0.00 | 90.62 | 0.00 | 0.00 | 0.00 | 0.00 | 387.61 |
| McKoy, Hatuey | 36426 | A-308 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 296.99 | 0.00 | 3.01 | 0.00 | 0.00 | 0.00 | 0.00 | 300.00 |
| Garcia, Maggie | 36427 | A-309 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 296.99 | 0.00 | 40.62 | 0.00 | 0.00 | 0.00 | 0.00 | 337.61 |
| Wanozny, Mieczy | 36429 | A-401 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 299.86 | 0.00 | 116.24 | 0.00 | 0.00 | 0.00 | 0.00 | 416.10 |
| Brown, James | 36431 | A-403 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 617.22 | 617.22 |
| Coleman, Edward | 36432 | A-404 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 296.99 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 296.99 |
| Woffard, Annette | 36433 | A-405 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 355.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 355.12 |
| Solutions LLC, AC | 36434 | A-406 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 264.72 | 0.00 | 116.24 | 0.00 | 0.00 | 0.00 | 0.00 | 380.96 |
| Woods, Leonard | 36435 | A-407 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 335.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 335.80 |
| Dulay, Zarah | 36489 | A-408 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 296.99 | 0.00 | 90.62 | 0.00 | 0.00 | 0.00 | 0.00 | 387.61 |
| Zmora, Hilda | 36437 | A-410 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 355.12 | 0.00 | 108.36 | 0.00 | 0.00 | 0.00 | 0.00 | 463.48 |
| McKoy, Hatuey | 36438 | A-501 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 299.86 | 0.00 | 0.14 | 0.00 | 0.00 | 0.00 | 0.00 | 300.00 |
| Glavez, Efrain Ro | 36440 | A-503 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 296.99 | 0.00 | 90.62 | 0.00 | 0.00 | 0.00 | 0.00 | 387.61 |
| Dixon, Takada | 36441 | A-504 | Condo | 0.00 | 55.00 | 0.00 | 0.00 | 296.99 | 0.00 | 90.62 | 0.00 | 0.00 | 0.00 | 0.00 | 442.61 |
| Polymenakos, Ge | 36882 | A-505 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 463.48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 463.48 |
| Rodriguez, Maria | 36442 | A-506 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 380.96 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 380.96 |
| McKoy, Hatuey | 36444 | A-508 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 300.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 300.00 |
| Martin, Joyce | 36448 | A-602 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 305.47 | 0.00 | 92.59 | 0.00 | 0.00 | 0.00 | 0.00 | 398.06 |
| Capital Inc., DLJ † | 36449 | A-604 | Condo | 0.00 | 0.00 | 309.91 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 309.91 |
| Han, Yurong | 36450 | A-605 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 361.46 | 0.00 | 110.30 | 0.00 | 0.00 | 0.00 | 0.00 | 471.76 |
| Vaughn, Mary | 36451 | A-606 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 387.42 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 387.42 |
| McKoy, Hatuey | 36453 | A-608 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 303.45 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 303.45 |
| Bagdady, Irena | 36454 | A-609 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 303.45 | 0.00 | 92.59 | 0.00 | 0.00 | 0.00 | 0.00 | 396.04 |
| Rodea, Karina | 36456 | A-701 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 387.42 | 0.00 | 118.21 | 0.00 | 0.00 | 0.00 | 0.00 | 505.63 |
| Kyselica, David | 36459 | A-704 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 303.45 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 303.45 |
| Spatharakis, Geor | 36465 | A-710 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 361.46 | 0.00 | 110.30 | 0.00 | 0.00 | 0.00 | 0.00 | 471.76 |
| Kao, Manchun | 36467 | A-802 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 303.45 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 303.45 |
| Chavez, Joseph | 36468 | A-804 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 303.45 | 0.00 | 92.59 | 0.00 | 0.00 | 0.00 | 0.00 | 396.04 |
| Nash, Dennis | 36469 | A-805 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 361.48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 361.48 |
| GPAM Properties | 36884 | A-807 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 355.47 | 0.00 | 92.59 | 0.00 | 0.00 | 0.00 | 0.00 | 448.06 |

| Tenant | Acc. | Unit | Unit Type | P+ | LATE | RC | GARAGE | HOA | PARK | SPECAS | MISC | BEGBAL | NSFFEE | +HOA | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cervantes, Enriqu | 36471 | A-809 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 296.30 | 0.00 | 7.15 | 0.00 | 0.00 | 0.00 | 0.00 | 303.45 |
| GPAM Properties | 36884 | A-901 | Condo | 0.00 | 0.00 | 0.00 | 38.81 | 341.16 | 0.00 | 128.06 | 0.00 | 0.00 | 0.00 | 46.26 | 554.29 |
| The Veterans, Ho | 36473 | A-902 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 92.59 | 0.00 | 0.00 | 0.00 | 0.00 | 92.59 |
| Guros, Cecilia | 36475 | A-904 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 303.45 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 303.45 |
| Zmora, Hilda | 36477 | A-906 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 387.42 | 0.00 | 118.21 | 0.00 | 0.00 | 0.00 | 0.00 | 505.63 |
| Salinas, Erica | 36478 | A-907 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 361.86 | 0.00 | 92.59 | 0.00 | 0.00 | 0.00 | 0.00 | 454.45 |
| Zmora, Hilda | 36886 | A-908 | Condo | 0.00 | 0.00 | 0.00 | 38.81 | 303.45 | 0.00 | 92.59 | 0.00 | 0.00 | 0.00 | 0.00 | 434.85 |
| Flores, Margarita | 36480 | A-909 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 303.45 | 0.00 | 92.59 | 0.00 | 0.00 | 0.00 | 0.00 | 396.04 |
| Brzek, Ewa | 36481 | A-910 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 286.46 | 0.00 | 110.30 | 0.00 | 0.00 | 0.00 | 0.00 | 396.76 |
| Salinas, Erica | 36483 | A-1002 | Condo | 0.00 | 50.00 | 0.00 | 0.00 | 311.86 | 0.00 | 92.59 | 0.00 | 0.00 | 0.00 | 0.00 | 454.45 |
| Chavez, Rodolfo | 36487 | A-1006 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 387.42 | 0.00 | 118.21 | 0.00 | 0.00 | 0.00 | 0.00 | 505.63 |
| Sanchez Flores, M | 36488 | A-1007 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 303.45 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 303.45 |
| Dulay, Zarah | 36489 | A-1008 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 303.45 | 0.00 | 92.59 | 0.00 | 0.00 | 0.00 | 0.00 | 396.04 |
| Wagner, Kimberly | 36491 | A-1010 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 361.46 | 0.00 | 110.30 | 0.00 | 0.00 | 0.00 | 0.00 | 471.76 |
| Wojas, Anna | 36495 | A-1104 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 303.45 | 0.00 | 94.56 | 0.00 | 0.00 | 0.00 | 0.00 | 398.01 |
| Alcantar, Viridian | 36500 | A-1109 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 309.91 | 0.00 | 94.56 | 0.00 | 0.00 | 0.00 | 0.00 | 404.47 |
| Alexandrov, Lyub | 36510 | A-1209 | Condo | 499.03 | 0.00 | 0.00 | 0.00 | 929.73 | 0.00 | 139.12 | 0.00 | 0.00 | 0.00 | 0.00 | 1,617.88 |
| Beras, Ramona | 36511 | A-1210 | Condo | 0.00 | 50.00 | 0.00 | 0.00 | 368.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 368.00 |
| Ferreria, Miriam | 36512 | A-1301 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 787.74 | 0.00 | 240.38 | 0.00 | 0.00 | 0.00 | 0.00 | 1,028.12 |
| Maher, Loretta | 36514 | A-1303 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 309.91 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 309.91 |
| Powell, Gary | 36515 | A-1304 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 303.45 | 0.00 | 36.55 | 0.00 | 0.00 | 0.00 | 0.00 | 340.00 |
| Appling, Charlene | 36516 | A-1305 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 368.04 | 0.00 | 112.30 | 0.00 | 0.00 | 0.00 | 0.00 | 480.34 |
| Garcia, Jose | 36517 | A-1306 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 393.87 | 0.00 | 120.19 | 0.00 | 0.00 | 0.00 | 0.00 | 514.06 |
| Shahid, Akram | 36518 | A-1307 | Condo | 0.00 | 50.00 | 0.00 | 0.00 | 243.93 | 0.00 | 94.56 | 0.00 | 0.00 | 0.00 | 0.00 | 338.49 |
| McKoy, Hatuey | 36519 | A-1308 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 309.91 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 309.91 |
| Hannon, Julius | 36521 | A-1310 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 1,107.68 | 0.00 | 109.60 | 0.00 | 0.00 | 0.00 | 0.00 | 1,217.28 |
| Ptak, Kazimiera | 36524 | A-1403 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 309.31 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 309.31 |
| Rocha, Martha | 36527 | A-1407 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 309.91 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 309.91 |
| Fierro, Liliana | 36528 | A-1408 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 309.91 | 0.00 | 281.94 | 0.00 | 0.00 | 0.00 | 0.00 | 591.85 |
| Manna Property Ir | 36529 | A-1409 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 328.83 | 0.00 | 94.56 | 0.00 | 0.00 | 0.00 | 0.00 | 423.39 |
| Wojas, Anna | 36530 | A-1410 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 405.74 | 0.00 | 74.60 | 0.00 | 0.00 | 0.00 | 0.00 | 480.34 |
| O'Donnell, William | 36532 | A-1502 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 309.91 | 0.00 | 10.09 | 0.00 | 0.00 | 0.00 | 0.00 | 320.00 |
| Wagner, Kimberly | 36534 | A-1504 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 303.45 | 0.00 | 94.56 | 0.00 | 0.00 | 0.00 | 0.00 | 398.01 |
| Gilb, Joey | 36535 | A-1505 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 368.04 | 0.00 | 112.30 | 0.00 | 0.00 | 0.00 | 0.00 | 480.34 |
| Andrade-Lara, Ale | 36536 | A-1506 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 393.87 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 393.87 |
| Salinas, Erica | 36537 | A-1507 | Condo | 0.00 | 50.00 | 0.00 | 0.00 | 309.91 | 38.81 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 498.72 |
| Oneal, Susan | 36538 | A-1508 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 309.91 | 0.00 | 94.56 | 0.00 | 0.00 | 0.00 | 0.00 | 404.47 |
| Gaylan, Jose | 36540 | A-1510 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 368.04 | 0.00 | 112.30 | 0.00 | 0.00 | 0.00 | 0.00 | 480.34 |
| Castillo, Gregory | 36542 | B1-102 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 361.46 | 0.00 | 110.30 | 0.00 | 0.00 | 0.00 | 0.00 | 471.76 |
| Diaz-Cruz, Blanca | 36544 | B1-105 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 387.42 | 0.00 | 0.58 | 0.00 | 0.00 | 0.00 | 0.00 | 388.00 |
| Gamboa, Leticia | 36545 | B1-108 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 387.42 | 0.00 | 118.21 | 0.00 | 0.00 | 0.00 | 0.00 | 505.63 |
| Edinburg, Dama | 36546 | B1-201 | Condo | 0.00 | 50.00 | 0.00 | 0.00 | 380.96 | 0.00 | 116.24 | 0.00 | 0.00 | 0.00 | 0.00 | 547.20 |
| Cruz, Angelo | 36547 | B1-202 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 355.12 | 0.00 | 0.88 | 0.00 | 0.00 | 0.00 | 0.00 | 356.00 |
| Polymenakos, Ge | 36913 | B1-203 | Condo | 0.00 | 50.00 | 0.00 | 0.00 | 305.12 | 0.00 | 108.36 | 0.00 | 0.00 | 0.00 | 0.00 | 463.48 |
| Camarena, Juan | 36549 | B1-204 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 380.96 | 0.00 | 116.24 | 0.00 | 0.00 | 0.00 | 0.00 | 497.20 |
| Jones, Irene | 36552 | B1-207 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 306.64 | 0.00 | 108.36 | 0.00 | 0.00 | 0.00 | 0.00 | 415.00 |

Receipts Breakdown        01/13/25 03:33 AM                                           Page 2 of 8

rentmanager.com - property management systems  rev.12.241104

| Tenant | Acc. | Unit | Unit Type | P+ | LATE | RC | GARAGE | HOA | PARK | SPECAS | MISC | BEGBAL | NSFFEE | +HOA | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Properties LLC, G | 36554 | B1-301 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 404.22 | 0.00 | 116.24 | 0.00 | 0.00 | 0.00 | 0.00 | 520.46 |
| Henderson, Latisł | 36555 | B1-302 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 355.12 | 0.00 | 108.36 | 0.00 | 0.00 | 0.00 | 0.00 | 463.48 |
| Moore, Thelma | 36556 | B1-303 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 355.12 | 0.00 | 4.88 | 0.00 | 0.00 | 0.00 | 0.00 | 360.00 |
| Swims, Thelma | 36558 | B1-305 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 264.72 | 0.00 | 116.24 | 0.00 | 0.00 | 0.00 | 0.00 | 380.96 |
| Polymenakos, Ge | 36559 | B1-306 | Condo | 0.00 | 50.00 | 0.00 | 0.00 | 305.12 | 0.00 | 108.36 | 0.00 | 0.00 | 0.00 | 0.00 | 463.48 |
| Stallsworth, Joanr | 36561 | B1-308 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 380.96 | 0.00 | 116.24 | 0.00 | 0.00 | 0.00 | 0.00 | 497.20 |
| Lira, Roman | 36564 | B1-403 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 355.12 | 0.00 | 108.36 | 0.00 | 0.00 | 0.00 | 0.00 | 463.48 |
| Rzasa, Michael | 36567 | B1-406 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 355.12 | 0.00 | 108.36 | 0.00 | 0.00 | 0.00 | 0.00 | 463.48 |
| Aguilar, Yolana | 36568 | B1-407 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 355.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 355.12 |
| Jones, Terry | 36569 | B1-408 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 128.78 | 0.00 | 193.67 | 0.00 | 0.00 | 0.00 | 0.00 | 322.45 |
| Coleman, Myron | 36570 | B1-501 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 380.96 | 0.00 | 116.24 | 0.00 | 0.00 | 0.00 | 0.00 | 497.20 |
| Delgadillo, Rosali | 36571 | B1-502 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 935.02 | 0.00 | 0.00 | 935.02 |
| Santamaria, Gabr | 36573 | B1-504 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 380.96 | 0.00 | 116.24 | 0.00 | 0.00 | 0.00 | 0.00 | 497.20 |
| Prater, Pauline | 36574 | B1-505 | Condo | 0.00 | 50.00 | 0.00 | 0.00 | 485.10 | 0.00 | 116.24 | 0.00 | 0.00 | 0.00 | 0.00 | 651.34 |
| Ballard, Brenda | 36575 | B1-506 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 355.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 355.12 |
| Lorek, Thomas | 36576 | B1-507 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 355.12 | 0.00 | 108.36 | 0.00 | 0.00 | 0.00 | 0.00 | 463.48 |
| Fierro, Liliana | 36577 | B1-508 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 380.96 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 380.96 |
| McKoy, Hatuey | 36578 | B2-101 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 387.42 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 387.42 |
| McKoy, Hatuey | 36579 | B2-102 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 361.43 | 0.00 | 0.03 | 0.00 | 0.00 | 0.00 | 0.00 | 361.46 |
| Garcia, Ricardo | 36582 | B2-108 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 387.42 | 0.00 | 0.58 | 0.00 | 0.00 | 0.00 | 0.00 | 388.00 |
| Ocampo, Alberto | 36583 | B2-201 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 380.96 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 380.96 |
| Tapia, Javier | 36586 | B2-204 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 355.12 | 0.00 | 116.24 | 0.00 | 0.00 | 0.00 | 0.00 | 471.36 |
| Taylor-Williams, N | 36587 | B2-205 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 380.96 | 0.00 | 116.24 | 0.00 | 0.00 | 0.00 | 0.00 | 497.20 |
| Davis, Carla | 36881 | B2-207 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 355.12 | 0.00 | 108.36 | 0.00 | 0.00 | 0.00 | 0.00 | 463.48 |
| Prado Olvera, Lau | 36592 | B2-302 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 355.12 | 0.00 | 108.36 | 0.00 | 0.00 | 0.00 | 0.00 | 463.48 |
| Boston, Nathaniel | 36593 | B2-303 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 355.12 | 0.00 | 108.36 | 0.00 | 0.00 | 0.00 | 0.00 | 463.48 |
| Lobbins, Daniel | 37165 | B2-304 | Condo | 0.00 | 0.10 | 0.00 | 0.00 | 355.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 355.22 |
| Smith, John | 36597 | B2-307 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 355.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 355.12 |
| Devroe, Diane | 36598 | B2-308 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 380.96 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 380.96 |
| Lance, Bruce | 36599 | B2-401 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 380.96 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 380.96 |
| Arellano, Saul | 36600 | B2-402 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 355.12 | 0.00 | 108.36 | 0.00 | 0.00 | 0.00 | 0.00 | 463.48 |
| Pethichiki, Atanas | 36601 | B2-403 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 355.12 | 0.00 | 108.36 | 0.00 | 0.00 | 0.00 | 0.00 | 463.48 |
| McKoy, Hatuey | 36602 | B2-404 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 355.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 355.12 |
| Polymenakos, Ge | 36603 | B2-405 | Condo | 0.00 | 50.00 | 0.00 | 0.00 | 330.96 | 0.00 | 116.24 | 0.00 | 0.00 | 0.00 | 0.00 | 497.20 |
| Clavijo, Berta | 36607 | B2-501 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 380.96 | 0.00 | 116.24 | 0.00 | 0.00 | 0.00 | 0.00 | 497.20 |
| Menendez, Jennif | 36609 | B2-503 | Condo | 0.00 | 50.00 | 0.00 | 0.00 | 355.12 | 0.00 | 108.36 | 0.00 | 0.00 | 0.00 | 0.00 | 513.48 |
| Chimilleski, Leonž | 36810 | B2-504 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 355.12 | 0.00 | 0.88 | 0.00 | 0.00 | 0.00 | 0.00 | 356.00 |
| Polymenakos, Ge | 36879 | B2-505 | Condo | 0.00 | 50.00 | 0.00 | 0.00 | 330.96 | 0.00 | 116.24 | 0.00 | 0.00 | 0.00 | 0.00 | 497.20 |
| Wise, Ina | 36612 | B2-506 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 355.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 355.12 |
| Constante, Nicole | 36614 | C1-101 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 464.92 | 0.00 | 0.08 | 0.00 | 0.00 | 0.00 | 0.00 | 465.00 |
| Vasquez, Adriana | 36616 | C1-104 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 464.94 | 0.00 | 141.86 | 0.00 | 0.00 | 0.00 | 0.00 | 606.80 |
| Padilla Jr., Alberto | 36620 | C1-202 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 368.04 | 0.00 | 112.30 | 0.00 | 0.00 | 0.00 | 0.00 | 480.34 |
| Zmora, Hilda | 36623 | C1-205 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 393.87 | 0.00 | 120.19 | 0.00 | 0.00 | 0.00 | 0.00 | 514.06 |
| Hardy, Dorthy | 36626 | C1-208 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 393.87 | 0.00 | 120.19 | 0.00 | 0.00 | 0.00 | 0.00 | 514.06 |
| USMA 3098, CTL | 36627 | C1-301 | Condo | 0.00 | 13.46 | 0.00 | 0.00 | 445.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 458.46 |
| Jimenez, Priscila | 36630 | C1-304 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 458.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 458.00 |

| Tenant | Acc. | Unit | Unit Type | P+ | LATE | RC | GARAGE | HOA | PARK | SPECAS | MISC | BEGBAL | NSFFEE | +HOA | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Wright, Kenneth | 36631 | C1-305 | Condo | 0.00 | 50.00 | 0.00 | 0.00 | 345.81 | 0.00 | 120.19 | 0.00 | 0.00 | 0.00 | 0.00 | 516.00 |
| Wilson, Isaac and | 36880 | C1-306 | Condo | 136.54 | 0.00 | 0.00 | 0.00 | 316.37 | 0.00 | 0.00 | 10.00 | 0.00 | 0.00 | 0.00 | 462.91 |
| Saucedo, Berta | 36633 | C1-307 | Condo | 230.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 230.00 |
| Teixeira, Israel | 36634 | C1-308 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 393.87 | 0.00 | 120.19 | 0.00 | 0.00 | 0.00 | 0.00 | 514.06 |
| Dominquez Perez | 36635 | C1-401 | Condo | 0.00 | 100.00 | 0.00 | 0.00 | 816.92 | 0.00 | 279.78 | 0.00 | 0.00 | 0.00 | 0.00 | 1,196.70 |
| Hendley, Karen | 36637 | C1-403 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 310.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 310.00 |
| Frutos, Jorge | 36640 | C1-406 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 316.37 | 0.00 | 96.54 | 0.00 | 0.00 | 0.00 | 0.00 | 412.91 |
| Gomez, Laura | 36641 | C1-407 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 368.04 | 0.00 | 112.30 | 0.00 | 0.00 | 0.00 | 0.00 | 480.34 |
| Zmora, Hilda | 36642 | C1-408 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 393.87 | 0.00 | 120.19 | 0.00 | 0.00 | 0.00 | 0.00 | 514.06 |
| Coleman, Anthony | 36647 | C1-505 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 393.87 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 | 393.97 |
| Fortineaux, Marlo | 36650 | C1-508 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 787.74 | 0.00 | 120.19 | 0.00 | 0.00 | 0.00 | 0.00 | 907.93 |
| Belildo, Abel | 36651 | C2-101 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 130.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 130.00 |
| Wojas, Anna | 36652 | C2-103 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 322.71 | 0.00 | 98.47 | 0.00 | 0.00 | 0.00 | 0.00 | 421.18 |
| Polymenakos, Ge | 36655 | C2-201 | Condo | 0.00 | 50.00 | 0.00 | 0.00 | 408.46 | 0.00 | 139.89 | 0.00 | 0.00 | 0.00 | 0.00 | 598.35 |
| Polymenakos, Ge | 36656 | C2-202 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 112.30 | 0.00 | 0.00 | 0.00 | 0.00 | 112.30 |
| Octaviano, Alma | 36657 | C2-203 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 310.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 310.00 |
| Khatatbeh, Ziad | 36659 | C2-205 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 322.71 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 322.71 |
| Zmora, Hilda | 37173 | C2-206 | Condo | 0.00 | 100.00 | 0.00 | 0.00 | 1,181.61 | 0.00 | 240.38 | 0.00 | 0.00 | 0.00 | 0.00 | 1,521.99 |
| Polymenakos, Ge | 36666 | C2-304 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 316.37 | 0.00 | 72.89 | 0.00 | 0.00 | 0.00 | 0.00 | 389.26 |
| Desir, Sabine | 36667 | C2-305 | Condo | 0.00 | 50.00 | 0.00 | 0.00 | 408.46 | 0.00 | 139.89 | 0.00 | 0.00 | 0.00 | 0.00 | 598.35 |
| Group LLC, Arcac | 36668 | C2-307 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 393.87 | 0.00 | 120.19 | 0.00 | 0.00 | 0.00 | 0.00 | 514.06 |
| Manzo, Victor | 36670 | C2-401 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 368.04 | 0.00 | 112.30 | 0.00 | 0.00 | 0.00 | 0.00 | 480.34 |
| Belousek, Michele | 36715 | C2-402 | Condo | 0.00 | 50.00 | 0.00 | 0.00 | 458.46 | 0.00 | 139.89 | 0.00 | 0.00 | 0.00 | 0.00 | 598.35 |
| Botello, Hector | 36673 | C2-405 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 205.74 | 0.00 | 112.30 | 0.00 | 0.00 | 0.00 | 0.00 | 368.04 |
| Properties LLC, D | 36875 | C2-407 | Condo | 0.00 | 50.00 | 0.00 | 0.00 | 787.74 | 0.00 | 240.38 | 0.00 | 0.00 | 0.00 | 0.00 | 1,078.12 |
| Polymenakos, Ge | 36680 | C2-504 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 368.04 | 0.00 | 112.30 | 0.00 | 0.00 | 0.00 | 0.00 | 480.34 |
| Todd, Diane | 36681 | C2-505 | Condo | 0.00 | 50.00 | 0.00 | 0.00 | 408.46 | 0.00 | 139.89 | 0.00 | 0.00 | 0.00 | 0.00 | 598.35 |
| McKoy, Hatuey | 36684 | C2-508 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 394.81 | 0.00 | 120.19 | 0.00 | 0.00 | 0.00 | 0.00 | 515.00 |
| Reyes, Ramona | 36686 | D1-102 | Condo | 0.00 | 50.00 | 0.00 | 0.00 | 393.87 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 393.87 |
| Martinez, Aracely | 36687 | D1-103 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 394.00 | 0.00 | 0.00 | 0.00 | 0.00 | 394.00 |
| Bank, Huntington | 37524 | D1-104 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 393.87 | 0.00 | 0.13 | 0.00 | 0.00 | 0.00 | 0.00 | 394.00 |
| Rodriquez, Marce | 36689 | D1-105 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 640.35 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 640.35 |
| Bil, Boguslaw | 36690 | D1-106 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 490.64 | 0.00 | 149.71 | 0.00 | 0.00 | 0.00 | 0.00 | 640.35 |
| Rufus, Irene | 36691 | D1-107 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 393.81 | 0.00 | 120.19 | 0.00 | 0.00 | 0.00 | 0.00 | 514.00 |
| Pacheco, Amelia | 36692 | D1-108 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 393.87 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 393.87 |
| Urbina, Javier | 36694 | D1-202 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 490.64 | 0.00 | 149.71 | 0.00 | 0.00 | 0.00 | 0.00 | 640.35 |
| Bil, Boguslaw | 36695 | D1-203 | Condo | 0.00 | 50.00 | 0.00 | 0.00 | 393.87 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 393.87 |
| Polymenakos, Ge | 36696 | D1-204 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 393.81 | 0.00 | 120.19 | 0.00 | 0.00 | 0.00 | 0.00 | 514.00 |
| Bil, Boguslaw | 36697 | D1-205 | Condo | 0.00 | 50.00 | 0.00 | 0.00 | 434.30 | 0.00 | 147.78 | 0.00 | 0.00 | 0.00 | 0.00 | 632.08 |
| Rodriguea Garcia | 36698 | D1-206 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 484.30 | 0.00 | 147.78 | 0.00 | 0.00 | 0.00 | 0.00 | 632.08 |
| Myrie, Vinelle | 36699 | D1-207 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 393.97 | 0.00 | 120.48 | 0.00 | 0.00 | 0.00 | 0.00 | 514.45 |
| Reyes, Juana | 36700 | D1-208 | Condo | 0.00 | 368.87 | 0.00 | 0.00 | 787.75 | 0.00 | 120.19 | 0.00 | 0.00 | 25.00 | 1,175.93 | 2,477.74 |
| Seabrooks, Lincol | 36705 | D2-107 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 484.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 484.30 |
| Flowers, Tiffany | 36706 | D2-108 | Condo | 0.00 | 50.00 | 0.00 | 0.00 | 393.87 | 0.00 | 76.19 | 0.00 | 0.00 | 0.00 | 0.00 | 470.06 |
| Mendez, Paula | 36707 | D2-201 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 712.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 762.00 |
| Federal National F | 36708 | D2-202 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 393.84 | 0.00 | 0.03 | 0.00 | 0.00 | 0.00 | 0.00 | 393.87 |

| Tenant | Acc. | Unit | Unit Type | P+ | LATE | RC | GARAGE | HOA | PARK | SPECAS | MISC | BEGBAL | NSFFEE | +HOA | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bil, Boguslaw | 36709 | D2-203 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 393.81 | 0.00 | 120.19 | 0.00 | 0.00 | 0.00 | 0.00 | 514.00 |
| Harvey, Marilyn | 36891 | D2-204 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 484.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 484.30 |
| Howard, Charlotte | 36710 | D2-205 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 484.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 484.30 |
| Daily Rodriguez, E | 36711 | D2-206 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 393.87 | 0.00 | 0.13 | 0.00 | 0.00 | 0.00 | 0.00 | 394.00 |
| Walker, Claudette | 36713 | D2-208 | Condo | 0.00 | 50.00 | 0.00 | 0.00 | 329.46 | 0.00 | 105.54 | 0.00 | 0.00 | 0.00 | 0.00 | 485.00 |
| Rzasa, Michael | 36567 | P-6 | Parking | 0.00 | 0.00 | 0.00 | 38.81 | 0.00 | 0.00 | 9.85 | 0.00 | 0.00 | 0.00 | 0.00 | 48.66 |
| Botello, Hector | 36673 | P-7 | Parking | 0.00 | 0.00 | 0.00 | 77.62 | 0.00 | 0.00 | 19.70 | 0.00 | 0.00 | 0.00 | 0.00 | 97.32 |
| Tapia, Javier | 36586 | P-8 | Parking | 0.00 | 0.00 | 0.00 | 38.81 | 0.00 | 0.00 | 9.85 | 0.00 | 0.00 | 0.00 | 0.00 | 48.66 |
| Henderson, Latisl | 36555 | P-9 | Parking | 0.00 | 0.00 | 0.00 | 38.81 | 0.00 | 0.00 | 9.85 | 0.00 | 0.00 | 0.00 | 0.00 | 48.66 |
| Devroe, Diane | 36598 | P-10 | Parking | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9.00 |
| Jones, Terry | 36569 | P-12 | Parking | 0.00 | 0.00 | 0.00 | 77.62 | 0.00 | 0.00 | 19.70 | 0.00 | 0.00 | 0.00 | 0.00 | 97.32 |
| Prater, Pauline | 36574 | P-13 | Parking | 0.00 | 0.00 | 0.00 | 38.81 | 0.00 | 0.00 | 9.85 | 0.00 | 0.00 | 0.00 | 0.00 | 48.66 |
| Alcantar, Viridian: | 36500 | P-20 | Parking | 0.00 | 0.00 | 0.00 | 38.81 | 0.00 | 0.00 | 9.85 | 0.00 | 0.00 | 0.00 | 0.00 | 48.66 |
| Gilb, Joey | 36535 | P-23 | Parking | 0.00 | 0.00 | 0.00 | 38.81 | 0.00 | 0.00 | 9.85 | 0.00 | 0.00 | 0.00 | 0.00 | 48.66 |
| Zmora, Hilda | 36437 | P-24 | Parking | 0.00 | 0.00 | 0.00 | 38.81 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 38.81 |
| Properties LLC, D | 36675 | P-25 | Parking | 0.00 | 0.00 | 0.00 | 38.81 | 0.00 | 0.00 | 9.85 | 0.00 | 0.00 | 0.00 | 0.00 | 48.66 |
| Dixon, Takada | 36441 | P-30 | Parking | 0.00 | 0.00 | 0.00 | 38.81 | 0.00 | 0.00 | 9.85 | 0.00 | 0.00 | 0.00 | 0.00 | 48.66 |
| Spatharakis, Geor | 36465 | P-31 | Parking | 0.00 | 0.00 | 0.00 | 38.81 | 0.00 | 0.00 | 9.85 | 0.00 | 0.00 | 0.00 | 0.00 | 48.66 |
| Appling, Charlene | 36516 | P-32 | Parking | 0.00 | 0.00 | 0.00 | 38.81 | 0.00 | 0.00 | 9.85 | 0.00 | 0.00 | 0.00 | 0.00 | 48.66 |
| Lira, Roman | 36564 | P-35 | Parking | 0.00 | 0.00 | 0.00 | 38.81 | 0.00 | 0.00 | 9.85 | 0.00 | 0.00 | 0.00 | 0.00 | 48.66 |
| Zmora, Hilda | 37509 | P-36 | Parking | 0.00 | 0.00 | 0.00 | 38.81 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 38.81 |
| Wofford, Annette | 36433 | P-38 | Parking | 0.00 | 0.00 | 0.00 | 38.81 | 0.00 | 0.00 | 6.07 | 0.00 | 0.00 | 0.00 | 0.00 | 44.88 |
| Property Totals: | | | | 865.57 | 1,687.43 | 309.91 | 776.20 | 67,769.54 | 39.21 | 14,078.65 | 10.00 | 935.02 | 25.00 | 1,839.41 | 88,335.94 |
| Property Counts: | Tenant: 199 | Unit: 199 | | 3 | 26 | 1 | 18 | 175 | 2 | 146 | 1 | 1 | 1 | 3 | |
| Overall Total | | | | 865.57 | 1,687.43 | 309.91 | 776.20 | 67,769.54 | 39.21 | 14,078.65 | 10.00 | 935.02 | 25.00 | 1,839.41 | 88,335.94 |
| Overall Counts | Tenant: 199 | Unit: 199 | | 3 | 26 | 1 | 18 | 175 | 2 | 146 | 1 | 1 | 1 | 3 | |

# Receipts Breakdown (Summary)

## Totals for 181 Tenant

| Charge Type | Description | Tenants | % Charged | % of Total $ | Amount |
|---|---|---|---|---|---|
| P+ | Unallocated prepay | 3 | 1.7% | 1.0% | 865.57 |
| LATE | Late Fee | 26 | 14.4% | 1.9% | 1,687.43 |
| RC | Rent Charge | 1 | 0.6% | 0.4% | 309.91 |
| GARAGE | Garage Assessment | 18 | 9.9% | 0.9% | 776.20 |
| HOA | HOA Assessment | 173 | 95.6% | 76.7% | 67,769.54 |
| PARK | Monthly Parking Fee | 2 | 1.1% | 0.0% | 39.21 |
| SPECAS | Special Assessment | 131 | 72.4% | 15.9% | 14,078.65 |
| MISC | Miscellaneous Income | 1 | 0.6% | 0.0% | 10.00 |
| BEGBAL | Beginning Balance | 1 | 0.6% | 1.1% | 935.02 |
| NSFFEE | Non-Sufficient Funds Fee | 1 | 0.6% | 0.0% | 25.00 |
| +HOA | (Prepay) HOA Assessment | 3 | 1.7% | 2.1% | 1,839.41 |
| | | | | | 88,335.94 |

**Bank Balances Dec 24 - excluding transfer between accounts**

| | |
|---|---|
| Beginning Balance | 57,689.18 |
| Receipt | 95,329.90 |
| Payment | (112,846.20) |
| Clrd Previous OSC | (362.39) |
| **Bank Balance** | 39,810.49 |

| | | |
|---|---|---|
| Deposit in Transit | 309.91 | 9/28/23 - D18608 |
| Current OSC | (10,384.78) | |
| **Bank Cash Balance** | 29,735.62 | |

**MOR**

| | | |
|---|---|---|
| Beginning Balance | 57,636.70 | - |
| Cash Receipts | 95,329.90 | |
| Payments | (112,846.20) | |
| Total OSC | (10,384.78) | |
| **Net Cash Flow** | (27,901.08) | |
| | | |
| **MOR Cash Balance** | 29,735.62 | |



# OLD NATIONAL BANK

**P. O. Box 718**
**Evansville, IN 47705**

**CORPORATE ANALYSIS CHECKING**

| ACCOUNT INFORMATION | |
|---|---|
| **DATE** | **12/31/2024** |
| **ACCOUNT NUMBER** | **XXXXXX1977** |

00004615 FP264301012518141300 06 000000000 0178198 004

**PAGE 1 OF 3**

FORD CITY CONDOMINIUM ASSOCIATION,DEBTOR
WILLIAM B AVELLONE TRUSTEE
DISBURSMENT C/O FARBMAN GROUP OF CHICAGO
28400 NORTHWESTERN HWY FL 4
SOUTHFIELD MI 48034-8349

| CLIENT CARE CONTACT INFORMATION |
|---|
|  **Client Care:** 800-731-2265 |
| **Visit us Online:** www.oldnational.com |
| **Written Inquiries:** P. O. Box 419 Evansville, IN 47703 |

00004615 0800938 0001-0003

| ACCOUNT SUMMARY | | |
|---|---|---|
| Previous Statement Balance | 11/30/2024 | $42,903.84 |
| Deposits/Credits | 2 | $104,000.00 |
| Withdrawals/Debits | 26 | -$113,168.43 |
| Total Service Charges | | $0.00 |
| Interest Paid | | $0.00 |
| Current Statement Balance | 12/31/2024 | $33,735.41 |

| DEPOSITS AND OTHER CREDITS | | | |
|---|---|---|---|
| **DATE** | **TRACER** | **TRANSACTION DESCRIPTIONS** | **AMOUNT** |
| 12/09 | 75 | INT TXFR FR DD XXXXXXXX1571 | $61,000.00 |
| 12/23 | 77 | INT TXFR FR DD XXXXXXXX1571 | $43,000.00 |

| WITHDRAWALS AND OTHER DEBITS | | | |
|---|---|---|---|
| **DATE** | **TRACER** | **TRANSACTION DESCRIPTIONS** | **AMOUNT** |
| 12/16 | 1351 | EXPRESS PREMIUM  LOAN PMT | -$4,685.68 |
| | | Ford City Condominium | |
| 12/17 | 1352 | EXPRESS PREMIUM  LOAN PMT | -$12,194.91 |
| | | Ford City Condominium | |
| 12/17 | 215 | MONTHLY SERVICE CHARGE | -$106.43 |
| | | NOVEMBER 2024 | |
| 12/24 | 164 | ONP DOMESTIC WIRE DR | -$15,000.00 |
| | | 020243590117700 | |
| | | ;ELEVATOR INDUSTRIES OF ILLINO | |
| 12/30 | 6365 | PEOPLES GAS     PAYMENT | -$6,913.20 |
| | | FORD CITY CONDO ASSOC | |




**Member FDIC**   **Equal Housing Lender**

# OLD NATIONAL BANK®

**P. O. Box 718**
**Evansville, IN 47705**

CORPORATE ANALYSIS CHECKING

## ACCOUNT INFORMATION

| | |
|---|---|
| **DATE** | **12/31/2024** |
| **ACCOUNT NUMBER** | **XXXXXX1977** |



00004615 0800940 0002-0003

## CHECKS

| CHECK NUMBER | DATE | AMOUNT | CHECK NUMBER | DATE | AMOUNT |
|---|---|---|---|---|---|
| 658 | 12/17 | $362.39 | 676 | 12/20 | $36.90 |
| 666 * | 12/11 | $14,073.68 | 677 | 12/17 | $5,503.87 |
| 667 | 12/11 | $300.00 | 678 | 12/20 | $5,823.83 |
| 668 | 12/12 | $805.00 | 682 * | 12/30 | $5,000.00 |
| 669 | 12/09 | $5,340.75 | 683 | 12/30 | $800.00 |
| 670 | 12/11 | $3,000.00 | 686 * | 12/30 | $8,961.02 |
| 671 | 12/06 | $91.41 | 687 | 12/30 | $1,039.00 |
| 672 | 12/03 | $156.25 | 688 | 12/27 | $8,097.98 |
| 673 | 12/06 | $4,000.00 | 693 * | 12/30 | $240.67 |
| 674 | 12/06 | $1,296.00 | 99567665 * | 12/18 | $1,026.01 |
| 675 | 12/13 | $8,313.45 | | | |

* Denotes check paid out of sequence

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|---|---|
| 11/30 | $42,903.84 | 12/03 | $42,747.59 | 12/06 | $37,360.18 |
| 12/09 | $93,019.43 | 12/11 | $75,645.75 | 12/12 | $74,840.75 |
| 12/13 | $66,527.30 | 12/16 | $61,841.62 | 12/17 | $43,674.02 |
| 12/18 | $42,648.01 | 12/20 | $36,787.28 | 12/23 | $79,787.28 |
| 12/24 | $64,787.28 | 12/27 | $56,689.30 | 12/30 | $33,735.41 |



00004615 0800940 0002-0003 FP2643010125181413000 06 L 00178198

**OLD NATIONAL BANK®** PAGE 3 OF 3

## CORPORATE ANALYSIS CHECKING XXXXXX1977



658 $362.39 12/17/2024

666 $14,073.68 12/11/2024

667 $300.00 12/11/2024

668 $805.00 12/12/2024

669 $5,340.75 12/09/2024

670 $3,000.00 12/11/2024

671 $91.41 12/06/2024

672 $156.25 12/03/2024

673 $4,000.00 12/06/2024

674 $1,296.00 12/06/2024

675 $8,313.45 12/13/2024

676 $36.90 12/20/2024

677 $5,503.87 12/17/2024

678 $5,823.83 12/20/2024

682 $5,000.00 12/30/2024

683 $800.00 12/30/2024

686 $8,961.02 12/30/2024

687 $1,039.00 12/30/2024

688 $8,097.98 12/27/2024

693 $240.67 12/30/2024

99567665 $1,026.01 12/18/2024

# Bank Reconciliation Report

Ford City Condominium Association Operating

Reconciled on: 12/31/24

## Deposits

| Date | Ref # | Details | Amount |
|------|-------|---------|--------|
| 12/09/24 | J8993 | Journal: Transfer Funds of AP Payments | 61,000.00 |
| 12/23/24 | J8995 | Journal | 43,000.00 |
| | | | 104,000.00 |

## Payments

| Date | Ref # | Details | Amount |
|------|-------|---------|--------|
| 11/12/24 | 658 | Karen Russell | 362.39 |
| 12/02/24 | 666 | Ford City Realty LLC | 14,073.68 |
| 12/02/24 | 667 | Anderson Pest | 300.00 |
| 12/02/24 | 668 | Air Comfort | 805.00 |
| 12/02/24 | 669 | Terry Plumbing Co. | 5,340.75 |
| 12/02/24 | 670 | Elevator Industries of Illinois | 3,000.00 |
| 12/02/24 | 671 | Alarm Detection Systems, Inc | 91.41 |
| 12/02/24 | 672 | Farbman Group | 156.25 |
| 12/05/24 | 673 | Farbman Group of Chicago LLC | 4,000.00 |
| 12/05/24 | 674 | Farbman Group - Payroll | 1,296.00 |
| 12/12/24 | 675 | Farbman Group - Payroll | 8,313.45 |
| 12/13/24 | 676 | Intermedia Cloud Communications | 36.90 |
| 12/13/24 | 677 | Republic Services #710 | 5,503.87 |
| 12/17/24 | ACH | Express Premium Finance Co., LLC | 16,880.59 |
| 12/17/24 | J8994 | Journal: 12/17 Service Charge | 106.43 |
| 12/18/24 | 697 | Amazon | 391.02 |
| 12/18/24 | ACH | Amazon | 634.99 |
| 12/19/24 | 678 | Farbman Group | 5,823.83 |
| 12/20/24 | 682 | Elevator Industries of Illinois | 5,000.00 |
| 12/20/24 | 683 | Premier Service | 800.00 |
| 12/20/24 | 686 | Terry Plumbing Co. | 8,961.02 |
| 12/20/24 | 687 | Terry Plumbing Co. | 1,039.00 |
| 12/24/24 | 688 | Farbman Group - Payroll | 8,097.98 |
| 12/24/24 | 696 | Elevator Industries of Illinois | 15,000.00 |
| 12/27/24 | 693 | Farbman Group | 240.67 |
| 12/31/24 | ACH | Peoples | 6,913.20 |
| | | | 113,168.43 |

## Outstanding Payments

| Date | Ref # | Details | Amount |
|------|-------|---------|--------|
| 12/18/24 | 698 | Elevator Industries of Illinois | 2,378.14 |
| 12/20/24 | 679 | Anderson Pest | 405.00 |
| 12/20/24 | 680 | Junk Removal 911 | 845.00 |
| 12/27/24 | 689 | Alarm Detection Systems, Inc | 332.52 |
| 12/27/24 | 690 | Allied Universal Janitorial Services | 2,000.00 |
| 12/27/24 | 691 | Anderson Pest | 577.50 |
| 12/27/24 | 692 | Comcast | 356.62 |
| 12/27/24 | 694 | Ford City Realty LLC | 1,500.00 |
| 12/27/24 | 695 | Junk Removal 911 | 1,990.00 |
| | | | 10,384.78 |

## Summary

| | | | | |
|---|---|---|---|---|
| Beginning Balance: | 42,903.84 | | Reconciled Balance | 33,735.41 |
| + Selected Deposits (2) | 104,000.00 | | + Uncleared Deposits | 0.00 |
| - Selected Payments (26) | 113,168.43 | | - Outstanding Checks | 10,384.78 |
| Ending Balance: | 33,735.41 | | Register Balance | 23,350.63 |
| Goal: | 33,735.41 | | | |
| Difference: | 0.00 | | | |

# General Ledger

### Property: Ford City Condo Association
### Detail 12/01/24 - 12/31/24  (cash basis)

| Date | Type | Reference | Description | Debit | Credit | Balance |
|------|------|-----------|-------------|-------|--------|---------|
| 10177 Ford City Condominium Association Operating   (Bank) ||||||| 42,541.45 |
| 12/02/24 | CHECK | 666 | Ford City Realty LLC | | 14,073.68 | 28,467.77 |
| 12/02/24 | CHECK | 667 | Anderson Pest: 5/24 Pest Control | | 300.00 | 28,167.77 |
| 12/02/24 | CHECK | 668 | Air Comfort: 8/14 repairs | | 805.00 | 27,362.77 |
| 12/02/24 | CHECK | 669 | Terry Plumbing Co.: 8/28 main line back up , 9/4 repairs | | 1,707.80 | 25,654.97 |
| 12/02/24 | CHECK | 669 | Terry Plumbing Co.: 8/28 main line back up , 9/4 repairs | | 3,632.95 | 22,022.02 |
| 12/02/24 | CHECK | 670 | Elevator Industries of Illinois: 10/9 repairs | | 3,000.00 | 19,022.02 |
| 12/02/24 | CHECK | 671 | Alarm Detection Systems, Inc: Dec-Feb Quarterly monitoring | | 91.41 | 18,930.61 |
| 12/02/24 | CHECK | 672 | Farbman Group: 9/29-10/28 AMEX, 11/4 Verizon | | 44.56 | 18,886.05 |
| 12/02/24 | CHECK | 672 | Farbman Group: 9/29-10/28 AMEX, 11/4 Verizon | | 111.69 | 18,774.36 |
| 12/05/24 | CHECK | 673 | Farbman Group of Chicago LLC: 12/2024 management fee | | 4,000.00 | 14,774.36 |
| 12/05/24 | CHECK | 674 | Farbman Group - Payroll: 12/2024 Benefits | | 1,296.00 | 13,478.36 |
| 12/09/24 | JOURNL | J8993 | Transfer Funds of AP Payments | 61,000.00 | | 74,478.36 |
| 12/12/24 | CHECK | 675 | Farbman Group - Payroll: Payroll w/e 12/6 | | 1,088.98 | 73,389.38 |
| 12/12/24 | CHECK | 675 | Farbman Group - Payroll: Payroll w/e 12/6 | | 7,224.47 | 66,164.91 |
| 12/13/24 | CHECK | 676 | Intermedia Cloud Communications: 10/2-11/2 telephone, 11/2 | | 18.45 | 66,146.46 |
| 12/13/24 | CHECK | 676 | Intermedia Cloud Communications: 10/2-11/2 telephone, 11/2 | | 18.45 | 66,128.01 |
| 12/13/24 | CHECK | 677 | Republic Services #710: 12/2024 trash | | 5,503.87 | 60,624.14 |
| 12/17/24 | CHECK | ACH | Express Premium Finance Co., LLC: Account #8071811 - Mor | | 4,685.68 | 55,938.46 |
| 12/17/24 | CHECK | ACH | Express Premium Finance Co., LLC: Account #8071811 - Mor | | 12,194.91 | 43,743.55 |
| 12/17/24 | JOURNL | J8994 | 12/17 Service Charge | | 106.43 | 43,637.12 |
| 12/18/24 | CHECK | 697 | Amazon: 11/21 supplies | | 391.02 | 43,246.10 |
| 12/18/24 | CHECK | 698 | Elevator Industries of Illinois: 10/22 repairs | | 2,378.14 | 40,867.96 |
| 12/18/24 | CHECK | ACH | Amazon: 12/10 supplies | | 634.99 | 40,232.97 |
| 12/19/24 | CHECK | 678 | Farbman Group: 12/20/2024 Bonus | | 823.83 | 39,409.14 |
| 12/19/24 | CHECK | 678 | Farbman Group: 12/20/2024 Bonus | | 5,000.00 | 34,409.14 |
| 12/20/24 | CHECK | 679 | Anderson Pest: 6/3 pest control , 6/10 pest control , 6/17 pest | | 135.00 | 34,274.14 |
| 12/20/24 | CHECK | 679 | Anderson Pest: 6/3 pest control , 6/10 pest control , 6/17 pest | | 135.00 | 34,139.14 |
| 12/20/24 | CHECK | 679 | Anderson Pest: 6/3 pest control , 6/10 pest control , 6/17 pest | | 135.00 | 34,004.14 |
| 12/20/24 | CHECK | 680 | Junk Removal 911: 9/27 junk removal | | 845.00 | 33,159.14 |
| 12/20/24 | CHECK | 681 | Terry Plumbing Co.: VOID: 10/11 repairs , 10/11 repairs , 11/8 | | 654.40 | 32,504.74 |
| 12/20/24 | CHECK | 681 | Terry Plumbing Co.: VOID: 10/11 repairs , 10/11 repairs , 11/8 | 654.40 | | 33,159.14 |
| 12/20/24 | CHECK | 681 | Terry Plumbing Co.: VOID: 10/11 repairs , 10/11 repairs , 11/8 | | 862.50 | 32,296.64 |
| 12/20/24 | CHECK | 681 | Terry Plumbing Co.: VOID: 10/11 repairs , 10/11 repairs , 11/8 | 862.50 | | 33,159.14 |
| 12/20/24 | CHECK | 681 | Terry Plumbing Co.: VOID: 10/11 repairs , 10/11 repairs , 11/8 | | 983.75 | 32,175.39 |
| 12/20/24 | CHECK | 681 | Terry Plumbing Co.: VOID: 10/11 repairs , 10/11 repairs , 11/8 | 983.75 | | 33,159.14 |
| 12/20/24 | CHECK | 681 | Terry Plumbing Co.: VOID: 10/11 repairs , 10/11 repairs , 11/8 | | 1,465.00 | 31,694.14 |
| 12/20/24 | CHECK | 681 | Terry Plumbing Co.: VOID: 10/11 repairs , 10/11 repairs , 11/8 | 1,465.00 | | 33,159.14 |
| 12/20/24 | CHECK | 681 | Terry Plumbing Co.: VOID: 10/11 repairs , 10/11 repairs , 11/8 | | 1,577.87 | 31,581.27 |
| 12/20/24 | CHECK | 681 | Terry Plumbing Co.: VOID: 10/11 repairs , 10/11 repairs , 11/8 | 1,577.87 | | 33,159.14 |
| 12/20/24 | CHECK | 681 | Terry Plumbing Co.: VOID: 10/11 repairs , 10/11 repairs , 11/8 | | 1,650.00 | 31,509.14 |
| 12/20/24 | CHECK | 681 | Terry Plumbing Co.: VOID: 10/11 repairs , 10/11 repairs , 11/8 | 1,650.00 | | 33,159.14 |
| 12/20/24 | CHECK | 681 | Terry Plumbing Co.: VOID: 10/11 repairs , 10/11 repairs , 11/8 | | 1,767.50 | 31,391.64 |
| 12/20/24 | CHECK | 681 | Terry Plumbing Co.: VOID: 10/11 repairs , 10/11 repairs , 11/8 | 1,767.50 | | 33,159.14 |
| 12/20/24 | CHECK | 681 | Terry Plumbing Co.: VOID: 10/11 repairs , 10/11 repairs , 11/8 | | 2,403.00 | 30,756.14 |
| 12/20/24 | CHECK | 681 | Terry Plumbing Co.: VOID: 10/11 repairs , 10/11 repairs , 11/8 | 2,403.00 | | 33,159.14 |
| 12/20/24 | CHECK | 682 | Elevator Industries of Illinois: 10/9 repairs | | 5,000.00 | 28,159.14 |
| 12/20/24 | CHECK | 683 | Premier Landscape Contractors Inc: 11/2024 landscape servic | | 800.00 | 27,359.14 |
| 12/20/24 | CHECK | 684 | Elevator Industries of Illinois: VOID: 10/9 repairs | | 4,166.84 | 23,192.30 |
| 12/20/24 | CHECK | 684 | Elevator Industries of Illinois: VOID: 10/9 repairs | 4,166.84 | | 27,359.14 |
| 12/20/24 | CHECK | 685 | Premier Landscape Contractors Inc: VOID: 11/2024 landscape | | 1,547.43 | 25,811.71 |
| 12/20/24 | CHECK | 685 | Premier Landscape Contractors Inc: VOID: 11/2024 landscape | 1,547.43 | | 27,359.14 |
| 12/20/24 | CHECK | 686 | Terry Plumbing Co.: 10/11 repairs , 10/11 repairs , 11/8 repair | | 654.40 | 26,704.74 |
| 12/20/24 | CHECK | 686 | Terry Plumbing Co.: 10/11 repairs , 10/11 repairs , 11/8 repair | | 862.50 | 25,842.24 |
| 12/20/24 | CHECK | 686 | Terry Plumbing Co.: 10/11 repairs , 10/11 repairs , 11/8 repair | | 983.75 | 24,858.49 |

| Date | Type | Reference | Description | Debit | Credit | Balance |
|------|------|-----------|-------------|-------|--------|---------|
| 12/20/24 | CHECK | 686 | Terry Plumbing Co.: 10/11 repairs , 10/11 repairs , 11/8 repair | | 1,465.00 | 23,393.49 |
| 12/20/24 | CHECK | 686 | Terry Plumbing Co.: 10/11 repairs , 10/11 repairs , 11/8 repair | | 1,577.87 | 21,815.62 |
| 12/20/24 | CHECK | 686 | Terry Plumbing Co.: 10/11 repairs , 10/11 repairs , 11/8 repair | | 1,650.00 | 20,165.62 |
| 12/20/24 | CHECK | 686 | Terry Plumbing Co.: 10/11 repairs , 10/11 repairs , 11/8 repair | | 1,767.50 | 18,398.12 |
| 12/20/24 | CHECK | 687 | Terry Plumbing Co.: 12/10 repairs | | 1,039.00 | 17,359.12 |
| 12/23/24 | JOURNL | J8995 | Transfer Funds of AP Payments | 43,000.00 | | 60,359.12 |
| 12/24/24 | CHECK | 688 | Farbman Group - Payroll: 12/20/24 Payroll | | 1,058.69 | 59,300.43 |
| 12/24/24 | CHECK | 688 | Farbman Group - Payroll: 12/20/24 Payroll | | 7,039.29 | 52,261.14 |
| 12/24/24 | CHECK | 696 | Elevator Industries of Illinois: 10/9 repairs, 10/22 repairs | | 4,166.84 | 48,094.30 |
| 12/24/24 | CHECK | 696 | Elevator Industries of Illinois: 10/9 repairs, 10/22 repairs | | 10,833.16 | 37,261.14 |
| 12/27/24 | CHECK | 689 | Alarm Detection Systems, Inc: 12/8 monitoring , 12/8 monitorin | | 112.50 | 37,148.64 |
| 12/27/24 | CHECK | 689 | Alarm Detection Systems, Inc: 12/8 monitoring , 12/8 monitorin | | 220.02 | 36,928.62 |
| 12/27/24 | CHECK | 690 | Allied Universal Janitorial Services: 10/2024 janitorial services | | 2,000.00 | 34,928.62 |
| 12/27/24 | CHECK | 691 | Anderson Pest: 5/24 Pest Control | | 577.50 | 34,351.12 |
| 12/27/24 | CHECK | 692 | Comcast (70219): 11/27-12/26 internet & phone | | 356.62 | 33,994.50 |
| 12/27/24 | CHECK | 693 | Farbman Group: 12/5-1/4 verizon , 11/2024 Home Depot | | 44.56 | 33,949.94 |
| 12/27/24 | CHECK | 693 | Farbman Group: 12/5-1/4 verizon , 11/2024 Home Depot | | 196.11 | 33,753.83 |
| 12/27/24 | CHECK | 694 | Ford City Realty LLC | | 1,500.00 | 32,253.83 |
| 12/27/24 | CHECK | 695 | Junk Removal 911: 10/1 junk & debris removal , 10/25 junk & | | 745.00 | 31,508.83 |
| 12/27/24 | CHECK | 695 | Junk Removal 911: 10/1 junk & debris removal , 10/25 junk & | | 1,245.00 | 30,263.83 |
| 12/31/24 | CHECK | ACH | Peoples: 11/2024 gas | | 6,913.20 | 23,350.63 |
| 10177 Ford City Condominium Associ Beg Bal: 42,541.45 | | | Activity:  -19,190.82 | 121,078.29 | 140,269.11 | 23,350.63 |

|  |  |  | Totals: | 121,078.29 | 140,269.11 |  |



# OLD NATIONAL BANK®

**FREE BUSINESS CHECKING**

P. O. Box 718
Evansville, IN 47705

| ACCOUNT INFORMATION | |
|---|---|
| **DATE** | **12/31/2024** |
| **ACCOUNT NUMBER** | **XXXXXX1571** |

00004604 FP264301012518141300 06 000000000 0178187 002

PAGE 1 OF 1

FORD CITY CONDOMINIUM ASSOCIATION,DEBTOR
WILLIAM B AVELLONE TRUSTEE
HOLDING ACCOUNT
100 SAUNDERS RD STE 150
LAKE FOREST IL 60045-2526

00004604 0800828 0001-0001

| CLIENT CARE CONTACT INFORMATION |
|---|
|  **Client Care:** 800-731-2265 |
|  **Visit us Online:** www.oldnational.com |
| ✉ **Written Inquiries:** P. O. Box 419 Evansville, IN 47703 |

| ACCOUNT SUMMARY | | |
|---|---|---|
| Previous Statement Balance | 11/30/2024 | $2,186.80 |
| Deposits/Credits | 2 | $102,000.00 |
| Withdrawals/Debits | 2 | -$104,000.00 |
| Total Service Charges | | $0.00 |
| Interest Paid | | $0.00 |
| Current Statement Balance | 12/31/2024 | $186.80 |
| Days in Statement Period | 31 | |

| OVERDRAFT CHARGES SUMMARY | | |
|---|---|---|
| | **THIS CYCLE** | **YEAR TO DATE 2024** |
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

| DEPOSITS AND OTHER CREDITS | | | |
|---|---|---|---|
| **DATE** | **TRACER** | **TRANSACTION DESCRIPTIONS** | **AMOUNT** |
| 12/09 | 75 | INT TXFR FR DD XXXXXXXX1597 | $59,000.00 |
| 12/23 | 77 | INT TXFR FR DD XXXXXXXX1597 | $43,000.00 |

| WITHDRAWALS AND OTHER DEBITS | | | |
|---|---|---|---|
| **DATE** | **TRACER** | **TRANSACTION DESCRIPTIONS** | **AMOUNT** |
| 12/09 | 75 | INT TXFR TO DD XXXXXXXX1977 | -$61,000.00 |
| 12/23 | 77 | INT TXFR TO DD XXXXXXXX1977 | -$43,000.00 |

| DAILY BALANCE SUMMARY | | | |
|---|---|---|---|
| **DATE** | **BALANCE** | **DATE** | **BALANCE** |
| 11/30 | $2,186.80 | 12/09 | $186.80 |





**Member FDIC**   Equal Housing Lender

www.oldnational.com

# Bank Reconciliation Report

### FCCA Holding - First Midwest Bank
Reconciled on: 12/31/24

## Deposits

| Date | Ref # | Details | Amount |
|------|-------|---------|-------:|
| 12/09/24 | J8993 | Journal: Transfer Funds of AP Payments | 59,000.00 |
| | | | 59,000.00 |

## Payments

| Date | Ref # | Details | Amount |
|------|-------|---------|-------:|
| 12/09/24 | J8993 | Journal: Transfer Funds of AP Payments | 61,000.00 |
| | | | 61,000.00 |

## Summary

| | | | |
|---|---:|---|---:|
| Beginning Balance: | 2,186.80 | Reconciled Balance | 186.80 |
| + Selected Deposits (1) | 59,000.00 | + Uncleared Deposits | 0.00 |
| - Selected Payments (1) | 61,000.00 | - Outstanding Checks | 0.00 |
| Ending Balance: | 186.80 | Register Balance | 186.80 |
| Goal: | 186.80 | | |
| Difference: | 0.00 | | |

# General Ledger

Property: Ford City Condo Association
Detail 12/01/24 - 12/31/24  (cash basis)

| Date | Type | Reference | Description | Debit | Credit | Balance |
|------|------|-----------|-------------|-------|--------|---------|
| 10140 FCCA Holding - First Midwest Bank   (Bank) | | | | | | 2.186.80 |
| 12/09/24 | JOURNL | J8993 | Transfer Funds of AP Payments | 59,000.00 | | 61,186.80 |
| 12/09/24 | JOURNL | J8993 | Transfer Funds of AP Payments | | 61,000.00 | 186.80 |
| 12/23/24 | JOURNL | J8995 | Transfer Funds of AP Payments | 43,000.00 | | 43,186.80 |
| 12/23/24 | JOURNL | J8995 | Transfer Funds of AP Payments | | 43,000.00 | 186.80 |
| 10140 FCCA Holding - First Midwest B | Beg Bal:  2,186.80 | | Activity:  -2,000.00 | 102,000.00 | 104,000.00 | 186.80 |
| | | | Totals: | 102,000.00 | 104,000.00 | |



# OLD NATIONAL BANK®

**P. O. Box 718**
**Evansville, IN 47705**

**FREE BUSINESS CHECKING**

| ACCOUNT INFORMATION | |
|---|---|
| **DATE** | **12/31/2024** |
| **ACCOUNT NUMBER** | **XXXXXX1597** |

00004605 FP264301012518141300 06 000000000 0178188 004

FORD CITY CONDOMINIUM ASSOCIATION,DEBTOR
WILLIAM B, AVELLONE TRUSTEE
ATTN: WILLIAM AVELLONE
100 SAUNDERS RD STE 150
LAKE FOREST IL 60045-2526

PAGE 1 OF 3

| CLIENT CARE CONTACT INFORMATION |
|---|
|  **Client Care:** 800-731-2265 |
|  **Visit us Online:** www.oldnational.com |
| ✉ **Written Inquiries:** P. O. Box 419 |
| Evansville, IN 47703 |

| ACCOUNT SUMMARY | | |
|---|---|---|
| Previous Statement Balance | 11/30/2024 | $12,051.76 |
| Deposits/Credits | 35 | $97,543.36 |
| Withdrawals/Debits | 5 | -$104,248.62 |
| Total Service Charges | | $0.00 |
| Interest Paid | | $0.00 |
| Current Statement Balance | 12/31/2024 | $5,346.50 |
| Days in Statement Period | 31 | |

| OVERDRAFT CHARGES SUMMARY | | |
|---|---|---|
| | **THIS CYCLE** | **YEAR TO DATE 2024** |
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

| DEPOSITS AND OTHER CREDITS | | | |
|---|---|---|---|
| **DATE** | **TRACER** | **TRANSACTION DESCRIPTIONS** | **AMOUNT** |
| 12/02 | 200000 | Desktop RDC Deposit | $6,285.04 |
| 12/02 | 1337 | PayLease.com    Settlement | $1,011.26 |
| | | Farbman Group of Chica | |
| 12/03 | 300000 | Desktop RDC Deposit | $14,377.00 |
| 12/03 | 1338 | PayLease.com    Settlement | $3,819.66 |
| | | Farbman Group of Chica | |
| 12/04 | 400000 | Desktop RDC Deposit | $4,284.77 |
| 12/04 | 1339 | PayLease.com    Settlement | $1,520.29 |
| | | Farbman Group of Chica | |
| 12/04 | 400000 | Desktop RDC Deposit | $783.65 |
| 12/04 | 400000 | Desktop RDC Deposit | $110.30 |
| 12/05 | 500000 | Desktop RDC Deposit | $9,468.86 |





**Equal Housing Lender**

# OLD NATIONAL BANK®   FREE BUSINESS CHECKING

**P. O. Box 718**
**Evansville, IN 47705**

| ACCOUNT INFORMATION | |
|---|---|
| **DATE** | 12/31/2024 |
| **ACCOUNT NUMBER** | XXXXXX1597 |

PAGE 2 OF 3

| DEPOSITS AND OTHER CREDITS (continued) | | | |
|---|---|---|---|
| **DATE** | **TRACER** | **TRANSACTION DESCRIPTIONS** | **AMOUNT** |
| 12/05 | 1340 | PayLease.com    Settlement | $2,191.86 |
| | | Farbman Group of Chica | |
| 12/05 | 1340 | PAYLEASE.COM    CREDIT | $598.35 |
| | | Farbman Group of Chica | |
| 12/06 | 1341 | PayLease.com    Settlement | $848.38 |
| | | Farbman Group of Chica | |
| 12/06 | 1341 | PAYLEASE.COM    CREDIT | $675.22 |
| | | Farbman Group of Chica | |
| 12/09 | 900000 | Desktop RDC Deposit | $9,437.21 |
| 12/09 | 900000 | Desktop RDC Deposit | $1,237.31 |
| 12/09 | 1344 | PAYLEASE.COM    CREDIT | $1,000.00 |
| | | Farbman Group of Chica | |
| 12/09 | 1344 | PayLease.com    Settlement | $896.44 |
| | | Farbman Group of Chica | |
| 12/10 | 1000000 | Desktop RDC Deposit | $6,434.30 |
| 12/10 | 1000000 | Desktop RDC Deposit | $6,399.70 |
| 12/10 | 1345 | PayLease.com    Settlement | $2,464.03 |
| | | Farbman Group of Chica | |
| 12/10 | 1000000 | Desktop RDC Deposit | $1,673.86 |
| 12/10 | 1345 | PAYLEASE.COM    CREDIT | $979.48 |
| | | Farbman Group of Chica | |
| 12/11 | 1346 | PayLease.com    Settlement | $6,368.50 |
| | | Farbman Group of Chica | |
| 12/11 | 1100000 | Desktop RDC Deposit | $2,954.09 |
| 12/12 | 1347 | PAYLEASE.COM    CREDIT | $977.54 |
| | | Farbman Group of Chica | |
| 12/16 | 1351 | PAYLEASE.COM    CREDIT | $436.27 |
| | | Farbman Group of Chica | |
| 12/17 | 1352 | PayLease.com    Settlement | $547.20 |
| | | Farbman Group of Chica | |
| 12/19 | 1900000 | Desktop RDC Deposit | $4,039.96 |
| 12/19 | 1354 | PayLease.com    Settlement | $513.48 |
| | | Farbman Group of Chica | |
| 12/20 | 2000000 | Desktop RDC Deposit | $404.47 |
| 12/23 | 1358 | PAYLEASE.COM    CREDIT | $300.00 |
| | | Farbman Group of Chica | |
| 12/24 | 1359 | PayLease.com    Settlement | $462.91 |
| | | Farbman Group of Chica | |



**OLD NATIONAL BANK**®

P. O. Box 718
Evansville, IN 47705

**FREE BUSINESS CHECKING**

| ACCOUNT INFORMATION | |
|---|---|
| **DATE** | 12/31/2024 |
| **ACCOUNT NUMBER** | XXXXXX1597 |

PAGE 3 OF 3

00004605 0800833 0003-0003

| DEPOSITS AND OTHER CREDITS (continued) | | | |
|---|---|---|---|
| **DATE** | **TRACER** | **TRANSACTION DESCRIPTIONS** | **AMOUNT** |
| 12/27 | 1362 | PayLease.com    Settlement | $1,825.44 |
| | | Farbman Group of Chica | |
| 12/30 | 1365 | PayLease.com    Settlement | $1,801.53 |
| | | Farbman Group of Chica | |
| 12/31 | 3100000 | Desktop RDC Deposit | $415.00 |

| WITHDRAWALS AND OTHER DEBITS | | | |
|---|---|---|---|
| **DATE** | **TRACER** | **TRANSACTION DESCRIPTIONS** | **AMOUNT** |
| 12/09 | 75 | INT TXFR TO DD XXXXXXXX1571 | -$59,000.00 |
| 12/13 | 185 | Desktop RDC Return | -$1,852.00 |
| | | 0348000143 | |
| | | NOT SUFFICIENT FUNDS | |
| 12/17 | 215 | MONTHLY SERVICE CHARGE | -$35.16 |
| | | NOVEMBER 2024 | |
| 12/18 | 201 | 12/5 DEP ADJ UNUSABLE IMAGE | -$361.46 |
| | | CHECK 3236 | |
| 12/23 | 77 | INT TXFR TO DD XXXXXXXX1571 | -$43,000.00 |

| DAILY BALANCE SUMMARY | | | | | |
|---|---|---|---|---|---|
| **DATE** | **BALANCE** | **DATE** | **BALANCE** | **DATE** | **BALANCE** |
| 11/30 | $12,051.76 | 12/02 | $19,348.06 | 12/03 | $37,544.72 |
| 12/04 | $44,243.73 | 12/05 | $56,502.80 | 12/06 | $58,026.40 |
| 12/09 | $11,597.36 | 12/10 | $29,548.73 | 12/11 | $38,871.32 |
| 12/12 | $39,848.86 | 12/13 | $37,996.86 | 12/16 | $38,433.13 |
| 12/17 | $38,945.17 | 12/18 | $38,583.71 | 12/19 | $43,137.15 |
| 12/20 | $43,541.62 | 12/23 | $841.62 | 12/24 | $1,304.53 |
| 12/27 | $3,129.97 | 12/30 | $4,931.50 | 12/31 | $5,346.50 |



# Bank Reconciliation Report

### FCCA Receipts - First Midwest
Reconciled on: 12/31/24

## Deposits

| Date | Ref # | Details | Amount |
|------|-------|---------|-------:|
| 12/02/24 | D19397 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Mid | 1,011.26 |
| 12/02/24 | D19401 | Bank Deposit | 6,285.04 |
| 12/02/24 | D19402 | Bank Deposit | 783.65 |
| 12/03/24 | D19398 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Mid | 3,819.66 |
| 12/03/24 | D19399 | Bank Deposit | 736.04 |
| 12/03/24 | D19403 | Bank Deposit | 110.30 |
| 12/03/24 | D19404 | Bank Deposit | 14,377.00 |
| 12/04/24 | D19400 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Mid | 1,520.29 |
| 12/04/24 | D19409 | Bank Deposit | 4,284.77 |
| 12/05/24 | D19405 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Mid | 598.35 |
| 12/05/24 | D19406 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Mid | 2,191.86 |
| 12/05/24 | D19415 | Bank Deposit | 9,468.86 |
| 12/06/24 | D19407 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Mid | 675.22 |
| 12/06/24 | D19408 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Mid | 848.38 |
| 12/06/24 | D19416 | Bank Deposit | 1,237.31 |
| 12/09/24 | D19410 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Mid | 1,000.00 |
| 12/09/24 | D19411 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Mid | 896.44 |
| 12/09/24 | D19417 | Bank Deposit | 9,437.21 |
| 12/10/24 | D19412 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Mid | 979.48 |
| 12/10/24 | D19413 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Mid | 2,464.03 |
| 12/10/24 | D19418 | Bank Deposit | 1,673.86 |
| 12/10/24 | D19419 | Bank Deposit | 6,434.30 |
| 12/10/24 | D19420 | Bank Deposit | 6,399.70 |
| 12/11/24 | D19414 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Mid | 6,368.50 |
| 12/11/24 | D19421 | Bank Deposit | 2,954.09 |
| 12/12/24 | D19422 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Mid | 977.54 |
| 12/12/24 | D19423 | Bank Deposit | 393.87 |
| 12/16/24 | D19424 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Mid | 436.27 |
| 12/17/24 | D19425 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Mid | 547.20 |
| 12/19/24 | D19426 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Mid | 513.48 |
| 12/19/24 | D19429 | Bank Deposit | 4,039.96 |
| 12/20/24 | D19430 | Bank Deposit | 404.47 |
| 12/23/24 | D19427 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Mid | 300.00 |
| 12/24/24 | D19428 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Mid | 462.91 |
| 12/27/24 | D19431 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Mid | 1,825.44 |
| 12/30/24 | D19432 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Mid | 1,801.53 |
| 12/31/24 | J8998 | Journal: 12/31 Zmora - deposit error | 415.00 |
| | | | 98,673.27 |

## Payments

| Date | Ref # | Details | Amount |
|------|-------|---------|-------:|
| 12/03/24 | J9000 | Journal: A-1310 - Check #'s 1908 & 2192 | 736.04 |
| 12/09/24 | J8993 | Journal: Transfer Funds of AP Payments | 59,000.00 |
| 12/12/24 | D1-207 | Journal: D1-207 - Check #9628 | 393.87 |
| 12/13/24 | N19419 | Bank Deposit NSF (12/13/2024) | 1,852.00 |
| 12/17/24 | J8997 | Journal: 12/17 Service Charge | 35.16 |
| 12/18/24 | N19415 | Bank Deposit NSF (12/18/2024) | 361.46 |
| 12/23/24 | J8995 | Journal: Transfer Funds of AP Payments | 43,000.00 |
| | | | 105,378.53 |

## Summary

| | | | | |
|---|---|---|---|---|
| Beginning Balance: | 12,051.76 | | Reconciled Balance | 5,346.50 |
| + Selected Deposits (37) | 98,673.27 | | + Uncleared Deposits | 0.00 |
| - Selected Payments (7) | 105,378.53 | | - Outstanding Checks | 0.00 |
| Ending Balance: | 5,346.50 | | Register Balance | 5,346.50 |
| Goal: | 5,346.50 | | | |
| Difference: | 0.00 | | | |

# General Ledger

Property: Ford City Condo Association

Detail 12/01/24 - 12/31/24  (cash basis)

| Date | Type | Reference | Description | Debit | Credit | Balance |
|------|------|-----------|-------------|-------|--------|---------|
| 10302 FCCA Receipts - First Midwest   (Bank) | | | | | | 12,051.76 |
| 12/02/24 | BNKDEP | D19397 | ePay Provider Deposit: FCCA Receipts - First Midwest | 1,011.26 | | 13,063.02 |
| 12/02/24 | BNKDEP | D19401 | Tenant payment bank deposit | 6,285.04 | | 19,348.06 |
| 12/02/24 | BNKDEP | D19402 | Tenant payment bank deposit | 783.65 | | 20,131.71 |
| 12/03/24 | BNKDEP | D19398 | ePay Provider Deposit: FCCA Receipts - First Midwest | 3,819.66 | | 23,951.37 |
| 12/03/24 | BNKDEP | D19399 | Tenant payment bank deposit | 736.04 | | 24,687.41 |
| 12/03/24 | BNKDEP | D19403 | Tenant payment bank deposit | 110.30 | | 24,797.71 |
| 12/03/24 | BNKDEP | D19404 | Tenant Concessions | 6,202.33 | | 31,000.04 |
| 12/03/24 | BNKDEP | D19404 | Tenant payment bank deposit | 8,174.67 | | 39,174.71 |
| 12/03/24 | JOURNL | J9000 | A-1310 - Check #'s 1908 & 2192 | | 736.04 | 38,438.67 |
| 12/04/24 | BNKDEP | D19400 | ePay Provider Deposit: FCCA Receipts - First Midwest | 1,520.29 | | 39,958.96 |
| 12/04/24 | BNKDEP | D19409 | Tenant payment bank deposit | 4,284.77 | | 44,243.73 |
| 12/05/24 | BNKDEP | D19405 | ePay Provider Deposit: FCCA Receipts - First Midwest | 598.35 | | 44,842.08 |
| 12/05/24 | BNKDEP | D19406 | ePay Provider Deposit: FCCA Receipts - First Midwest | 2,191.86 | | 47,033.94 |
| 12/05/24 | BNKDEP | D19415 | Other Space Rental | 1,787.50 | | 48,821.44 |
| 12/05/24 | BNKDEP | D19415 | Tenant payment bank deposit | 7,681.36 | | 56,502.80 |
| 12/06/24 | BNKDEP | D19407 | ePay Provider Deposit: FCCA Receipts - First Midwest | 675.22 | | 57,178.02 |
| 12/06/24 | BNKDEP | D19408 | ePay Provider Deposit: FCCA Receipts - First Midwest | 848.38 | | 58,026.40 |
| 12/06/24 | BNKDEP | D19416 | Tenant payment bank deposit | 1,237.31 | | 59,263.71 |
| 12/09/24 | BNKDEP | D19410 | ePay Provider Deposit: FCCA Receipts - First Midwest | 1,000.00 | | 60,263.71 |
| 12/09/24 | BNKDEP | D19411 | ePay Provider Deposit: FCCA Receipts - First Midwest | 896.44 | | 61,160.15 |
| 12/09/24 | BNKDEP | D19417 | Tenant payment bank deposit | 9,437.21 | | 70,597.36 |
| 12/09/24 | JOURNL | J8993 | Transfer Funds of AP Payments | | 59,000.00 | 11,597.36 |
| 12/10/24 | BNKDEP | D19412 | ePay Provider Deposit: FCCA Receipts - First Midwest | 979.48 | | 12,576.84 |
| 12/10/24 | BNKDEP | D19413 | ePay Provider Deposit: FCCA Receipts - First Midwest | 2,464.03 | | 15,040.87 |
| 12/10/24 | BNKDEP | D19418 | Tenant payment bank deposit | 1,673.86 | | 16,714.73 |
| 12/10/24 | BNKDEP | D19419 | Tenant payment bank deposit | 6,434.30 | | 23,149.03 |
| 12/10/24 | BNKDEP | D19420 | Tenant payment bank deposit | 6,399.70 | | 29,548.73 |
| 12/11/24 | BNKDEP | D19414 | ePay Provider Deposit: FCCA Receipts - First Midwest | 6,368.50 | | 35,917.23 |
| 12/11/24 | BNKDEP | D19421 | Tenant payment bank deposit | 2,954.09 | | 38,871.32 |
| 12/12/24 | BNKDEP | D19422 | ePay Provider Deposit: FCCA Receipts - First Midwest | 977.54 | | 39,848.86 |
| 12/12/24 | BNKDEP | D19423 | Tenant payment bank deposit | 393.87 | | 40,242.73 |
| 12/12/24 | JOURNL | J8999 | D1-207 - Check #9628 | | 393.87 | 39,848.86 |
| 12/13/24 | NSF | Check 1306 | Diane Devroe d/b/  4356        NSF adjustment | | 1,852.00 | 37,996.86 |
| 12/16/24 | BNKDEP | D19424 | ePay Provider Deposit: FCCA Receipts - First Midwest | 436.27 | | 38,433.13 |
| 12/17/24 | BNKDEP | D19425 | ePay Provider Deposit: FCCA Receipts - First Midwest | 547.20 | | 38,980.33 |
| 12/17/24 | JOURNL | J8997 | 12/17 Service Charge | | 35.16 | 38,945.17 |
| 12/18/24 | NSF | Check 3236 | Barbara Banks       A-1005       NSF adjustment | | 361.46 | 38,583.71 |
| 12/19/24 | BNKDEP | D19426 | ePay Provider Deposit: FCCA Receipts - First Midwest | 513.48 | | 39,097.19 |
| 12/19/24 | BNKDEP | D19429 | Tenant payment bank deposit | 4,039.96 | | 43,137.15 |
| 12/20/24 | BNKDEP | D19430 | Tenant payment bank deposit | 404.47 | | 43,541.62 |
| 12/23/24 | BNKDEP | D19427 | ePay Provider Deposit: FCCA Receipts - First Midwest | 300.00 | | 43,841.62 |
| 12/23/24 | JOURNL | J8995 | Transfer Funds of AP Payments | | 43,000.00 | 841.62 |
| 12/24/24 | BNKDEP | D19428 | ePay Provider Deposit: FCCA Receipts - First Midwest | 462.91 | | 1,304.53 |
| 12/27/24 | BNKDEP | D19431 | ePay Provider Deposit: FCCA Receipts - First Midwest | 1,825.44 | | 3,129.97 |
| 12/30/24 | BNKDEP | D19432 | ePay Provider Deposit: FCCA Receipts - First Midwest | 1,801.53 | | 4,931.50 |
| 12/31/24 | JOURNL | J8998 | 12/31 Zmora - deposit error | 415.00 | | 5,346.50 |
| 10302 FCCA Receipts - First Midwest  Beg Bal: 12,051.76        Activity: -6,705.26 | | | | 98,673.27 | 105,378.53 | 5,346.50 |

|  |  |  |  | Totals: | 98,673.27 | 105,378.53 |
|--|--|--|--|---------|-----------|------------|



# OLD NATIONAL BANK®

**FREE BUSINESS CHECKING**

**P. O. Box 718**
**Evansville, IN 47705**

| ACCOUNT INFORMATION | |
|---|---|
| DATE | 12/31/2024 |
| ACCOUNT NUMBER | XXXXXX1563 |

00004603 FP264301012518141300 06 000000000 0178186 002

FORD CITY CONDOMINIUM ASSOCIATION,DEBTOR
WILLIAM B AVELLONE TRUSTEE
DISBURSEMENT ACCOUNT
100 SAUNDERS RD STE 150
LAKE FOREST IL 60045-2526

PAGE 1 OF 1

### CLIENT CARE CONTACT INFORMATION

 **Client Care:** 800-731-2265

**Visit us Online:** www.oldnational.com

**Written Inquiries:** P. O. Box 419
Evansville, IN 47703

## ACCOUNT SUMMARY

| | | |
|---|---|---|
| Previous Statement Balance | 11/30/2024 | $546.78 |
| Deposits/Credits | 0 | $0.00 |
| Withdrawals/Debits | 1 | -$5.00 |
| Total Service Charges | | $0.00 |
| Interest Paid | | $0.00 |
| Current Statement Balance | 12/31/2024 | $541.78 |
| Days in Statement Period | 31 | |

## OVERDRAFT CHARGES SUMMARY

| | THIS CYCLE | YEAR TO DATE 2024 |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

## WITHDRAWALS AND OTHER DEBITS

| DATE | TRACER | TRANSACTION DESCRIPTIONS | AMOUNT |
|---|---|---|---|
| 12/17 | 215 | MONTHLY SERVICE CHARGE NOVEMBER 2024 | -$5.00 |

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 11/30 | $546.78 | 12/17 | $541.78 |





**Member**
**FDIC**

**Equal Housing Lender**

www.oldnational.com

# Bank Reconciliation Report

### FCCA Disbursements - First Midwest

Reconciled on: 12/31/24

## Payments

| Date | Ref # | Details | Amount |
|------|-------|---------|--------|
| 12/17/24 | J8996 | Journal: Bank Service Charge | 5.00 |
| | | | 5.00 |

## Summary

| | | | |
|---|---|---|---|
| Beginning Balance: | 546.78 | Reconciled Balance | 541.78 |
| + Selected Deposits (0) | 0.00 | + Uncleared Deposits | 0.00 |
| - Selected Payments (1) | 5.00 | - Outstanding Checks | 0.00 |
| Ending Balance: | 541.78 | Register Balance | 541.78 |
| Goal: | 541.78 | | |
| Difference: | 0.00 | | |

# General Ledger

Property: Ford City Condo Association

Detail 12/01/24 - 12/31/24  (cash basis)

| Date | Type | Reference | Description | Debit | Credit | Balance |
|------|------|-----------|-------------|-------|--------|---------|
| 10139 FCCA Disbursements - First Midwest   (Bank) | | | | | | 546.78 |
| 12/17/24 | JOURNL | J8996 | Bank Service Charge | | 5.00 | 541.78 |
| 10139 FCCA Disbursements - First Mi | Beg Bal: 546.78 | | Activity:  -5.00 | 0.00 | 5.00 | 541.78 |
| | | | Totals: | 0.00 | 5.00 | |