| **Fill in this information to identify the case:** |
| --- |

Debtor Name  Ford City Condominium Association

United States Bankruptcy Court for the: Northern District of Illinois

Case number:  21-5193

☐ Check if this is an
amended filing

## Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11          12/17

Month:                 March                          Date report filed:  04/18/2025
                                                                          MM / DD / YYYY

Line of business:  Condominium Association          NAISC code:          813990

**In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.**

Responsible party:                    William Avellone

Original signature of responsible party  _____

Printed name of responsible party     William Avellone

## ▮ 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

| | | Yes | No | N/A |
| --- | --- | :---: | :---: | :---: |
| | **If you answer No to any of the questions in lines 1-9, attach an explanation and label it Exhibit A.** | | | |
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ☐ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☐ | ☑ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☐ | ☐ | ☑ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |
| | **If you answer Yes to any of the questions in lines 10-18, attach an explanation and label it Exhibit B.** | | | |
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☐ | ☑ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

| Debtor Name | Ford City Condominium Association | Case number | 21-5193 |
| --- | --- | --- | --- |

17. Have you paid any bills you owed before you filed bankruptcy?  ☐ ☑ ☐

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?  ☐ ☑ ☐

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

$ 86,470.96

20. **Total cash receipts**

Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

Report the total from *Exhibit C* here.

$ 114,033.78

21. **Total cash disbursements**

Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

Report the total from *Exhibit D* here.

− $ 118,675.52

22. **Net cash flow**

Subtract line 21 from line 20 and report the result here.
This amount may be different from what you may have calculated as *net profit*.

+ $ -4,641.74

23. **Cash on hand at the end of the month**

Add line 22 + line 19. Report the result here.

Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

= $ 81,829.22

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**

$ 1,113,826.6

*(Exhibit E)*

| Debtor Name | Ford City Condominium Association | Case number | 21-5193 |
|---|---|---|---|

---

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**  $ 2,076,632.₊

   *(Exhibit F)*

---

## 5. Employees

26. What was the number of employees when the case was filed?  4

27. What is the number of employees as of the date of this monthly report?  0

---

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?  $ 0.00

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?  $ 170,339.63

30. How much have you paid this month in other professional fees?  $ 0.00

31. How much have you paid in total other professional fees since filing the case?  $ 76,211.65

---

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

| | Column A | | Column B | | Column C |
|---|---|---|---|---|---|
| | **Projected** | − | **Actual** | = | **Difference** |
| | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ 0.00 | − | $ 114,033.78 | = | $ 0.00 |
| 33. **Cash disbursements** | $ 0.00 | − | $ 118,675.52 | = | $ 0.00 |
| 34. **Net cash flow** | $ 0.00 | − | $ -4,641.74 | = | $ 0.00 |

35. Total projected cash receipts for the next month:  $ 0.00

36. Total projected cash disbursements for the next month:  - $ 0.00

37. Total projected net cash flow for the next month:  = $ 0.00

---

Debtor Name  Ford City Condominium Association                              Case number  21-5193

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☑ 38.  Bank statements for each open account (redact all but the last 4 digits of account numbers).

☑ 39.  Bank reconciliation reports for each account.

☐ 40.  Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐ 41.  Budget, projection, or forecast reports.

☐ 42.  Project, job costing, or work-in-progress reports.

**This report was completed by the debtor's accountant with the best information available and reviewed by debtor's counsel. The Trustee does not have complete information immediately available to verify the accuracy of all of the information contained herein. As the Trustee's investigation of the debtor's operations proceeds, he will file amended monthly operating reports if he discovers any discrepancies in material information.

EXHIBIT A    MARCH
MONTHLY
OPERATING REPORT

6. No tax returns from 2018 -2020. We are investigating the missing years all required filings will be made.

EXHIBIT B

N/A

# Check / Deposit Listing

Property: Ford City Condo Association
All Bank Accounts
All Transactions
Date Range: 03/01/25 - 03/31/25

| Date | Reference | Information | Check Comment | Cleared | Deposit | Payment |
|------|-----------|-------------|---------------|---------|---------|---------|
| **Ford City Condominium Association Operating** | | | | | | |
| 3/3/25 | ACH | Comcast (4089) | 2/27 4280 W ford City Dr RM Utility , 2/2 | Y | | 297.88 |
| 3/4/25 | J9024 | | Transfer Funds of AP Payments | Y | 67,000.00 | |
| 3/6/25 | 756 | Farbman Group - Payroll | 2/28 Payroll & 2/2025 Benefits | Y | | 9,945.74 |
| 3/6/25 | 743 | Allied Universal Janitorial Services | Check VOID: 10/2024 janitorial services | Y | | -4,912.07 |
| 3/6/25 | 744 | Anderson Pest | Check VOID: 7/29 pest control, 9/4 pest | Y | | -445.50 |
| 3/6/25 | 746 | Comcast (4089) | Check VOID: 12/27-1/26 internet & cable | Y | | -561.71 |
| 3/7/25 | 757 | 2 AK Snow Management LLC | 11/2024 snow removal services | Y | | 5,600.00 |
| 3/7/25 | 758 | All Pro Secure 312 | 2/19 Custom 7 building surveillance syst | Y | | 2,436.00 |
| 3/7/25 | 759 | Allied Universal Janitorial Services | 10/2024 janitorial services , 11/2024 jani | Y | | 6,912.07 |
| 3/7/25 | 760 | Anderson Pest | 7/29 pest control, 9/4 pest control , 8/26 | Y | | 4,009.50 |
| 3/7/25 | 761 | Comcast (4089) | 12/27-1/26 internet & cable , 1/11-2/10 p | Y | | 561.71 |
| 3/7/25 | 762 | Farbman Group | 12/29-1/28 Amex - phone line | Y | | 99.42 |
| 3/7/25 | 763 | Farbman Group of Chicago LLC | 3/2025 Management Fee | Y | | 4,000.00 |
| 3/7/25 | 764 | Ford City Realty LLC | 11/30/21-10/31/22 | Y | | 1,500.00 |
| 3/7/25 | 765 | Junk Removal 911 | 11/15 junk & debris removal , 12/20 debr | N | | 940.00 |
| 3/7/25 | 766 | LH Paint and Design LLC | 1/6 repairs, drywall and paint | Y | | 500.00 |
| 3/7/25 | 767 | Overhead Door Solutions, Inc. | 10/16 repairs | Y | | 1,000.00 |
| 3/7/25 | 768 | Premier Landscape Contractors Inc | 11/2024 landscape services | Y | | 500.00 |
| 3/7/25 | 769 | Rose Paving, LLC | 12/5 repairs | Y | | 1,000.00 |
| 3/7/25 | 770 | Terry Plumbing Co. | 11/26 repairs , 12/5 repairs | Y | | 5,470.50 |
| 3/7/25 | 771 | Zenith Facility Services | 2/2023 Janitorial Services | Y | | 2,500.00 |
| 3/7/25 | 772 | Premier Glass Services | 1/21 replace broken window | Y | | 570.73 |
| 3/7/25 | ACH | Peoples | 1/6-3/2 gas | Y | | 8,789.69 |
| 3/10/25 | 801 | ComEd (6111) | 3/10 Installment down payment | Y | | 7,794.64 |
| 3/13/25 | 741 | LH Paint and Design LLC | Check VOID: 1/6 repairs, drywall and pai | Y | | -750.00 |
| 3/17/25 | J9026 | | 3/17 Service Charge | Y | | 149.30 |
| 3/17/25 | ACH | Comcast (4089) | 2/2025 internet | Y | | 302.76 |
| 3/17/25 | 805 | Comcast (4089) | 2/12-3/11  internet | Y | | 168.70 |
| 3/20/25 | J9029 | | 3/20 Insurance - late fee | Y | | 234.28 |
| 3/20/25 | 773 | Farbman Group - Payroll | Payroll w/e 3/14 | Y | | 8,684.62 |
| 3/20/25 | 774 | Overhead Door Solutions, Inc. | 10/16 repairs | Y | | 1,000.00 |
| 3/20/25 | ACH | Express Premium Finance Co., LLC | Account #8071811 - Monthly Insurance F | Y | | 12,194.91 |
| 3/20/25 | ACH | Amazon | 2/9 supplies | Y | | 652.88 |
| 3/20/25 | ACH | Express Premium Finance Co., LLC | Monthly Insurance | Y | | 4,685.68 |
| 3/21/25 | J9027 | | Transfer Funds of AP Payments | Y | 80,100.00 | |
| 3/24/25 | 775 | Comcast (4089) | 2/11-3/10  internet | N | | 131.50 |
| 3/24/25 | 776 | Comcast (4089) | 2/12-3/11  internet | N | | 131.20 |
| 3/24/25 | 777 | Comcast (4089) | 2/12-3/11  internet | N | | 168.70 |
| 3/24/25 | 778 | Comcast (4089) | 2/12-3/11  internet | N | | 141.50 |
| 3/24/25 | 779 | Comcast (4089) | 2/27-3/26 cable & internet | N | | 428.40 |
| 3/24/25 | 780 | Comcast (4089) | 3/7 RM utility cable & internet | N | | 168.70 |
| 3/24/25 | 781 | Comcast (4089) | 3/7 RM Utility cable & internet | N | | 141.50 |
| 3/24/25 | 782 | Comcast (4089) | 3/7 RM Utility cable & internet | N | | 141.50 |
| 3/24/25 | 783 | Comcast (4089) | 3/7 4280 RM Utility cable & internet | N | | 168.70 |
| 3/24/25 | 784 | Comcast (4089) | 3/7 4350 RM Utility cable & internet | N | | 141.50 |
| 3/24/25 | 785 | Comcast (4089) | 2/2025 cable & internet  HMOFC | N | | 131.50 |
| 3/24/25 | 786 | Comcast (4089) | 3/2025 cable & internet  HMOFC | N | | 141.50 |
| 3/25/25 | J9030 | | 3/25 Payment Adjustment | Y | 0.05 | |
| 3/25/25 | 803 | Chicago Elevator Company | 3/14 parts & repairs | Y | | 1,755.50 |

| Date | Reference | Information | Check Comment | Cleared | Deposit | Payment |
|---|---|---|---|---|---|---|
| 3/25/25 | 804 | Chicago Elevator Company | 3/25 down pymt to replace the hoistway | Y | | 14,925.60 |
| 3/26/25 | 787 | Ford City Realty LLC | 11/30/21-10/31/22 | N | | 1,500.00 |
| 3/26/25 | 788 | Anderson Pest | 8/19 pest control , 11/25 pest control , 11 | N | | 788.00 |
| 3/26/25 | 789 | Overhead Door Solutions, Inc. | VOID: 10/16 repairs | Y | | 2,265.00 |
| 3/26/25 | 790 | Rose Paving, LLC | 12/5 repairs | N | | 840.46 |
| 3/26/25 | 791 | Junk Removal 911 | 12/18 debris, junk removal | N | | 695.00 |
| 3/26/25 | 792 | Terry Plumbing Co. | 12/23 repairs , 1/24 repairs | N | | 1,589.00 |
| 3/26/25 | 793 | LH Paint and Design LLC | 1/6 repairs, drywall and paint | N | | 500.00 |
| 3/26/25 | 794 | Republic Services #710 | 2/2025 trash | N | | 5,759.06 |
| 3/26/25 | 795 | Intermedia Cloud Communications | 3/2025 elevator phone | N | | 25.32 |
| 3/26/25 | 796 | Kings III of America, Inc. | 3/1-5/31 monitoring | N | | 1,038.75 |
| 3/26/25 | 797 | Farbman Group | 3/5-4/4 Verizon | N | | 44.61 |
| 3/26/25 | 798 | APEX | 1/29 Alum rear & quick snap woll sleeve | Y | | 230.72 |
| 3/26/25 | 799 | Premier Glass Company | 12/20 replace broken window | N | | 570.73 |
| 3/26/25 | 800 | Overhead Door Solutions, Inc. | 10/16 repairs | N | | 500.00 |
| 3/26/25 | 789 | Overhead Door Solutions, Inc. | Check VOID: 10/16 repairs | Y | | -2,265.00 |
| | | | | | | |
| Totals of Deposits/Payments for Bank | | | | | 147,100.05 | 118,630.68 |

| FCCA Receipts - First Midwest | | | | | | |
|---|---|---|---|---|---|---|
| 3/3/25 | D19500 | ePay Provider Deposit: FCCA Receipts - | | Y | 1,458.32 | |
| 3/3/25 | D19543 | | | Y | 9,691.64 | |
| 3/4/25 | D19501 | ePay Provider Deposit: FCCA Receipts - | | Y | 500.00 | |
| 3/4/25 | D19502 | ePay Provider Deposit: FCCA Receipts - | | Y | 4,057.81 | |
| 3/4/25 | D19547 | | | Y | 5,349.96 | |
| 3/4/25 | J9024 | | Transfer Funds of AP Payments | Y | | 83,000.00 |
| 3/5/25 | D19503 | ePay Provider Deposit: FCCA Receipts - | | Y | 220.00 | |
| 3/5/25 | D19504 | ePay Provider Deposit: FCCA Receipts - | | Y | 9,916.65 | |
| 3/5/25 | D19509 | | | Y | 3,703.93 | |
| 3/6/25 | D19507 | ePay Provider Deposit: FCCA Receipts - | | Y | 593.98 | |
| 3/6/25 | D19508 | ePay Provider Deposit: FCCA Receipts - | | Y | 1,594.76 | |
| 3/6/25 | D19533 | | | Y | 9,059.66 | |
| 3/7/25 | D19510 | ePay Provider Deposit: FCCA Receipts - | | Y | 393.93 | |
| 3/7/25 | D19511 | ePay Provider Deposit: FCCA Receipts - | | Y | 716.46 | |
| 3/7/25 | D19516 | | | Y | 875.52 | |
| 3/10/25 | D19512 | ePay Provider Deposit: FCCA Receipts - | | Y | 420.00 | |
| 3/10/25 | D19513 | ePay Provider Deposit: FCCA Receipts - | | Y | 2,709.24 | |
| 3/10/25 | D19517 | | | Y | 514.82 | |
| 3/11/25 | D19514 | ePay Provider Deposit: FCCA Receipts - | | Y | 355.12 | |
| 3/11/25 | D19515 | ePay Provider Deposit: FCCA Receipts - | | Y | 1,323.48 | |
| 3/11/25 | D19520 | | | Y | 2,883.65 | |
| 3/12/25 | D19518 | ePay Provider Deposit: FCCA Receipts - | | Y | 743.12 | |
| 3/12/25 | D19519 | ePay Provider Deposit: FCCA Receipts - | | Y | 1,059.02 | |
| 3/12/25 | D19521 | | | Y | 2,175.59 | |
| 3/12/25 | D19522 | | | Y | 16,077.37 | |
| 3/17/25 | D19524 | ePay Provider Deposit: FCCA Receipts - | | Y | 430.96 | |
| 3/17/25 | J9028 | | 3/17 Service Charge | Y | | 39.84 |
| 3/18/25 | D19525 | ePay Provider Deposit: FCCA Receipts - | | Y | 1,500.00 | |
| 3/19/25 | D19526 | ePay Provider Deposit: FCCA Receipts - | | Y | 798.35 | |
| 3/19/25 | J9031 | | Premier Glass Services - Refund Check | Y | 570.73 | |
| 3/21/25 | D19527 | ePay Provider Deposit: FCCA Receipts - | | Y | 303.45 | |
| 3/21/25 | J9027 | | Transfer Funds of AP Payments | Y | | 65,000.00 |
| 3/24/25 | D19528 | ePay Provider Deposit: FCCA Receipts - | | Y | 1,000.00 | |
| 3/25/25 | D19529 | ePay Provider Deposit: FCCA Receipts - | | Y | 500.00 | |
| 3/25/25 | D19530 | ePay Provider Deposit: FCCA Receipts - | | Y | 316.37 | |
| 3/26/25 | D19531 | ePay Provider Deposit: FCCA Receipts - | | Y | 250.00 | |
| 3/27/25 | D19532 | ePay Provider Deposit: FCCA Receipts - | | Y | 393.87 | |

| Date | Reference | Information | Check Comment | Cleared | Deposit | Payment |
|------|-----------|-------------|---------------|---------|---------|---------|
| 3/27/25 | D19566 | | | Y | 10,975.69 | |
| 3/28/25 | D19535 | ePay Provider Deposit: FCCA Receipts - | | Y | 355.12 | |
| 3/31/25 | D19537 | ePay Provider Deposit: FCCA Receipts - | | Y | 900.00 | |
| 3/31/25 | D19538 | ePay Provider Deposit: FCCA Receipts - | | Y | 1,061.45 | |
| 3/31/25 | D19540 | | | Y | 18,283.71 | |
| | | | | | | |
| Totals of Deposits/Payments for Bank | | | | | 114,033.73 | 148,039.84 |

| FCCA Holding - First Midwest Bank | | | | | | |
|------|-----------|-------------|---------------|---------|---------|---------|
| 3/4/25 | J9024 | | Transfer Funds of AP Payments | Y | 16,000.00 | |
| 3/21/25 | J9027 | | Transfer Funds of AP Payments | Y | | 15,100.00 |
| | | | | | | |
| Totals of Deposits/Payments for Bank | | | | | 16,000.00 | 15,100.00 |

| FCCA Disbursements - First Midwest | | | | | | |
|------|-----------|-------------|---------------|---------|---------|---------|
| 3/17/25 | J9025 | | 3/17 Service Charge | Y | | 5.00 |
| | | | | | | |
| Totals of Deposits/Payments for Bank | | | | | 0.00 | 5.00 |

| | | | |
|---|---|---|---|
| Totals: | | 277,133.78 | 281,775.52 |
| Counts: | | 43 | 67 |
| Balance of listed transactions: | | | -4,641.74 |

# Exhibit E
## Aged Payables

Property: Ford City Condo Association
Due Dates as of Monday March 31, 2025

| Chart Name | Account # | Current | 1-30 (P) | 31-60 (P) | 61+ (P) | Total |
|---|---|---|---|---|---|---|
| **2 AK Snow Management LLC** | | | | | | |
| 53400 SNOW REMOVAL | | | | | 9,900.00 | 9,900.00 |
| 53400 SNOW REMOVAL | | | | 9,900.00 | | 9,900.00 |
| 53400 SNOW REMOVAL | | | | 9,900.00 | | 9,900.00 |
| 53400 SNOW REMOVAL | | 9,900.00 | | | | 9,900.00 |
| | | 9,900.00 | 0.00 | 19,800.00 | 9,900.00 | 39,600.00 |
| **Allied Universal Janitorial Services** | | | | | | |
| 50110 Janitorial - Building | | | | | 7,912.07 | 7,912.07 |
| 50110 Janitorial - Building | | | | | 9,912.07 | 9,912.07 |
| 50110 Janitorial - Building | | | | 9,912.07 | | 9,912.07 |
| | | 0.00 | 0.00 | 9,912.07 | 17,824.14 | 27,736.21 |
| **Amazon** | | | | | | |
| 50200 CLEANING SUPPLIES / MISC | | | | 278.22 | | 278.22 |
| 50200 CLEANING SUPPLIES / MISC | | | 69.49 | | | 69.49 |
| 55555 Office Supplies | | | 46.42 | | | 46.42 |
| 55555 Office Supplies | | | 50.73 | | | 50.73 |
| | | 0.00 | 166.64 | 278.22 | 0.00 | 444.86 |
| **Anderson Pest** | | | | | | |
| 51805 Pest Control Contracts | | | | | 480.00 | 480.00 |
| 51805 Pest Control Contracts | | | | | 148.50 | 148.50 |
| 51805 Pest Control Contracts | | | | | 148.50 | 148.50 |
| 51805 Pest Control Contracts | | | | | 148.50 | 148.50 |
| 51805 Pest Control Contracts | | | | | 148.50 | 148.50 |
| 51805 Pest Control Contracts | | | | | 148.50 | 148.50 |
| 51805 Pest Control Contracts | | | | | 148.50 | 148.50 |
| 51805 Pest Control Contracts | | | | | 148.50 | 148.50 |
| 51805 Pest Control Contracts | | | | | 148.50 | 148.50 |
| 51805 Pest Control Contracts | | | | | 148.50 | 148.50 |
| 51805 Pest Control Contracts | | | | | 148.50 | 148.50 |
| 51805 Pest Control Contracts | | | | | 135.00 | 135.00 |
| 51805 Pest Control Contracts | | | 148.50 | | | 148.50 |
| 51805 Pest Control Contracts | | | 148.50 | | | 148.50 |
| 51805 Pest Control Contracts | | | 148.50 | | | 148.50 |
| 51805 Pest Control Contracts | | | 148.50 | | | 148.50 |
| 51805 Pest Control Contracts | | | 148.50 | | | 148.50 |
| 51805 Pest Control Contracts | | 148.50 | | | | 148.50 |
| 51805 Pest Control Contracts | | 148.50 | | | | 148.50 |
| | | 297.00 | 742.50 | 0.00 | 2,100.00 | 3,139.50 |
| **Chicago Elevator Company** | | | | | | |
| 51210 Elevator Repairs | | | 4,231.88 | | | 4,231.88 |
| 51210 Elevator Repairs | | | 1,073.00 | | | 1,073.00 |
| | | 0.00 | 5,304.88 | 0.00 | 0.00 | 5,304.88 |

| Chart Name | Account # | Current | 1-30 (P) | 31-60 (P) | 61+ (P) | Total |
|---|---|---|---|---|---|---|
| **City of Chicago-Dept of Buildings** | | | | | | |
| 57800 Licenses / Fees / Permits | | | | | 715.00 | 715.00 |
| 57800 Licenses / Fees / Permits | | | | | 105.00 | 105.00 |
| 57800 Licenses / Fees / Permits | | | | | 105.00 | 105.00 |
| 16050 Elevators / Escalators | | | | | 105.00 | 105.00 |
| 51200 ELEVATORS & ESCALATORS | | | | | 105.00 | 105.00 |
| 51200 ELEVATORS & ESCALATORS | | | | | 125.00 | 125.00 |
| 51200 ELEVATORS & ESCALATORS | | | | | 630.00 | 630.00 |
| 16050 Elevators / Escalators | | | | | 105.00 | 105.00 |
| 55400 PROFESSIONAL FEES | | | | | 105.00 | 105.00 |
| 55400 PROFESSIONAL FEES | | | | | 130.00 | 130.00 |
| 55400 PROFESSIONAL FEES | | | | | 105.00 | 105.00 |
| 51230 Elevator Licenses & Inspections | | | | | 2,040.00 | 2,040.00 |
| 51230 Elevator Licenses & Inspections | | | | | 3,040.00 | 3,040.00 |
| 51200 ELEVATORS & ESCALATORS | | | | | 2,040.50 | 2,040.50 |
| 51230 Elevator Licenses & Inspections | | | 105.00 | | | 105.00 |
| | | 0.00 | 105.00 | 0.00 | 9,455.50 | 9,560.50 |
| **Comcast (4089)** | | | | | | |
| 55525 Cable & Internet (Office) | | | 442.92 | | 0.00 | 442.92 |
| | | 0.00 | 442.92 | 0.00 | 0.00 | 442.92 |
| **F.E. Moran Inc.** | | | | | | |
| 51610 Plumbing Repairs | | | 1,140.00 | | | 1,140.00 |
| 51610 Plumbing Repairs | | | 2,751.32 | | | 2,751.32 |
| | | 0.00 | 3,891.32 | 0.00 | 0.00 | 3,891.32 |
| **Ford City Realty LLC** | | | | | | |
| 52030 Water & Sewer | | | | | 44,976.34 | 44,976.34 |
| 52030 Water & Sewer | | | | | 46,769.94 | 46,769.94 |
| 52030 Water & Sewer | | | | | 50,684.12 | 50,684.12 |
| 52030 Water & Sewer | | | | | 59,916.00 | 59,916.00 |
| 52030 Water & Sewer | | | | | 58,290.70 | 58,290.70 |
| 52030 Water & Sewer | | | | | 56,793.78 | 56,793.78 |
| 52030 Water & Sewer | | | | | 127,717.86 | 127,717.86 |
| 52030 Water & Sewer | | | | | 64,571.58 | 64,571.58 |
| 52030 Water & Sewer | | | | | 67,764.64 | 67,764.64 |
| 52030 Water & Sewer | | | | | 58,895.70 | 58,895.70 |
| 52030 Water & Sewer | | | | | 85,980.02 | 85,980.02 |
| 52030 Water & Sewer | | | | | 44,051.88 | 44,051.88 |
| 52030 Water & Sewer | | | | | 80,359.60 | 80,359.60 |
| | | 0.00 | 0.00 | 0.00 | 846,772.16 | 846,772.16 |
| **Hilzel Law, PLC** | 69025 | | | | | |
| 55405 Legal Fees | | | | | 1,840.96 | 1,840.96 |
| 55405 Legal Fees | | | | | 422.50 | 422.50 |
| 55405 Legal Fees | | | | | 667.04 | 667.04 |
| 55405 Legal Fees | | | | | 1,800.23 | 1,800.23 |
| 55405 Legal Fees | | | | | 1,295.00 | 1,295.00 |
| 55405 Legal Fees | | | | | 1,430.00 | 1,430.00 |
| 55405 Legal Fees | | | | | 3,335.21 | 3,335.21 |

| Chart Name | Account # | Current | 1-30 (P) | 31-60 (P) | 61+ (P) | Total |
|---|---|---|---|---|---|---|
| Hot Shower Chicago, Inc. | | 0.00 | 0.00 | 0.00 | 10,790.94 | 10,790.94 |
| 51610 Plumbing Repairs | | 0.00 | 0.00 | 655.00 | | 655.00 |
| | | | | 655.00 | 0.00 | 655.00 |
| ICare MI LLC. | | | | | | |
| 51705 Fire & Life Monitoring Contracts | | | | | 696.50 | 696.50 |
| 54200 Security Monitoring Contracts | | | | | 96.50 | 96.50 |
| 51705 Fire & Life Monitoring Contracts | | | | | 96.50 | 96.50 |
| 54200 Security Monitoring Contracts | | | | 96.50 | | 96.50 |
| 51705 Fire & Life Monitoring Contracts | | | 96.50 | | | 96.50 |
| | | 0.00 | 96.50 | 96.50 | 889.50 | 1,082.50 |
| Imperial Lighting Maintenance Comp | | | | | | |
| 53220 Parking Lot Lighting | | | | 3,616.75 | | 3,616.75 |
| | | 0.00 | 0.00 | 3,616.75 | 0.00 | 3,616.75 |
| Junk Removal 911 | | | | | | |
| 50300 TRASH REMOVAL | | | | | 1,465.00 | 1,465.00 |
| 50300 TRASH REMOVAL | | | | | 1,095.00 | 1,095.00 |
| 50300 TRASH REMOVAL | | | | | 935.00 | 935.00 |
| 50300 TRASH REMOVAL | | | | | 935.00 | 935.00 |
| 50300 TRASH REMOVAL | | | | | 945.00 | 945.00 |
| 50300 TRASH REMOVAL | | | | 985.00 | | 985.00 |
| 50300 TRASH REMOVAL | | | | 645.00 | | 645.00 |
| 50300 TRASH REMOVAL | | | | 645.00 | | 645.00 |
| 50300 TRASH REMOVAL | | | | 825.00 | | 825.00 |
| 50300 TRASH REMOVAL | | | 275.00 | | | 275.00 |
| | | 0.00 | 275.00 | 3,100.00 | 5,375.00 | 8,750.00 |
| Kings III of America, Inc. | | | | | | |
| 51225 Elevator Telephone | | 80.00 | | | | 80.00 |
| | | 80.00 | 0.00 | 0.00 | 0.00 | 80.00 |
| LH Paint and Design LLC | | | | | | |
| 51825 Interior Painting | | | | | 750.00 | 750.00 |
| | | 0.00 | 0.00 | 0.00 | 750.00 | 750.00 |
| MFW Enterprises, Inc. | | | | | | |
| 51800 GENERAL BUILDING (INTERIOR) | | | 1,100.00 | | | 1,100.00 |
| | | 0.00 | 1,100.00 | 0.00 | 0.00 | 1,100.00 |
| Mid-American Elevator Company, In | | | | | | |
| 51210 Elevator Repairs | | | | | 7,038.00 | 7,038.00 |
| 51210 Elevator Repairs | | | | | 566.00 | 566.00 |
| 51210 Elevator Repairs | | | | | 7,006.00 | 7,006.00 |
| 51210 Elevator Repairs | | | | | 7,006.00 | 7,006.00 |
| 51210 Elevator Repairs | | | | | 1,533.00 | 1,533.00 |
| 51210 Elevator Repairs | | | | | 204.40 | 204.40 |
| 51200 ELEVATORS & ESCALATORS | | | | | 849.00 | 849.00 |
| 51210 Elevator Repairs | | | | | 730.00 | 730.00 |
| 51210 Elevator Repairs | | | | | 7,006.00 | 7,006.00 |
| 51210 Elevator Repairs | | | | | 292.00 | 292.00 |
| 51210 Elevator Repairs | | | | | 730.00 | 730.00 |

| Chart Name | Account # | Current | 1-30 (P) | 31-60 (P) | 61+ (P) | Total |
|---|---|---|---|---|---|---|
| 51210 Elevator Repairs | | | | | 438.00 | 438.00 |
| 51210 Elevator Repairs | | | | | 748.00 | 748.00 |
| 51210 Elevator Repairs | | | | | 7,006.00 | 7,006.00 |
| 51210 Elevator Repairs | | | | | 7,006.00 | 7,006.00 |
| 51210 Elevator Repairs | | | | | 438.00 | 438.00 |
| 51210 Elevator Repairs | | | | | 1,359.00 | 1,359.00 |
| 51210 Elevator Repairs | | | | | 1,940.00 | 1,940.00 |
| 51210 Elevator Repairs | | | | | 876.00 | 876.00 |
| 51210 Elevator Repairs | | | | | 511.00 | 511.00 |
| 51210 Elevator Repairs | | | | | 1,455.00 | 1,455.00 |
| 51210 Elevator Repairs | | | | | 1,359.00 | 1,359.00 |
| | | 0.00 | 0.00 | 0.00 | 56,096.40 | 56,096.40 |
| New Era Renovations | | | | | | |
| 51870 Turnover Expenses | | | | | 335.00 | 335.00 |
| 51800 GENERAL BUILDING (INTERIOR) | | | | | 18,035.00 | 18,035.00 |
| | | 0.00 | 0.00 | 0.00 | 18,370.00 | 18,370.00 |
| Overhead Door Solutions, Inc. | | | | | | |
| 51930 Exterior Door Repairs | | | | | 1,765.00 | 1,765.00 |
| | | 0.00 | 0.00 | 0.00 | 1,765.00 | 1,765.00 |
| Peoples | | | | | | |
| 52010 Gas | | | 8,147.92 | | | 8,147.92 |
| | | 0.00 | 8,147.92 | 0.00 | 0.00 | 8,147.92 |
| Premier Landscape Contractors Inc | | | | | | |
| 53100 LANDSCAPING | | | | | 500.00 | 500.00 |
| | | 0.00 | 0.00 | 0.00 | 500.00 | 500.00 |
| Republic Services #710 | | | | | | |
| 50305 Routine Trash Removal | | | 7,466.79 | | | 7,466.79 |
| | | 0.00 | 7,466.79 | 0.00 | 0.00 | 7,466.79 |
| Rose Paving, LLC | | | | | | |
| 53230 Parking R&M | | | | | 1,000.00 | 1,000.00 |
| 53230 Parking R&M | | | | | 2,101.92 | 2,101.92 |
| | | 0.00 | 0.00 | 0.00 | 3,101.92 | 3,101.92 |
| Rose Pest Solutions | | | | | | |
| 51805 Pest Control Contracts | | | | | 150.00 | 150.00 |
| 51805 Pest Control Contracts | | | | | 325.00 | 325.00 |
| 51805 Pest Control Contracts | | | | | 285.00 | 285.00 |
| 51805 Pest Control Contracts | | | | | 285.00 | 285.00 |
| 51805 Pest Control Contracts | | | | | 325.00 | 325.00 |
| 51805 Pest Control Contracts | | | | | 160.00 | 160.00 |
| 51805 Pest Control Contracts | | | | | 140.00 | 140.00 |
| 51805 Pest Control Contracts | | | | | 325.00 | 325.00 |
| 51805 Pest Control Contracts | | | | | 325.00 | 325.00 |
| | | 0.00 | 0.00 | 0.00 | 2,320.00 | 2,320.00 |
| Secretary of State | | | | | | |
| 55400 PROFESSIONAL FEES | | 10.00 | | | | 10.00 |
| | | 10.00 | 0.00 | 0.00 | 0.00 | 10.00 |
| Taft Stettinius & Hollister LLP | | | | | | |

| Chart Name | Account # | Current | 1-30 (P) | 31-60 (P) | 61+ (P) | Total |
|---|---|---|---|---|---|---|
| 55405 Legal Fees | | 0.00 | 0.00 | 0.00 | 125.00 | 125.00 |
| | | | | | 125.00 | 125.00 |
| Terry Plumbing Co. | | | | | | |
| 51600 PLUMBING EXPENSES | | | | | 13,996.50 | 13,996.50 |
| 51600 PLUMBING EXPENSES | | | | | 1,035.00 | 1,035.00 |
| 51600 PLUMBING EXPENSES | | | | | 1,452.00 | 1,452.00 |
| 51600 PLUMBING EXPENSES | | | | | 1,221.25 | 1,221.25 |
| 51600 PLUMBING EXPENSES | | | | | 22,000.30 | 22,000.30 |
| | | 0.00 | 0.00 | 0.00 | 39,705.05 | 39,705.05 |
| Weatherguard Roofing Co. | | | | | | |
| 51500 STRUCTURAL / ROOF | | | | 1,023.00 | | 1,023.00 |
| | | 0.00 | 0.00 | 1,023.00 | 0.00 | 1,023.00 |
| Werner-Nugent Plumbing, Inc. | | | | | | |
| 51610 Plumbing Repairs | | | | 310.00 | | 310.00 |
| | | 0.00 | 0.00 | 310.00 | 0.00 | 310.00 |
| Zenith Facility Services | | | | | | |
| 50110 Janitorial - Building | | | | | 6,818.00 | 6,818.00 |
| 51930 Exterior Door Repairs | | | | | 1,650.00 | 1,650.00 |
| 51875 General Interior R&M | | | | | 950.00 | 950.00 |
| 50300 TRASH REMOVAL | | | | | 1,750.00 | 1,750.00 |
| | | 0.00 | 0.00 | 0.00 | 11,168.00 | 11,168.00 |
| | | 10,287.00 | 27,739.47 | 38,791.54 | 1,037,008.61 | 1,113,826.62 |

# Bill Prepayments

| Vendor Name | Check # | Invoice # | Payment Date | Bill Date | Post Date | Due Date | Payment Amount |
|---|---|---|---|---|---|---|---|
| Comcast (4089) | 780 | 8771 30 032 2335252 | 3/24/25 | 3/7/25 | 3/7/25 | 4/4/25 | 168.70 |
| Comcast (4089) | 781 | 8771 30 032 2954086 | 3/24/25 | 3/7/25 | 3/7/25 | 4/4/25 | 141.50 |
| Comcast (4089) | 782 | 87713003229541020 | 3/24/25 | 3/7/25 | 3/7/25 | 4/4/25 | 141.50 |
| Comcast (4089) | 783 | 8771 30 032 2334032 | 3/24/25 | 3/7/25 | 3/7/25 | 4/4/25 | 168.70 |
| Express Premium Finance Co., LLC | ACH | 10012024-07012025 | 3/20/25 | 3/1/25 | 3/1/25 | 4/1/25 | 4,685.68 |
| | | | | | | | 5,306.08 |

rentmanager.com - property management systems  rev.12.250302

Aged Payables    04/10/25 04:30 AM

# Chart Account Summary

| Chart Account | Amount |
|---|---|
| 16050 Elevators / Escalators | 210.00 |
| 50110 Janitorial - Building | 34,554.21 |
| 50200 CLEANING SUPPLIES / MISC | 347.71 |
| 50300 TRASH REMOVAL | 10,500.00 |
| 50305 Routine Trash Removal | 7,466.79 |
| 51200 ELEVATORS & ESCALATORS | 3,749.50 |
| 51210 Elevator Repairs | 60,552.28 |
| 51225 Elevator Telephone | 80.00 |
| 51230 Elevator Licenses & Inspections | 5,290.00 |
| 51500 STRUCTURAL / ROOF | 1,023.00 |
| 51600 PLUMBING EXPENSES | 39,705.05 |
| 51610 Plumbing Repairs | 4,856.32 |
| 51705 Fire & Life Monitoring Contracts | 889.50 |
| 51800 GENERAL BUILDING (INTERIOR) | 19,135.00 |
| 51805 Pest Control Contracts | 5,459.50 |
| 51825 Interior Painting | 750.00 |
| 51870 Turnover Expenses | 335.00 |
| 51875 General Interior R&M | 950.00 |
| 51930 Exterior Door Repairs | 3,415.00 |
| 52010 Gas | 8,147.92 |
| 52030 Water & Sewer | 846,772.16 |
| 53100 LANDSCAPING | 500.00 |
| 53220 Parking Lot Lighting | 3,616.75 |
| 53230 Parking R&M | 3,101.92 |
| 53400 SNOW REMOVAL | 39,600.00 |
| 54200 Security Monitoring Contracts | 193.00 |
| 55400 PROFESSIONAL FEES | 350.00 |
| 55405 Legal Fees | 10,915.94 |
| 55525 Cable & Internet (Office) | 442.92 |
| 55555 Office Supplies | 97.15 |
| 57800 Licenses / Fees / Permits | 820.00 |
| | 1,113,826.62 |

# Payable Summary by Property

| Property | Amount |
|---|---|
| Ford City Condo Association | 1,113,826.62 |
| | 1,113,826.62 |

# Exhibit F

## Aged Receivables

Property: Ford City Condo Association
Accounts as of 03/31/25

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Abubaker, Mohammed | FCCA | C2-207 | 36661 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 468.04 | 468.04 |
| | FCCA | C2-207 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-207 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-207 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-207 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-207 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-207 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-207 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-207 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 312.36 | 312.36 |
| | FCCA | C2-207 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-207 | | LATE | 1/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-207 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-207 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-207 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-207 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-207 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-207 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-207 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-207 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-207 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-207 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-207 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-207 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-207 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-207 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-207 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-207 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-207 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-207 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-207 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-207 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-207 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-207 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-207 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-207 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-207 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-207 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-207 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-207 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |

rentmanager.com - property management systems   rev.12.250303

Aged Receivables    04/11/25 05:27 PM

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C2-207 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-207 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-207 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-207 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-207 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-207 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-207 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | C2-207 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-207 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-207 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | C2-207 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-207 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-207 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | C2-207 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-207 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-207 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | C2-207 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-207 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-207 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | C2-207 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-207 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-207 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | C2-207 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-207 | | HOA | 1/1/25 | 0.00 | 0.00 | 368.04 | 0.00 | 368.04 |
| | FCCA | C2-207 | | LATE | 1/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C2-207 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-207 | | HOA | 2/1/25 | 0.00 | 368.04 | 0.00 | 0.00 | 368.04 |
| | FCCA | C2-207 | | HOA | 3/1/25 | 368.04 | 0.00 | 0.00 | 0.00 | 368.04 |
| | FCCA | C2-207 | | LATE | 3/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 418.04 | 368.04 | 418.04 | 13,695.40 | 14,899.52 |
| Aceves, Martin Angelo | | | 36714 | | | | | | | |
| | FCCA | C2-306 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 799.11 | 799.11 |
| | FCCA | C2-306 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-306 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-306 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-306 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-306 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-306 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-306 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-306 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-306 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-306 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-306 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-306 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-306 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-306 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
|  | FCCA | C2-306 |  | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
|  | FCCA | C2-306 |  | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-306 |  | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
|  | FCCA | C2-306 |  | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-306 |  | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
|  | FCCA | C2-306 |  | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
|  | FCCA | C2-306 |  | PARK | 4/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-306 |  | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
|  | FCCA | C2-306 |  | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
|  | FCCA | C2-306 |  | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-306 |  | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
|  | FCCA | C2-306 |  | PARK | 6/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-306 |  | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-306 |  | PARK | 7/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-306 |  | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
|  | FCCA | C2-306 |  | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-306 |  | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
|  | FCCA | C2-306 |  | PARK | 8/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-306 |  | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
|  | FCCA | C2-306 |  | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-306 |  | HOA | 9/11/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
|  | FCCA | C2-306 |  | LATE | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-306 |  | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-306 |  | HOA | 10/12/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
|  | FCCA | C2-306 |  | LATE | 11/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-306 |  | HOA | 11/12/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
|  | FCCA | C2-306 |  | LATE | 12/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-306 |  | HOA | 12/12/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
|  | FCCA | C2-306 |  | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
|  | FCCA | C2-306 |  | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-306 |  | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
|  | FCCA | C2-306 |  | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-306 |  | HOA | 3/12/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
|  | FCCA | C2-306 |  | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-306 |  | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
|  | FCCA | C2-306 |  | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-306 |  | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-306 |  | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
|  | FCCA | C2-306 |  | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
|  | FCCA | C2-306 |  | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-306 |  | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
|  | FCCA | C2-306 |  | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
|  | FCCA | C2-306 |  | SPECAS | 7/12/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
|  | FCCA | C2-306 |  | LATE | 8/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-306 |  | HOA | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-306 |  | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
|  | FCCA | C2-306 |  | SPECAS | 8/12/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
|  | FCCA | C2-306 |  | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

Aged Receivables          04/11/25 05:27 PM

Page 3 of 217

rentmanager.com - property management systems   rev.12.250303

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C2-306 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-306 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C2-306 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-306 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-306 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C2-306 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-306 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-306 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C2-306 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-306 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-306 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C2-306 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-306 | | HOA | 1/1/25 | 0.00 | 0.00 | 316.37 | 0.00 | 316.37 |
| | FCCA | C2-306 | | LATE | 1/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C2-306 | | HOA | 2/1/25 | 0.00 | 316.37 | 0.00 | 0.00 | 316.37 |
| | FCCA | C2-306 | | HOA | 3/1/25 | 316.37 | 0.00 | 0.00 | 0.00 | 316.37 |
| | FCCA | C2-306 | | LATE | 3/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 366.37 | 316.37 | 366.37 | 15,066.78 | 16,115.89 |
| Aceves, Veronica | FCCA | C2-408 | 36676 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 46,102.48 | 46,102.48 |
| | FCCA | C2-408 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-408 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-408 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-408 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-408 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-408 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |

Aged Receivables    04/11/25 05:27 PM

rentmanager.com - property management systems   rev.12.250303

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C2-408 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-408 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-408 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-408 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-408 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-408 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-408 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-408 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-408 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-408 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-408 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-408 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-408 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-408 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | C2-408 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-408 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | C2-408 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-408 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | C2-408 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-408 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | C2-408 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-408 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | C2-408 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-408 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | C2-408 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-408 | | HOA | 1/1/25 | 0.00 | 0.00 | 393.87 | 0.00 | 393.87 |
| | FCCA | C2-408 | | LATE | 1/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |

Aged Receivables    04/11/25 05:27 PM    rentmanager.com - property management systems   rev.12.250303

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C2-408 | | HOA | 2/1/25 | 0.00 | 393.87 | 0.00 | 0.00 | 393.87 |
| | FCCA | C2-408 | | HOA | 3/1/25 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
| | FCCA | C2-408 | | LATE | 3/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 443.87 | 393.87 | 443.87 | 63,384.55 | 64,666.16 |
| Akaraki, Mohammednajib | | | 36669 | | | | | | | |
| | FCCA | C2-308 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 91.74 | 91.74 |
| | FCCA | C2-308 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-308 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-308 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-308 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-308 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 293.87 | 293.87 |
| | FCCA | C2-308 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 0.87 | 0.87 |
| | FCCA | C2-308 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-308 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 0.87 | 0.87 |
| | FCCA | C2-308 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-308 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 0.87 | 0.87 |
| | FCCA | C2-308 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-308 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 0.87 | 0.87 |
| | FCCA | C2-308 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-308 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 0.87 | 0.87 |
| | FCCA | C2-308 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-308 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-308 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-308 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 10.87 | 10.87 |
| | FCCA | C2-308 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-308 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-308 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-308 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-308 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-308 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-308 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-308 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-308 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-308 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-308 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-308 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-308 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-308 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-308 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-308 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-308 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-308 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-308 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-308 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-308 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
|  | FCCA | C2-308 |  | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-308 |  | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
|  | FCCA | C2-308 |  | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-308 |  | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
|  | FCCA | C2-308 |  | SPECAS | 7/11/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
|  | FCCA | C2-308 |  | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-308 |  | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
|  | FCCA | C2-308 |  | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
|  | FCCA | C2-308 |  | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-308 |  | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
|  | FCCA | C2-308 |  | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
|  | FCCA | C2-308 |  | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-308 |  | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
|  | FCCA | C2-308 |  | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
|  | FCCA | C2-308 |  | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-308 |  | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
|  | FCCA | C2-308 |  | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
|  | FCCA | C2-308 |  | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-308 |  | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
|  | FCCA | C2-308 |  | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
|  | FCCA | C2-308 |  | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-308 |  | HOA | 1/1/25 | 0.00 | 0.00 | 393.87 | 0.00 | 393.87 |
|  | FCCA | C2-308 |  | LATE | 1/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
|  | FCCA | C2-308 |  | HOA | 2/1/25 | 0.00 | 393.87 | 0.00 | 0.00 | 393.87 |
|  | FCCA | C2-308 |  | HOA | 3/1/25 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
|  | FCCA | C2-308 |  | LATE | 3/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  |  |  |  |  |  | 443.87 | 393.87 | 443.87 | 11,380.98 | 12,662.59 |
| Alam, Muneeb | FCCA | A-306 | 36424 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 1,673.70 | 1,673.70 |
|  | FCCA | A-306 |  | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | A-306 |  | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | A-306 |  | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | A-306 |  | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | A-306 |  | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | A-306 |  | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | A-306 |  | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | A-306 |  | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | A-306 |  | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | A-306 |  | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | A-306 |  | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | A-306 |  | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | A-306 |  | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | A-306 |  | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | A-306 |  | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | A-306 |  | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
|  | FCCA | A-306 |  | PARK | 1/1/23 | 0.00 | 0.00 | 0.00 | 150.00 | 150.00 |
|  | FCCA | A-306 |  | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | A-306 |  | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-306 |  | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | A-306 |  | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-306 |  | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | A-306 |  | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-306 |  | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | A-306 |  | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-306 |  | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | A-306 |  | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-306 |  | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | A-306 |  | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-306 |  | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | A-306 |  | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-306 |  | PARK | 8/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-306 |  | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | A-306 |  | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-306 |  | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | A-306 |  | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-306 |  | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | A-306 |  | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-306 |  | HOA | 10/12/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | A-306 |  | LATE | 11/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-306 |  | HOA | 11/12/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | A-306 |  | LATE | 12/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-306 |  | HOA | 12/12/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | A-306 |  | LATE | 1/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-306 |  | HOA | 1/12/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | A-306 |  | LATE | 2/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-306 |  | HOA | 2/12/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | A-306 |  | LATE | 3/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-306 |  | HOA | 3/12/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | A-306 |  | LATE | 4/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-306 |  | HOA | 4/12/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | A-306 |  | LATE | 5/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-306 |  | HOA | 5/12/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | A-306 |  | LATE | 6/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-306 |  | HOA | 6/12/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | A-306 |  | LATE | 7/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-306 |  | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | A-306 |  | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-306 |  | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | A-306 |  | LATE | 8/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-306 |  | HOA | 8/12/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | A-306 |  | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
|  | FCCA | A-306 |  | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-306 |  | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | A-306 |  | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
|  | FCCA | A-306 |  | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-306 |  | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |

Aged Receivables

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-306 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | A-306 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-306 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | A-306 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-306 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | A-306 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-306 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | A-306 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-306 | | HOA | 1/1/25 | 0.00 | 0.00 | 380.96 | 0.00 | 380.96 |
| | FCCA | A-306 | | LATE | 1/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-306 | | HOA | 2/1/25 | 0.00 | 380.96 | 0.00 | 0.00 | 380.96 |
| | FCCA | A-306 | | HOA | 3/1/25 | 380.96 | 0.00 | 0.00 | 0.00 | 380.96 |
| | FCCA | A-306 | | LATE | 3/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 430.96 | 380.96 | 430.96 | 18,728.58 | 19,971.46 |
| Alamajr, Arshan | FCCA | A-1406 | 36526 | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 112.07 | 112.07 |
| | FCCA | A-1406 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1406 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1406 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1406 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1406 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1406 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1406 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1406 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1406 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1406 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1406 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1406 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1406 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1406 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1406 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1406 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1406 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1406 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | A-1406 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1406 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | A-1406 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1406 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1406 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | A-1406 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1406 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1406 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |

Aged Receivables    04/11/25 05:27 PM

rentmanager.com - property management systems    rev.12.250303

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
|  | FCCA | A-1406 |  | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1406 |  | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
|  | FCCA | A-1406 |  | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
|  | FCCA | A-1406 |  | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1406 |  | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
|  | FCCA | A-1406 |  | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
|  | FCCA | A-1406 |  | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1406 |  | HOA | 1/1/25 | 0.00 | 0.00 | 393.87 | 0.00 | 393.87 |
|  | FCCA | A-1406 |  | LATE | 1/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
|  | FCCA | A-1406 |  | HOA | 2/1/25 | 0.00 | 393.87 | 0.00 | 0.00 | 393.87 |
|  | FCCA | A-1406 |  | HOA | 3/1/25 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
|  | FCCA | A-1406 |  | LATE | 3/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  |  |  |  |  |  | 443.87 | 393.87 | 443.87 | 6,653.52 | 7,935.13 |
| Aleman, Edgardo |  |  | 36566 |  |  |  |  |  |  |  |
|  | FCCA | B1-405 |  | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | B1-405 |  | GARAGE | 7/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
|  | FCCA | P-3 |  | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
|  | FCCA | P-3 |  | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 9.85 | 9.85 |
|  | FCCA | B1-405 |  | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-405 |  | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | P-3 |  | GARAGE | 8/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
|  | FCCA | B1-405 |  | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
|  | FCCA | P-3 |  | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 9.85 | 9.85 |
|  | FCCA | B1-405 |  | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-405 |  | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | P-3 |  | GARAGE | 9/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
|  | FCCA | B1-405 |  | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
|  | FCCA | P-3 |  | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 9.85 | 9.85 |
|  | FCCA | B1-405 |  | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-405 |  | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | P-3 |  | GARAGE | 10/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
|  | FCCA | B1-405 |  | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
|  | FCCA | P-3 |  | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 9.85 | 9.85 |
|  | FCCA | B1-405 |  | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-405 |  | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | P-3 |  | GARAGE | 11/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
|  | FCCA | B1-405 |  | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
|  | FCCA | P-3 |  | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 9.85 | 9.85 |
|  | FCCA | B1-405 |  | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-405 |  | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | P-3 |  | GARAGE | 12/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
|  | FCCA | B1-405 |  | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
|  | FCCA | P-3 |  | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 9.85 | 9.85 |
|  | FCCA | B1-405 |  | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-405 |  | HOA | 1/1/25 | 0.00 | 0.00 | 380.96 | 0.00 | 380.96 |

rentmanager.com - property management systems   rev.12.250303

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | P-3 | | GARAGE | 1/1/25 | 0.00 | 0.00 | 38.81 | 0.00 | 38.81 |
| | FCCA | B1-405 | | LATE | 1/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B1-405 | | HOA | 2/1/25 | 0.00 | 380.96 | 0.00 | 0.00 | 380.96 |
| | FCCA | P-3 | | GARAGE | 2/1/25 | 0.00 | 38.81 | 0.00 | 0.00 | 38.81 |
| | FCCA | B1-405 | | HOA | 3/1/25 | 380.96 | 0.00 | 0.00 | 0.00 | 380.96 |
| | FCCA | P-3 | | GARAGE | 3/1/25 | 38.81 | 0.00 | 0.00 | 0.00 | 38.81 |
| | FCCA | B1-405 | | LATE | 3/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 469.77 | 419.77 | 469.77 | 3,575.16 | 4,934.47 |
| American National Bank | | | 36638 | | | | | | | |
| | FCCA | C1-404 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-404 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-404 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-404 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-404 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-404 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-404 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-404 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-404 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-404 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-404 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-404 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C1-404 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-404 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-404 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-404 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-404 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-404 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-404 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-404 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 139.89 | 139.89 |
| | FCCA | C1-404 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-404 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 139.89 | 139.89 |
| | FCCA | C1-404 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-404 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 139.89 | 139.89 |
| | FCCA | C1-404 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-404 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 139.89 | 139.89 |
| | FCCA | C1-404 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-404 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 139.89 | 139.89 |
| | FCCA | C1-404 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-404 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 139.89 | 139.89 |
| | FCCA | C1-404 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-404 | | HOA | 1/1/25 | 0.00 | 0.00 | 458.46 | 0.00 | 458.46 |
| | FCCA | C1-404 | | LATE | 1/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C1-404 | | HOA | 2/1/25 | 0.00 | 458.46 | 0.00 | 0.00 | 458.46 |
| | FCCA | C1-404 | | HOA | 3/1/25 | 458.46 | 0.00 | 0.00 | 0.00 | 458.46 |
| | FCCA | C1-404 | | LATE | 3/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| and Andrew Grygorcewicz, Michae | FCCA | | 36535 | | | 508.46 | 458.46 | 508.46 | 19,002.36 | 20,477.74 |
| | FCCA | A-1505 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1505 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1505 | | LATE | 1/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1505 | | LATE | 3/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| Anderson, Rona | FCCA | C2-105 | 36654 | | | 50.00 | 0.00 | 50.00 | 100.00 | 200.00 |

Aged Receivables

| Name | Property | Unit | Acct# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|-------|------|------|------|-------|-------|-----|-------|
| | FCCA | C2-105 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 8,040.48 | 8,040.48 |
| | FCCA | C2-105 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 14.77 | 14.77 |
| | FCCA | C2-105 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-105 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-105 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-105 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-105 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 15.33 | 15.33 |
| | FCCA | C2-105 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-105 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-105 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-105 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-105 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-105 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-105 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-105 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 14.77 | 14.77 |
| | FCCA | C2-105 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-105 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-105 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-105 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-105 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 15.33 | 15.33 |
| | FCCA | C2-105 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-105 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 15.33 | 15.33 |
| | FCCA | C2-105 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-105 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 15.33 | 15.33 |
| | FCCA | C2-105 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-105 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-105 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-105 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 15.33 | 15.33 |
| | FCCA | C2-105 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-105 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-105 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-105 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 15.33 | 15.33 |
| | FCCA | C2-105 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-105 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-105 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-105 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-105 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-105 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-105 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 15.33 | 15.33 |
| | FCCA | C2-105 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-105 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-105 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-105 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-105 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-105 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-105 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

04/11/25 05:27 PM

rentmanager.com - property management systems   rev.12.250303

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C2-105 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-105 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-105 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-105 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-105 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-105 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-105 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-105 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 122.16 | 122.16 |
| | FCCA | C2-105 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-105 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-105 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 122.16 | 122.16 |
| | FCCA | C2-105 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-105 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-105 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 122.16 | 122.16 |
| | FCCA | C2-105 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-105 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-105 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 122.16 | 122.16 |
| | FCCA | C2-105 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-105 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-105 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 122.16 | 122.16 |
| | FCCA | C2-105 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-105 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-105 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 122.16 | 122.16 |
| | FCCA | C2-105 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-105 | | HOA | 1/1/25 | 0.00 | 0.00 | 400.33 | 0.00 | 400.33 |
| | FCCA | C2-105 | | LATE | 1/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C2-105 | | HOA | 2/1/25 | 0.00 | 400.33 | 0.00 | 0.00 | 400.33 |
| | FCCA | C2-105 | | HOA | 3/1/25 | 400.33 | 0.00 | 0.00 | 0.00 | 400.33 |
| | FCCA | C2-105 | | LATE | 3/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 450.33 | 400.33 | 450.33 | 22,120.19 | 23,421.18 |
| Andrade, Diego | FCCA | A-708 | 36463 | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 203.45 | 203.45 |
| | FCCA | A-708 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-708 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-708 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-708 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-708 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-708 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-708 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-708 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-708 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-708 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-708 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-708 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-708 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | A-708 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-708 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-708 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-708 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-708 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-708 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-708 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-708 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-708 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-708 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-708 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-708 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-708 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-708 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-708 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-708 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-708 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-708 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-708 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-708 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-708 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-708 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-708 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-708 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-708 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-708 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-708 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-708 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-708 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-708 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-708 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-708 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-708 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-708 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-708 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-708 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-708 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-708 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-708 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-708 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-708 | | LATE | 1/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-708 | | HOA | 2/1/25 | 0.00 | 303.45 | 0.00 | 0.00 | 303.45 |
| | FCCA | A-708 | | HOA | 3/1/25 | 303.45 | 0.00 | 0.00 | 0.00 | 303.45 |
| | FCCA | A-708 | | LATE | 3/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 353.45 | 303.45 | 353.45 | 8,888.34 | 9,898.69 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Andrade-Lara, Alejandro | FCCA | A-1506 | 36536 | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1506 | | LATE | 12/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1506 | | HOA | 12/12/23 | 0.00 | 0.00 | 0.00 | 392.48 | 392.48 |
| | FCCA | A-1506 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1506 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1506 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1506 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1506 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1506 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1506 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | A-1506 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1506 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | A-1506 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1506 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | A-1506 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1506 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 116.06 | 116.06 |
| | FCCA | A-1506 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1506 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | A-1506 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1506 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | A-1506 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1506 | | LATE | 1/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1506 | | LATE | 3/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 0.00 | 50.00 | 1,809.49 | 1,909.49 |
| Appling, Charlene | FCCA | A-1305 | 36516 | HOA | 2/1/25 | 0.00 | 245.89 | 0.00 | 0.00 | 245.89 |
| | FCCA | P-32 | | GARAGE | 2/1/25 | 0.00 | 38.81 | 0.00 | 0.00 | 38.81 |
| | | | | | | 0.00 | 284.70 | 0.00 | 0.00 | 284.70 |
| Bank, American National | FCCA | C1-501 | 36643 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 703.66 | 703.66 |
| | FCCA | C1-501 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 97.60 | 97.60 |
| | FCCA | C1-501 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |

Aged Receivables   04/11/25 05:27 PM

rentmanager.com - property management systems   rev.12.250303

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C1-501 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-501 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-501 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-501 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-501 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-501 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-501 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-501 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-501 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | LATE | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-501 | | HOA | 9/11/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | LATE | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-501 | | HOA | 10/12/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | LATE | 11/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-501 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-501 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-501 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-501 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-501 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-501 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-501 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-501 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-501 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 139.89 | 139.89 |
| | FCCA | C1-501 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-501 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 139.89 | 139.89 |
| | FCCA | C1-501 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-501 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 139.89 | 139.89 |

04/11/25 05:27 PM

rentmanager.com - property management systems   rev.12.250303

Aged Receivables

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C1-501 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-501 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 139.89 | 139.89 |
| | FCCA | C1-501 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-501 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 139.89 | 139.89 |
| | FCCA | C1-501 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-501 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 139.89 | 139.89 |
| | FCCA | C1-501 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-501 | | HOA | 1/1/25 | 0.00 | 0.00 | 458.46 | 0.00 | 458.46 |
| | FCCA | C1-501 | | LATE | 1/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C1-501 | | HOA | 2/1/25 | 0.00 | 458.46 | 0.00 | 0.00 | 458.46 |
| | FCCA | C1-501 | | HOA | 3/1/25 | 458.46 | 0.00 | 0.00 | 0.00 | 458.46 |
| | FCCA | C1-501 | | LATE | 3/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 508.46 | 458.46 | 508.46 | 20,262.08 | 21,737.46 |
| Banks, Barbara | FCCA | A-1005 | 36486 | PARK | 9/1/22 | 0.00 | 0.00 | 0.00 | 38.40 | 38.40 |
| | FCCA | A-1005 | | PARK | 10/1/22 | 0.00 | 0.00 | 0.00 | 120.00 | 120.00 |
| | FCCA | A-1005 | | PARK | 11/1/22 | 0.00 | 0.00 | 0.00 | 120.00 | 120.00 |
| | FCCA | A-1005 | | PARK | 12/1/22 | 0.00 | 0.00 | 0.00 | 120.00 | 120.00 |
| | FCCA | A-1005 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1005 | | PARK | 1/1/23 | 0.00 | 0.00 | 0.00 | 120.00 | 120.00 |
| | FCCA | A-1005 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1005 | | PARK | 2/1/23 | 0.00 | 0.00 | 0.00 | 120.00 | 120.00 |
| | FCCA | A-1005 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 0.20 | 0.20 |
| | FCCA | A-1005 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1005 | | PARK | 3/1/23 | 0.00 | 0.00 | 0.00 | 120.00 | 120.00 |
| | FCCA | A-1005 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 0.20 | 0.20 |
| | FCCA | A-1005 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1005 | | PARK | 4/1/23 | 0.00 | 0.00 | 0.00 | 120.00 | 120.00 |
| | FCCA | A-1005 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 0.20 | 0.20 |
| | FCCA | A-1005 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1005 | | PARK | 5/1/23 | 0.00 | 0.00 | 0.00 | 120.00 | 120.00 |
| | FCCA | A-1005 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 0.20 | 0.20 |
| | FCCA | A-1005 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1005 | | PARK | 6/1/23 | 0.00 | 0.00 | 0.00 | 120.00 | 120.00 |
| | FCCA | A-1005 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 0.20 | 0.20 |
| | FCCA | A-1005 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1005 | | PARK | 7/1/23 | 0.00 | 0.00 | 0.00 | 120.00 | 120.00 |
| | FCCA | A-1005 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 0.20 | 0.20 |
| | FCCA | A-1005 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1005 | | PARK | 8/1/23 | 0.00 | 0.00 | 0.00 | 120.00 | 120.00 |
| | FCCA | A-1005 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 0.20 | 0.20 |
| | FCCA | A-1005 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 120.00 | 120.00 |

Aged Receivables    04/11/25 05:27 PM    rentmanager.com - property management systems    rev.12.250303

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
|  | FCCA | A-1005 |  | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 0.20 | 0.20 |
|  | FCCA | A-1005 |  | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1005 |  | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 120.00 | 120.00 |
|  | FCCA | A-1005 |  | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 0.20 | 0.20 |
|  | FCCA | A-1005 |  | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1005 |  | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 0.02 | 0.02 |
|  | FCCA | A-1005 |  | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1005 |  | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1005 |  | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1005 |  | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1005 |  | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1005 |  | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1005 |  | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1005 |  | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1005 |  | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1005 |  | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 361.31 | 361.31 |
|  | FCCA | A-1005 |  | LATE | 1/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
|  | FCCA | A-1005 |  | HOA | 2/1/25 | 0.00 | 361.46 | 0.00 | 0.00 | 361.46 |
|  | FCCA | A-1005 |  | HOA | 3/1/25 | 361.46 | 0.00 | 0.00 | 0.00 | 361.46 |
|  | FCCA | A-1005 |  | LATE | 3/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  |  |  |  |  |  | 411.46 | 361.46 | 50.00 | 2,911.53 | 3,734.45 |
| Bellido, Abel | FCCA | B1-307 | 36560 | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 125.76 | 125.76 |
|  | FCCA | B1-307 |  | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-307 |  | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B1-307 |  | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-307 |  | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B1-307 |  | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-307 |  | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B1-307 |  | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-307 |  | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-307 |  | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B1-307 |  | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-307 |  | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-307 |  | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B1-307 |  | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-307 |  | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-307 |  | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B1-307 |  | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-307 |  | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 225.12 | 225.12 |
|  | FCCA | B1-307 |  | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-307 |  | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B1-307 |  | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-307 |  | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B1-307 |  | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
|  | FCCA | B1-307 |  | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B1-307 |  | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-307 |  | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B1-307 |  | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-307 |  | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 225.12 | 225.12 |
|  | FCCA | B1-307 |  | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-307 |  | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B1-307 |  | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
|  | FCCA | B1-307 |  | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-307 |  | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 225.12 | 225.12 |
|  | FCCA | B1-307 |  | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
|  | FCCA | B1-307 |  | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-307 |  | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B1-307 |  | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
|  | FCCA | B1-307 |  | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-307 |  | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B1-307 |  | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
|  | FCCA | B1-307 |  | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-307 |  | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B1-307 |  | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
|  | FCCA | B1-307 |  | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-307 |  | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B1-307 |  | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
|  | FCCA | B1-307 |  | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-307 |  | HOA | 1/1/25 | 0.00 | 0.00 | 355.12 | 0.00 | 355.12 |
|  | FCCA | B1-307 |  | LATE | 1/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
|  | FCCA | B1-307 |  | HOA | 2/1/25 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
|  | FCCA | B1-307 |  | HOA | 3/1/25 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
|  | FCCA | B1-307 |  | LATE | 3/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | B1-307 |  | VIOFEE | 3/19/25 | 550.00 | 0.00 | 0.00 | 0.00 | 550.00 |
|  |  |  |  |  |  | 955.12 | 355.12 | 405.12 | 7,878.08 | 9,593.44 |
| Bellido, Abel | FCCA | C2-101 | 36651 | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 464.92 | 464.92 |
|  | FCCA | C2-101 |  | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 464.92 | 464.92 |
|  | FCCA | C2-101 |  | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-101 |  | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 0.01 | 0.01 |
|  | FCCA | C2-101 |  | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-101 |  | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 0.01 | 0.01 |
|  | FCCA | C2-101 |  | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 0.01 | 0.01 |
|  | FCCA | C2-101 |  | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-101 |  | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 0.01 | 0.01 |
|  | FCCA | C2-101 |  | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-101 |  | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 464.92 | 464.92 |
|  | FCCA | C2-101 |  | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 464.92 | 464.92 |
|  | FCCA | C2-101 |  | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C2-101 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 0.01 | 0.01 |
| | FCCA | C2-101 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-101 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 0.01 | 0.01 |
| | FCCA | C2-101 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-101 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 0.01 | 0.01 |
| | FCCA | C2-101 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 0.01 | 0.01 |
| | FCCA | C2-101 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-101 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 0.01 | 0.01 |
| | FCCA | C2-101 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-101 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 0.01 | 0.01 |
| | FCCA | C2-101 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-101 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 234.92 | 234.92 |
| | FCCA | C2-101 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-101 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 4.92 | 4.92 |
| | FCCA | C2-101 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-101 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 464.92 | 464.92 |
| | FCCA | C2-101 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-101 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 234.92 | 234.92 |
| | FCCA | C2-101 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-101 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 234.92 | 234.92 |
| | FCCA | C2-101 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-101 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 234.92 | 234.92 |
| | FCCA | C2-101 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-101 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 234.92 | 234.92 |
| | FCCA | C2-101 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-101 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 234.92 | 234.92 |
| | FCCA | C2-101 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 141.86 | 141.86 |
| | FCCA | C2-101 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-101 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 234.92 | 234.92 |
| | FCCA | C2-101 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 141.86 | 141.86 |
| | FCCA | C2-101 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-101 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 234.92 | 234.92 |
| | FCCA | C2-101 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 141.86 | 141.86 |
| | FCCA | C2-101 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-101 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 234.92 | 234.92 |
| | FCCA | C2-101 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 141.86 | 141.86 |
| | FCCA | C2-101 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-101 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 234.92 | 234.92 |
| | FCCA | C2-101 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 141.86 | 141.86 |
| | FCCA | C2-101 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-101 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 334.92 | 334.92 |
| | FCCA | C2-101 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 141.86 | 141.86 |
| | FCCA | C2-101 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-101 | | HOA | 1/1/25 | 0.00 | 0.00 | 334.92 | 0.00 | 334.92 |
| | FCCA | C2-101 | | LATE | 1/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C2-101 | | HOA | 2/1/25 | 0.00 | 104.92 | 0.00 | 0.00 | 104.92 |

rentmanager.com - property management systems   rev.12.250303

Aged Receivables   04/11/25 05:27 PM

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Belousek, Michele | | | | | | | | | | |
| | FCCA | C2-101 | | HOA | 3/1/25 | 334.92 | 0.00 | 0.00 | 0.00 | 334.92 |
| | FCCA | C2-101 | | LATE | 3/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 384.92 | 104.92 | 384.92 | 7,064.89 | 7,939.65 |
| | FCCA | C2-402 | 36715 | | | | | | | |
| | FCCA | C2-402 | | HOA | 1/1/25 | 0.00 | 0.00 | 187.72 | 0.00 | 187.72 |
| | FCCA | C2-402 | | LATE | 1/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C2-402 | | HOA | 2/1/25 | 0.00 | 368.04 | 0.00 | 0.00 | 368.04 |
| | FCCA | C2-402 | | HOA | 3/1/25 | 368.04 | 0.00 | 0.00 | 0.00 | 368.04 |
| | FCCA | C2-402 | | LATE | 3/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 418.04 | 368.04 | 237.72 | 0.00 | 1,023.80 |
| Beras, Ramona | | | | | | | | | | |
| | FCCA | A-1210 | 36511 | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | A-1210 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 0.16 | 0.16 |
| | FCCA | A-1210 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | A-1210 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | A-1210 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | A-1210 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | A-1210 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | A-1210 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.04 | 0.00 | 0.04 |
| | FCCA | A-1210 | | HOA | 2/1/25 | 0.00 | 368.04 | 0.00 | 0.00 | 368.04 |
| | FCCA | A-1210 | | HOA | 3/1/25 | 0.04 | 0.00 | 0.00 | 0.00 | 0.04 |
| | FCCA | A-1210 | | LATE | 3/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.04 | 368.04 | 0.04 | 673.96 | 1,092.08 |
| Biel, Mary | | | | | | | | | | |
| | FCCA | A-903 | 36474 | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 0.10 | 0.10 |
| | FCCA | A-903 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-903 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-903 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-903 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-903 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-903 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-903 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-903 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-903 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-903 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-903 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-903 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-903 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-903 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-903 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-903 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-903 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 283.86 | 283.86 |
| | FCCA | A-903 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |

Aged Receivables    04/11/25 05:27 PM

rentmanager.com - property management systems   rev.12.250303

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-903 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-903 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 53.85 | 53.85 |
| | FCCA | A-903 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-903 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-903 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-903 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-903 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 79.53 | 79.53 |
| | FCCA | A-903 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-903 | | HOA | 1/1/25 | 0.00 | 0.00 | 303.45 | 0.00 | 303.45 |
| | FCCA | A-903 | | LATE | 1/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-903 | | HOA | 3/1/25 | 43.47 | 0.00 | 0.00 | 0.00 | 43.47 |
| | | | | | | 43.47 | 0.00 | 353.45 | 3,637.53 | 4,034.45 |
| Bolden, Gervase | FCCA | B1-104 | 36887 | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-104 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-104 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-104 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-104 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-104 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-104 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-104 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-104 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-104 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-104 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-104 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-104 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |

Aged Receivables    04/11/25 05:27 PM

rentmanager.com - property management systems   rev.12.250303

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | B1-104 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-104 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-104 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-104 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-104 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-104 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-104 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-104 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-104 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-104 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-104 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-104 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-104 | | HOA | 1/1/25 | 0.00 | 0.00 | 387.42 | 0.00 | 387.42 |
| | FCCA | B1-104 | | LATE | 1/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B1-104 | | HOA | 2/1/25 | 0.00 | 387.42 | 0.00 | 0.00 | 387.42 |
| | FCCA | B1-104 | | HOA | 3/1/25 | 387.42 | 0.00 | 0.00 | 0.00 | 387.42 |
| | FCCA | B1-104 | | LATE | 3/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| Bowles, Joyce | FCCA | C2-403 | 36671 | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 146.65 | 146.65 |
| | FCCA | C2-403 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-403 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-403 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-403 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-403 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-403 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-403 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-403 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-403 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-403 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-403 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-403 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-403 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-403 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | | | | | | 437.42 | 387.42 | 437.42 | 13,210.02 | 14,472.28 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C2-403 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-403 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-403 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-403 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-403 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-403 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-403 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-403 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-403 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-403 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-403 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-403 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-403 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-403 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-403 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-403 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-403 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-403 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-403 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-403 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-403 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-403 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-403 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C2-403 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-403 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-403 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C2-403 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-403 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-403 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C2-403 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-403 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-403 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C2-403 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-403 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-403 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C2-403 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-403 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-403 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C2-403 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-403 | | HOA | 1/1/25 | 0.00 | 0.00 | 322.71 | 0.00 | 322.71 |
| | FCCA | C2-403 | | LATE | 1/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C2-403 | | HOA | 2/1/25 | 0.00 | 322.71 | 0.00 | 0.00 | 322.71 |
| | FCCA | C2-403 | | HOA | 3/1/25 | 322.71 | 0.00 | 0.00 | 0.00 | 322.71 |
| | FCCA | C2-403 | | LATE | 3/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 372.71 | 322.71 | 372.71 | 9,348.22 | 10,416.35 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Capital Inc., DLJ Mortgage | FCCA | A-604 | 36449 | HOA | 1/15/25 | 0.00 | 0.00 | 999.33 | 0.00 | 999.33 |
| | FCCA | A-604 | | HOA | | | | | | |
| | FCCA | A-604 | | LATE | 3/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 0.00 | 999.33 | 0.00 | 1,049.33 |
| Capital LLC, Culebra | FCCA | A-808 | 36885 | RC | 7/13/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | RC | 7/13/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | RC | 7/13/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | RC | 7/13/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | RC | 7/13/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | RC | 7/13/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | RC | 7/13/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | RC | 7/13/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | RC | 7/13/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | RC | 7/13/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-808 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-808 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-808 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-808 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-808 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-808 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-808 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-808 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-808 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-808 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-808 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

Aged Receivables    04/11/25 05:27 PM

rentmanager.com - property management systems   rev.12.250303

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-808 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-808 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-808 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-808 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-808 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-808 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-808 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-808 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-808 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-808 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-808 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-808 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-808 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-808 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-808 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-808 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-808 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-808 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-808 | | HOA | 1/1/25 | 0.00 | 0.00 | 303.45 | 0.00 | 303.45 |
| | FCCA | A-808 | | LATE | 1/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-808 | | HOA | 2/1/25 | 0.00 | 303.45 | 0.00 | 0.00 | 303.45 |
| | FCCA | A-808 | | HOA | 3/1/25 | 303.45 | 0.00 | 0.00 | 0.00 | 303.45 |
| | FCCA | A-808 | | LATE | 3/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 353.45 | 303.45 | 353.45 | 13,893.54 | 14,903.89 |
| Carrillo, Francisco | FCCA | C2-503 | 36679 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 1,068.13 | 1,068.13 |
| | FCCA | C2-503 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C2-503 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-503 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-503 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-503 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-503 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-503 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-503 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-503 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-503 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-503 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-503 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-503 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-503 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-503 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-503 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-503 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-503 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-503 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-503 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 226.19 | 226.19 |
| | FCCA | C2-503 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | C2-503 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-503 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-503 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-503 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | SPECAS | 10/12/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C2-503 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-503 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 226.19 | 226.19 |
| | FCCA | C2-503 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-503 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-806 | | LATE | 1/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-806 | | HOA | 1/15/25 | 0.00 | 0.00 | 7,234.22 | 0.00 | 7,234.22 |
| | FCCA | A-806 | | SPECAS | 1/15/25 | 0.00 | 0.00 | 709.26 | 0.00 | 709.26 |
| | FCCA | A-806 | | HOA | 2/1/25 | 0.00 | 387.42 | 0.00 | 0.00 | 387.42 |
| | FCCA | C2-503 | | HOA | 2/1/25 | 0.00 | 322.71 | 0.00 | 0.00 | 322.71 |
| | FCCA | A-806 | | HOA | 3/1/25 | 387.42 | 0.00 | 0.00 | 0.00 | 387.42 |
| | FCCA | C2-503 | | HOA | 3/1/25 | 322.71 | 0.00 | 0.00 | 0.00 | 322.71 |
| | FCCA | A-806 | | LATE | 3/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-503 | | LATE | 3/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| Carter, Rhea | | | | | | 810.13 | 710.13 | 7,993.48 | 13,885.73 | 23,399.47 |
| | FCCA | C2-404 | 36672 | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-404 | | GARAGE | 5/1/24 | 0.00 | 0.00 | 0.00 | 21.88 | 21.88 |
| | FCCA | P-22 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 237.36 | 237.36 |
| | FCCA | C2-404 | | GARAGE | 9/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-22 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 139.89 | 139.89 |
| | FCCA | C2-404 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 9.85 | 9.85 |
| | FCCA | C2-404 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-404 | | GARAGE | 9/26/24 | 0.00 | 0.00 | 0.00 | 145.98 | 145.98 |
| | FCCA | C2-404 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-404 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 139.89 | 139.89 |
| | FCCA | C2-404 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-404 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-404 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 139.89 | 139.89 |
| | FCCA | C2-404 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-404 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-404 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 139.89 | 139.89 |
| | FCCA | C2-404 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-404 | | HOA | 1/1/25 | 0.00 | 0.00 | 458.46 | 0.00 | 458.46 |
| | FCCA | C2-404 | | LATE | 1/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C2-404 | | HOA | 2/1/25 | 0.00 | 458.46 | 0.00 | 0.00 | 458.46 |
| | FCCA | C2-404 | | HOA | 3/1/25 | 458.46 | 0.00 | 0.00 | 0.00 | 458.46 |
| | FCCA | C2-404 | | LATE | 3/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| Chimilleski, Leonard | FCCA | B2-504 | 36610 | | | 508.46 | 458.46 | 508.46 | 3,047.28 | 4,522.66 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | B2-504 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 29.92 | 29.92 |
| | FCCA | B2-504 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-504 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-504 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-504 | | SPECAS | 7/11/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | B2-504 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 352.48 | 352.48 |
| | FCCA | B2-504 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | B2-504 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-504 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | B2-504 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-504 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | B2-504 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-504 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | B2-504 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-504 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 112.72 | 112.72 |
| | FCCA | B2-504 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-504 | | LATE | 1/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B2-504 | | LATE | 3/1/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 0.00 | 50.00 | 1,476.32 | 1,576.32 |
| Codos, Emilia | FCCA | A-201 | 36409 | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 380.86 | 380.86 |
| | FCCA | A-201 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 380.86 | 380.86 |
| | FCCA | A-201 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 380.86 | 380.86 |
| | FCCA | A-201 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 380.86 | 380.86 |
| | FCCA | A-201 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 380.86 | 380.86 |
| | FCCA | A-201 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-201 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 380.86 | 380.86 |
| | FCCA | A-201 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-201 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 380.86 | 380.86 |
| | FCCA | A-201 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-201 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 380.86 | 380.86 |
| | FCCA | A-201 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-201 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 380.86 | 380.86 |
| | FCCA | A-201 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-201 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 380.86 | 380.86 |
| | FCCA | A-201 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-201 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 380.86 | 380.86 |
| | FCCA | A-201 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-201 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 380.86 | 380.86 |
| | FCCA | A-201 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-201 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 380.86 | 380.86 |
| | FCCA | A-201 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 380.86 | 380.86 |
| | FCCA | A-201 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-201 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 380.86 | 380.86 |
| | FCCA | A-201 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-201 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 380.86 | 380.86 |
| | FCCA | A-201 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-201 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 380.86 | 380.86 |
| | FCCA | A-201 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-201 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 380.86 | 380.86 |
| | FCCA | A-201 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-201 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 380.86 | 380.86 |
| | FCCA | A-201 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-201 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 380.86 | 380.86 |
| | FCCA | A-201 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-201 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 380.86 | 380.86 |
| | FCCA | A-201 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-201 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 380.86 | 380.86 |
| | FCCA | A-201 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-201 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 380.86 | 380.86 |
| | FCCA | A-201 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-201 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 380.86 | 380.86 |
| | FCCA | A-201 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | A-201 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-201 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 380.86 | 380.86 |
| | FCCA | A-201 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | A-201 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-201 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 380.86 | 380.86 |
| | FCCA | A-201 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | A-201 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-201 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 380.86 | 380.86 |
| | FCCA | A-201 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | A-201 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-201 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 380.86 | 380.86 |
| | FCCA | A-201 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | A-201 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-201 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 380.86 | 380.86 |
| | FCCA | A-201 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | A-201 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-201 | | HOA | 1/1/25 | 0.00 | 0.00 | 380.86 | 0.00 | 380.86 |
| | FCCA | A-201 | | LATE | 1/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-201 | | HOA | 2/1/25 | 0.00 | 380.86 | 0.00 | 0.00 | 380.86 |
| | FCCA | A-201 | | HOA | 3/1/25 | 380.86 | 0.00 | 0.00 | 0.00 | 380.86 |
| | FCCA | A-201 | | LATE | 3/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 430.86 | 380.86 | 430.86 | 12,942.38 | 14,184.96 |
| Coleman, Anthony | FCCA | C1-505 | 36647 | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 63.84 | 63.84 |
| | FCCA | C1-505 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | C1-505 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | C1-505 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |

04/11/25 05:27 PM     Aged Receivables     rentmanager.com - property management systems   rev.12.250303

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C1-505 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | C1-505 | | HOA | 2/1/25 | 0.00 | 393.87 | 0.00 | 0.00 | 393.87 |
| | FCCA | C1-505 | | HOA | 3/1/25 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
| | FCCA | C1-505 | | LATE | 3/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 443.87 | 393.87 | 0.00 | 544.60 | 1,382.34 |
| Coleman, Edward | FCCA | A-404 | 36432 | | | | | | | |
| | FCCA | A-404 | | HOA | 3/1/25 | 269.99 | 0.00 | 0.00 | 0.00 | 269.99 |
| | | | | | | 269.99 | 0.00 | 0.00 | 0.00 | 269.99 |
| Constante, Nicole | FCCA | C1-101 | 36614 | | | | | | | |
| | FCCA | C1-101 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 130.60 | 130.60 |
| | FCCA | C1-101 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-101 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 0.92 | 0.92 |
| | FCCA | C1-101 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-101 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 0.92 | 0.92 |
| | FCCA | C1-101 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-101 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 0.92 | 0.92 |
| | FCCA | C1-101 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-101 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 0.92 | 0.92 |
| | FCCA | C1-101 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-101 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 0.92 | 0.92 |
| | FCCA | C1-101 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-101 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 0.92 | 0.92 |
| | FCCA | C1-101 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 141.86 | 141.86 |
| | FCCA | C1-101 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-101 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 0.92 | 0.92 |
| | FCCA | C1-101 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 141.86 | 141.86 |
| | FCCA | C1-101 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-101 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 0.92 | 0.92 |
| | FCCA | C1-101 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 141.86 | 141.86 |
| | FCCA | C1-101 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-101 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 0.92 | 0.92 |
| | FCCA | C1-101 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 141.86 | 141.86 |
| | FCCA | C1-101 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-101 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 141.86 | 141.86 |
| | FCCA | C1-101 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-101 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 141.78 | 141.78 |
| | FCCA | C1-101 | | HOA | 1/1/25 | 0.00 | 0.00 | 464.92 | 0.00 | 464.92 |
| | FCCA | C1-101 | | LATE | 1/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C1-101 | | HOA | 2/1/25 | 0.00 | 0.92 | 0.00 | 0.00 | 0.92 |
| | FCCA | C1-101 | | LATE | 3/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 0.92 | 514.92 | 1,539.96 | 2,105.80 |
| Cotton, Nellie | FCCA | C2-204 | 36658 | | | | | | | |
| | FCCA | C2-204 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 360.86 | 360.86 |

Aged Receivables    04/11/25 05:27 PM

rentmanager.com - property management systems   rev.12.250303

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C2-204 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 139.89 | 139.89 |
| | FCCA | C2-204 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-204 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 360.86 | 360.86 |
| | FCCA | C2-204 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 139.89 | 139.89 |
| | FCCA | C2-204 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-204 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 360.86 | 360.86 |
| | FCCA | C2-204 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 139.89 | 139.89 |
| | FCCA | C2-204 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-204 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 360.86 | 360.86 |
| | FCCA | C2-204 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 139.89 | 139.89 |
| | FCCA | C2-204 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-204 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 360.86 | 360.86 |
| | FCCA | C2-204 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 139.89 | 139.89 |
| | FCCA | C2-204 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-204 | | HOA | 1/1/25 | 0.00 | 0.00 | 360.86 | 0.00 | 360.86 |
| | FCCA | C2-204 | | LATE | 1/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C2-204 | | HOA | 2/1/25 | 0.00 | 360.86 | 0.00 | 0.00 | 360.86 |
| | FCCA | C2-204 | | HOA | 3/1/25 | 360.86 | 0.00 | 0.00 | 0.00 | 360.86 |
| | FCCA | C2-204 | | LATE | 3/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 410.86 | 360.86 | 410.86 | 2,753.75 | 3,936.33 |
| Cruz, Angelo | | | 36547 | | | | | | | |
| | FCCA | B1-202 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 75.98 | 75.98 |
| | FCCA | B1-202 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 354.24 | 354.24 |
| | FCCA | B1-202 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-202 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-202 | | PARK | 2/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-202 | | PARK | 3/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-202 | | PARK | 4/1/23 | 0.00 | 0.00 | 0.00 | 49.12 | 49.12 |
| | FCCA | B1-202 | | PARK | 7/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-202 | | PARK | 8/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-202 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-202 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-202 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-202 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-202 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-202 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-202 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-202 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-202 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-202 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-202 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | B1-202 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-202 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | B1-202 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-202 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
|  | FCCA | B1-202 |  | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 107.48 | 107.48 |
|  | FCCA | B1-202 |  | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-202 |  | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 107.48 | 107.48 |
|  | FCCA | B1-202 |  | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-202 |  | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 105.72 | 105.72 |
|  | FCCA | B1-202 |  | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-202 |  | LATE | 1/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
|  | FCCA | B1-202 |  | LATE | 3/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | B1-202 |  | VIOFEE | 3/19/25 | 450.00 | 0.00 | 0.00 | 0.00 | 450.00 |
|  |  |  |  |  |  | 500.00 | 50.00 | 50.00 | 2,785.34 | 3,335.34 |
| Dalu, James | FCCA | A-707 | 36462 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 3,105.39 | 3,105.39 |
|  | FCCA | A-707 |  | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
|  | FCCA | A-707 |  | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
|  | FCCA | A-707 |  | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
|  | FCCA | A-707 |  | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
|  | FCCA | A-707 |  | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
|  | FCCA | A-707 |  | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
|  | FCCA | A-707 |  | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
|  | FCCA | A-707 |  | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
|  | FCCA | A-707 |  | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
|  | FCCA | A-707 |  | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
|  | FCCA | A-707 |  | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
|  | FCCA | A-707 |  | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
|  | FCCA | A-707 |  | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
|  | FCCA | A-707 |  | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
|  | FCCA | A-707 |  | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
|  | FCCA | A-707 |  | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-707 |  | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
|  | FCCA | A-707 |  | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-707 |  | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
|  | FCCA | A-707 |  | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-707 |  | PARK | 2/28/23 | 0.00 | 0.00 | 0.00 | 300.00 | 300.00 |
|  | FCCA | A-707 |  | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
|  | FCCA | A-707 |  | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-707 |  | PARK | 4/1/23 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
|  | FCCA | A-707 |  | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
|  | FCCA | A-707 |  | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-707 |  | PARK | 5/1/23 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
|  | FCCA | A-707 |  | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
|  | FCCA | A-707 |  | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-707 |  | PARK | 6/1/23 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
|  | FCCA | A-707 |  | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
|  | FCCA | A-707 |  | PARK | 6/1/23 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
|  | FCCA | A-707 |  | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
|  | FCCA | A-707 |  | LATE | 7/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-707 |  | PARK | 7/1/23 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | A-707 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-707 | | PARK | 8/1/23 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| | FCCA | A-707 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| | FCCA | A-707 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-707 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| | FCCA | A-707 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-707 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-707 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-707 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-707 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-707 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-707 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-707 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-707 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-707 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-707 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-707 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-707 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-707 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-707 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-707 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-707 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-707 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-707 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-707 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-707 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-707 | | HOA | 1/1/25 | 0.00 | 0.00 | 303.45 | 0.00 | 303.45 |
| | FCCA | A-707 | | LATE | 1/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |

04/11/25 05:27 PM

Aged Receivables

rentmanager.com - property management systems   rev.12.250303

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
|  | FCCA | A-707 |  | HOA | 2/1/25 | 0.00 | 303.45 | 0.00 | 0.00 | 303.45 |
|  | FCCA | A-707 |  | HOA | 3/1/25 | 303.45 | 0.00 | 0.00 | 0.00 | 303.45 |
|  | FCCA | A-707 |  | LATE | 3/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  |  |  |  |  |  | 353.45 | 303.45 | 353.45 | 17,695.48 | 18,705.83 |
| Daly Rodriguez, Esmeralda Rafael | FCCA | D2-206 | 36711 | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 26.95 | 26.95 |
|  | FCCA | D2-206 |  | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | D2-206 |  | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | D2-206 |  | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | D2-206 |  | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | D2-206 |  | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | D2-206 |  | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | D2-206 |  | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | D2-206 |  | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | D2-206 |  | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | D2-206 |  | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | D2-206 |  | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | D2-206 |  | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | D2-206 |  | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | D2-206 |  | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | D2-206 |  | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | D2-206 |  | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | D2-206 |  | SPECAS | 11/11/24 | 0.00 | 0.00 | 0.00 | 120.06 | 120.06 |
|  | FCCA | D2-206 |  | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | D2-206 |  | SPECAS | 12/12/24 | 0.00 | 0.00 | 0.00 | 119.80 | 119.80 |
|  | FCCA | D2-206 |  | LATE | 12/12/24 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
|  | FCCA | D2-206 |  | HOA | 3/1/25 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
|  | FCCA | D2-206 |  | LATE | 3/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  |  |  |  |  |  | 443.87 | 0.00 | 50.00 | 1,166.81 | 1,660.68 |
| Davis, Walter | FCCA | B1-402 | 36563 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 2,127.59 | 2,127.59 |
|  | FCCA | B1-402 |  | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B1-402 |  | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B1-402 |  | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B1-402 |  | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B1-402 |  | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B1-402 |  | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B1-402 |  | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B1-402 |  | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B1-402 |  | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B1-402 |  | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B1-402 |  | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B1-402 |  | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |

rentmanager.com - property management systems　rev.12.250303

Aged Receivables　04/11/25 05:27 PM

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | B1-402 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-402 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-402 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-402 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-402 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-402 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-402 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-402 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-402 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-402 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-402 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-402 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-402 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-402 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-402 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-402 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-402 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-402 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-402 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-402 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-402 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-402 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-402 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-402 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-402 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-402 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-402 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-402 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-402 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-402 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-402 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-402 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-402 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-402 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-402 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-402 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-402 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-402 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-402 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-402 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-402 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | B1-402 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-402 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-402 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | B1-402 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-402 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |

04/11/25 05:27 PM

Aged Receivables

rentmanager.com - property management systems   rev.12.250303

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | B1-402 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | B1-402 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-402 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-402 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | B1-402 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-402 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-402 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | B1-402 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-402 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-402 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | B1-402 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-402 | | HOA | 1/1/25 | 0.00 | 0.00 | 355.12 | 0.00 | 355.12 |
| | FCCA | B1-402 | | LATE | 1/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B1-402 | | HOA | 2/1/25 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
| | FCCA | B1-402 | | HOA | 3/1/25 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
| | FCCA | B1-402 | | LATE | 3/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 405.12 | 355.12 | 405.12 | 17,827.43 | 18,992.79 |
| Delgadillo, Rosalinda | FCCA | B1-502 | 36571 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 3,652.69 | 3,652.69 |
| | FCCA | B1-502 | | PARK | 10/1/21 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-502 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | PARK | 11/1/21 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-502 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | PARK | 12/1/21 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-502 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | PARK | 1/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-502 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | PARK | 2/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-502 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | PARK | 3/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-502 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | PARK | 4/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-502 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | PARK | 5/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-502 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | PARK | 6/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-502 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | PARK | 7/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-502 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | PARK | 8/1/22 | 0.00 | 0.00 | 0.00 | 27.62 | 27.62 |
| | FCCA | B1-502 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | PARK | 10/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-502 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | PARK | 11/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |

Aged Receivables    04/11/25 05:27 PM

rentmanager.com - property management systems   rev.12.250303

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|------|-------|
| | FCCA | B1-502 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | PARK | 12/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-502 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-502 | | PARK | 1/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-502 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-502 | | PARK | 2/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-502 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-502 | | PARK | 3/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-502 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-502 | | PARK | 4/1/23 | 0.00 | 0.00 | 0.00 | 5.24 | 5.24 |
| | FCCA | B1-502 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-502 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-502 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-502 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-502 | | PARK | 8/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-502 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | LATE | 8/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-502 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-502 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-502 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-502 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-502 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | PARK | 10/12/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-502 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-502 | | PARK | 12/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-502 | | HOA | 12/12/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | LATE | 1/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-502 | | PARK | 1/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-502 | | HOA | 1/12/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | LATE | 2/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-502 | | PARK | 2/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-502 | | HOA | 2/12/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | LATE | 3/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-502 | | PARK | 3/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | HOA | | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-502 | | LATE | | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | PARK | | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-502 | | HOA | | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |

Aged Receivables

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | B1-502 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-502 | | PARK | 4/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-502 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-502 | | PARK | 5/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-502 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-502 | | PARK | 6/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-502 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-502 | | PARK | 7/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-502 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | B1-502 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-502 | | PARK | 8/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-502 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | B1-502 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 9.85 | 9.85 |
| | FCCA | B1-502 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-502 | | PARK | 9/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-502 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | B1-502 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 9.85 | 9.85 |
| | FCCA | B1-502 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-502 | | PARK | 10/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-502 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | B1-502 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 9.85 | 9.85 |
| | FCCA | B1-502 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-502 | | PARK | 11/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-502 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | B1-502 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 9.85 | 9.85 |
| | FCCA | B1-502 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-502 | | PARK | 12/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-502 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | B1-502 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 9.85 | 9.85 |
| | FCCA | B1-502 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-502 | | PARK | 1/1/25 | 0.00 | 0.00 | 38.81 | 0.00 | 38.81 |
| | FCCA | B1-502 | | HOA | 1/1/25 | 0.00 | 0.00 | 355.12 | 0.00 | 355.12 |
| | FCCA | B1-502 | | LATE | 1/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B1-502 | | PARK | 2/1/25 | 0.00 | 38.81 | 0.00 | 0.00 | 38.81 |
| | FCCA | B1-502 | | HOA | 2/1/25 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
| | FCCA | B1-502 | | PARK | 3/1/25 | 38.81 | 0.00 | 0.00 | 0.00 | 38.81 |
| | FCCA | B1-502 | | HOA | 3/1/25 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |

04/11/25 05:27 PM

Aged Receivables

rentmanager.com - property management systems   rev.12.250303

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | B1-502 | | LATE | 3/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B1-502 | | TRASH | 3/13/25 | 550.00 | 0.00 | 0.00 | 0.00 | 550.00 |
| | | | | | | 993.93 | 393.93 | 443.93 | 20,815.37 | 22,647.16 |
| Densmore, Terry | | | 36415 | | | | | | | |
| | FCCA | A-207 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 2,085.37 | 2,085.37 |
| | FCCA | A-207 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 21.98 | 21.98 |
| | FCCA | A-207 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 21.98 | 21.98 |
| | FCCA | A-207 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 10.99 | 10.99 |
| | FCCA | A-207 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 10.99 | 10.99 |
| | FCCA | A-207 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-207 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-207 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-207 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-207 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 56.99 | 56.99 |
| | FCCA | A-207 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 56.99 | 56.99 |
| | FCCA | A-207 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 56.99 | 56.99 |
| | FCCA | A-207 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 56.99 | 56.99 |
| | FCCA | A-207 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 6.99 | 6.99 |
| | FCCA | A-207 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-207 | | PARK | 1/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-207 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 6.99 | 6.99 |
| | FCCA | A-207 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-207 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 6.99 | 6.99 |
| | FCCA | A-207 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-207 | | PARK | 3/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-207 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 6.99 | 6.99 |
| | FCCA | A-207 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-207 | | PARK | 4/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-207 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 6.99 | 6.99 |
| | FCCA | A-207 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-207 | | PARK | 5/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-207 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 6.99 | 6.99 |
| | FCCA | A-207 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-207 | | PARK | 6/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-207 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 6.99 | 6.99 |
| | FCCA | A-207 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-207 | | PARK | 7/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-207 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 6.99 | 6.99 |
| | FCCA | A-207 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-207 | | PARK | 8/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-207 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 6.99 | 6.99 |
| | FCCA | A-207 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-207 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 56.99 | 56.99 |
| | FCCA | A-207 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-207 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

Aged Receivables    04/11/25 05:27 PM

rentmanager.com - property management systems   rev.12.250303

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-207 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 56.99 | 56.99 |
| | FCCA | A-207 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-207 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 56.99 | 56.99 |
| | FCCA | A-207 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-207 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 56.99 | 56.99 |
| | FCCA | A-207 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-207 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 56.99 | 56.99 |
| | FCCA | A-207 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-207 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 56.99 | 56.99 |
| | FCCA | A-207 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-207 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 56.99 | 56.99 |
| | FCCA | A-207 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-207 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 56.99 | 56.99 |
| | FCCA | A-207 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-207 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 56.99 | 56.99 |
| | FCCA | A-207 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-207 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 56.99 | 56.99 |
| | FCCA | A-207 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-207 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 90.62 | 90.62 |
| | FCCA | A-207 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-207 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-207 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-207 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 56.99 | 56.99 |
| | FCCA | A-207 | | SPECAS | 9/12/24 | 0.00 | 0.00 | 0.00 | 0.62 | 0.62 |
| | FCCA | A-207 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-207 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 56.99 | 56.99 |
| | FCCA | A-207 | | SPECAS | 10/12/24 | 0.00 | 0.00 | 0.00 | 0.62 | 0.62 |
| | FCCA | A-207 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-207 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 56.81 | 56.81 |
| | FCCA | A-207 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-207 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 56.99 | 56.99 |
| | FCCA | A-207 | | SPECAS | 12/12/24 | 0.00 | 0.00 | 0.00 | 0.62 | 0.62 |
| | FCCA | A-207 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-207 | | HOA | 1/1/25 | 0.00 | 0.00 | 56.99 | 0.00 | 56.99 |
| | FCCA | A-207 | | LATE | 1/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-207 | | HOA | 2/1/25 | 0.00 | 56.99 | 0.00 | 0.00 | 56.99 |
| | FCCA | A-207 | | HOA | 3/1/25 | 56.99 | 0.00 | 0.00 | 0.00 | 56.99 |
| | FCCA | A-207 | | LATE | 3/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 106.99 | 56.99 | 106.99 | 6,524.28 | 6,795.25 |
| Desir, Sabine | FCCA | C2-305 | 36667 | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 328.70 | 328.70 |
| | FCCA | C2-305 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-305 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-305 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

04/11/25 05:27 PM

Aged Receivables

rentmanager.com - property management systems   rev.12.250303

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C2-305 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-305 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-305 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-305 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-305 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-305 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-305 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-305 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-305 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-305 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-305 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-305 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-305 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-305 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-305 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-305 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-305 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | C2-305 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-305 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-305 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-305 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-305 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-305 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-305 | | LATE | 1/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C2-305 | | LATE | 3/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 0.00 | 50.00 | 2,042.76 | 2,142.76 |
| Devroe, Diane | | | 36598 | | | | | | | |
| | FCCA | B2-308 | | GARAGE | 8/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-10 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 111.49 | 111.49 |
| | FCCA | B2-308 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | P-10 | | GARAGE | 9/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B2-308 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | P-10 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 9.85 | 9.85 |
| | FCCA | B2-308 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 49.15 | 49.15 |
| | FCCA | P-10 | | GARAGE | 10/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-10 | | GARAGE | 11/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-10 | | GARAGE | 12/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B2-308 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | P-10 | | GARAGE | 1/1/25 | 0.00 | 0.00 | 38.81 | 0.00 | 38.81 |
| | FCCA | B2-308 | | LATE | 1/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | P-10 | | GARAGE | 2/1/25 | 0.00 | 29.81 | 0.00 | 0.00 | 29.81 |
| | FCCA | B2-308 | | HOA | 3/1/25 | 11.07 | 0.00 | 0.00 | 0.00 | 11.07 |
| | FCCA | P-10 | | GARAGE | 3/1/25 | 38.81 | 0.00 | 0.00 | 0.00 | 38.81 |
| | FCCA | B2-308 | | LATE | 3/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 99.88 | 29.81 | 88.81 | 977.98 | 1,196.48 |
| Diane Devroe d/b/a Lady Di's Bake FCCA | 4356 | | 36894 | | | | | | | |
| | FCCA | 4356 | | RC | 8/1/22 | 0.00 | 0.00 | 0.00 | 754.00 | 754.00 |
| | FCCA | 4356 | | RC | 12/1/22 | 0.00 | 0.00 | 0.00 | 500.00 | 500.00 |
| | FCCA | 4356 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | 4356 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | 4356 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | 4356 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | 4356 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | 4356 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | 4356 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | 4356 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | 4356 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | 4356 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | 4356 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | 4356 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | 4356 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | 4356 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | 4356 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | 4356 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | | | | | | 0.00 | 0.00 | 0.00 | 2,054.00 | 2,054.00 |
| Diaz-Cruz, Blanca Estela | | | 36544 | | | | | | | |
| | FCCA | B1-105 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 89.62 | 89.62 |
| | FCCA | B1-105 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-105 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-105 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-105 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-105 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 0.26 | 0.26 |
| | FCCA | B1-105 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-105 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-105 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-105 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 7.42 | 7.42 |
| | FCCA | B1-105 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 0.42 | 0.42 |
| | FCCA | B1-105 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-105 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 0.42 | 0.42 |
| | FCCA | B1-105 | | LATE | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-105 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 0.42 | 0.42 |
| | FCCA | B1-105 | | LATE | 11/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-105 | | HOA | 11/12/23 | 0.00 | 0.00 | 0.00 | 0.42 | 0.42 |
| | FCCA | B1-105 | | LATE | 12/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-105 | | HOA | 12/12/23 | 0.00 | 0.00 | 0.00 | 0.42 | 0.42 |
| | FCCA | B1-105 | | LATE | 1/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-105 | | HOA | 1/12/24 | 0.00 | 0.00 | 0.00 | 0.42 | 0.42 |
| | FCCA | B1-105 | | LATE | 2/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-105 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 0.42 | 0.42 |

Aged Receivables    04/11/25 05:27 PM

rentmanager.com - property management systems   rev.12.250303

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | B1-105 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-105 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 0.42 | 0.42 |
| | FCCA | B1-105 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-105 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 0.42 | 0.42 |
| | FCCA | B1-105 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-105 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 0.42 | 0.42 |
| | FCCA | B1-105 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-105 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 0.42 | 0.42 |
| | FCCA | B1-105 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-105 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 0.42 | 0.42 |
| | FCCA | B1-105 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 118.21 | 118.21 |
| | FCCA | B1-105 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-105 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 0.42 | 0.42 |
| | FCCA | B1-105 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 118.21 | 118.21 |
| | FCCA | B1-105 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-105 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 1.84 | 1.84 |
| | FCCA | B1-105 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 118.21 | 118.21 |
| | FCCA | B1-105 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-105 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 0.42 | 0.42 |
| | FCCA | B1-105 | | SPECAS | 10/12/24 | 0.00 | 0.00 | 0.00 | 118.21 | 118.21 |
| | FCCA | B1-105 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-105 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 118.21 | 118.21 |
| | FCCA | B1-105 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-105 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 117.05 | 117.05 |
| | FCCA | B1-105 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-105 | | LATE | 1/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B1-105 | | LATE | 3/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B1-105 | | VIOFEE | 3/17/25 | 100.00 | 0.00 | 0.00 | 0.00 | 100.00 |
| | | | | | | 150.00 | 0.00 | 50.00 | 2,350.12 | 2,550.12 |
| Dockery, Donyetta | FCCA | A-905 | 36476 | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-905 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-905 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-905 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-905 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-905 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-905 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-905 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 110.30 | 110.30 |
| | FCCA | A-905 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-905 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-905 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 110.30 | 110.30 |
| | FCCA | A-905 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-905 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-905 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 110.30 | 110.30 |
| | FCCA | A-905 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-905 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-905 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 110.30 | 110.30 |
| | FCCA | A-905 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-905 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-905 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 110.30 | 110.30 |
| | FCCA | A-905 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-905 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-905 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 110.30 | 110.30 |
| | FCCA | A-905 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-905 | | HOA | 1/1/25 | 0.00 | 0.00 | 361.46 | 0.00 | 361.46 |
| | FCCA | A-905 | | LATE | 1/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-905 | | HOA | 2/1/25 | 0.00 | 361.46 | 0.00 | 0.00 | 361.46 |
| | FCCA | A-905 | | HOA | 3/1/25 | 361.46 | 0.00 | 0.00 | 0.00 | 361.46 |
| | FCCA | A-905 | | LATE | 3/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 411.46 | 361.46 | 411.46 | 4,364.94 | 5,549.32 |
| Doleh, Fouad | FCCA | C1-105 | 36617 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 10,501.70 | 10,501.70 |
| | FCCA | C1-105 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 250.96 | 250.96 |
| | FCCA | C1-105 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-105 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-105 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-105 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-105 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-105 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-105 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-105 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-105 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-105 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-105 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-105 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-105 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-105 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-105 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-105 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-105 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-105 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-105 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-105 | | PARK | 8/1/23 | 0.00 | 0.00 | 0.00 | 0.66 | 0.66 |
| | FCCA | C1-105 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-105 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-105 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-105 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-105 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-105 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-105 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |

Aged Receivables

rentmanager.com - property management systems   rev.12.250303

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C1-105 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-105 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-105 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-105 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-105 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-105 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-105 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-105 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-105 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-105 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-105 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-105 | | HOA | 6/12/24 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-105 | | LATE | 7/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-105 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 122.16 | 122.16 |
| | FCCA | C1-105 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-105 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-105 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 122.16 | 122.16 |
| | FCCA | C1-105 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-105 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-105 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 122.16 | 122.16 |
| | FCCA | C1-105 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-105 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-105 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 122.16 | 122.16 |
| | FCCA | C1-105 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-105 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-105 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 122.16 | 122.16 |
| | FCCA | C1-105 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-105 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-105 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 122.16 | 122.16 |
| | FCCA | C1-105 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-105 | | HOA | 1/1/25 | 0.00 | 0.00 | 400.33 | 0.00 | 400.33 |
| | FCCA | C1-105 | | LATE | 1/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C1-105 | | HOA | 2/1/25 | 0.00 | 400.33 | 0.00 | 0.00 | 400.33 |
| | FCCA | C1-105 | | HOA | 3/1/25 | 400.33 | 0.00 | 0.00 | 0.00 | 400.33 |
| | FCCA | C1-105 | | LATE | 3/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 450.33 | 400.33 | 450.33 | 23,495.19 | 24,796.18 |
| Doleh, Yossef | FCCA | B1-401 | 36562 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 9,355.25 | 9,355.25 |
| | FCCA | B1-401 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 38.21 | 38.21 |
| | FCCA | B1-401 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-401 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-401 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-401 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-401 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
|  | FCCA | B1-401 |  | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | B1-401 |  | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | B1-401 |  | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | B1-401 |  | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | B1-401 |  | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | B1-401 |  | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | B1-401 |  | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-401 |  | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-401 |  | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-401 |  | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-401 |  | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-401 |  | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-401 |  | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-401 |  | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | B1-401 |  | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | B1-401 |  | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-401 |  | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | B1-401 |  | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-401 |  | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | B1-401 |  | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-401 |  | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | B1-401 |  | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-401 |  | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | B1-401 |  | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-401 |  | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | B1-401 |  | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-401 |  | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | B1-401 |  | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-401 |  | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | B1-401 |  | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-401 |  | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | B1-401 |  | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-401 |  | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | B1-401 |  | SPECAS | 7/12/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
|  | FCCA | B1-401 |  | LATE | 8/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-401 |  | HOA | 8/12/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | B1-401 |  | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
|  | FCCA | B1-401 |  | LATE | 9/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-401 |  | HOA | 9/12/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | B1-401 |  | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
|  | FCCA | B1-401 |  | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-401 |  | HOA | 10/12/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | B1-401 |  | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
|  | FCCA | B1-401 |  | LATE | 11/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

04/11/25 05:27 PM

Aged Receivables

rentmanager.com - property management systems   rev.12.250303

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | B1-401 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-401 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-401 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | B1-401 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-401 | | HOA | 1/1/25 | 0.00 | 0.00 | 380.96 | 0.00 | 380.96 |
| | FCCA | B1-401 | | LATE | 1/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B1-401 | | HOA | 2/1/25 | 0.00 | 380.96 | 0.00 | 0.00 | 380.96 |
| | FCCA | B1-401 | | HOA | 3/1/25 | 380.96 | 0.00 | 0.00 | 0.00 | 380.96 |
| | FCCA | B1-401 | | LATE | 3/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 430.96 | 380.96 | 430.96 | 21,145.86 | 22,388.74 |
| Dominquez Perez, Ignacio | FCCA | C1-401 | 36635 | HOA | 1/1/25 | 0.00 | 0.00 | 421.77 | 0.00 | 421.77 |
| | FCCA | C1-401 | | LATE | 1/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C1-401 | | HOA | 2/1/25 | 0.00 | 458.46 | 0.00 | 0.00 | 458.46 |
| | FCCA | C1-401 | | HOA | 3/1/25 | 458.46 | 0.00 | 0.00 | 0.00 | 458.46 |
| | FCCA | C1-401 | | LATE | 3/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 508.46 | 458.46 | 471.77 | 0.00 | 1,438.69 |
| Doolah, Foued | FCCA | A-402 | 36430 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 8,447.59 | 8,447.59 |
| | FCCA | A-402 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-402 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-402 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-402 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-402 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-402 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-402 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-402 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-402 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-402 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-402 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-402 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-402 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-402 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-402 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-402 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-402 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-402 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-402 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-402 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-402 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-402 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-402 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-402 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-402 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
|  | FCCA | A-402 |  | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-402 |  | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
|  | FCCA | A-402 |  | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 90.62 | 90.62 |
|  | FCCA | A-402 |  | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-402 |  | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
|  | FCCA | A-402 |  | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 90.62 | 90.62 |
|  | FCCA | A-402 |  | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-402 |  | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
|  | FCCA | A-402 |  | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 90.62 | 90.62 |
|  | FCCA | A-402 |  | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-402 |  | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
|  | FCCA | A-402 |  | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 90.62 | 90.62 |
|  | FCCA | A-402 |  | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-402 |  | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
|  | FCCA | A-402 |  | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 90.62 | 90.62 |
|  | FCCA | A-402 |  | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-402 |  | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
|  | FCCA | A-402 |  | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 90.62 | 90.62 |
|  | FCCA | A-402 |  | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-402 |  | HOA | 1/1/25 | 0.00 | 0.00 | 296.99 | 0.00 | 296.99 |
|  | FCCA | A-402 |  | LATE | 1/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
|  | FCCA | A-402 |  | HOA | 2/1/25 | 0.00 | 296.99 | 0.00 | 0.00 | 296.99 |
|  | FCCA | A-402 |  | HOA | 3/1/25 | 296.99 | 0.00 | 0.00 | 0.00 | 296.99 |
|  | FCCA | A-402 |  | LATE | 3/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  |  |  |  |  |  | 346.99 | 296.99 | 346.99 | 14,596.16 | 15,587.13 |
| Dulay, Zarah | FCCA | A-1008 | 36489 | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 51.02 | 51.02 |
|  | FCCA | A-408 |  | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 272.30 | 272.30 |
|  | FCCA | A-1008 |  | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
|  | FCCA | A-408 |  | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
|  | FCCA | A-408 |  | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
|  | FCCA | A-1008 |  | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
|  | FCCA | A-408 |  | HOA | 2/1/25 | 0.00 | 296.99 | 0.00 | 0.00 | 296.99 |
|  | FCCA | A-1008 |  | HOA | 2/1/25 | 0.00 | 303.45 | 0.00 | 0.00 | 303.45 |
|  | FCCA | A-408 |  | HOA | 3/1/25 | 296.99 | 0.00 | 0.00 | 0.00 | 296.99 |
|  | FCCA | A-1008 |  | HOA | 3/1/25 | 303.45 | 0.00 | 0.00 | 0.00 | 303.45 |
|  |  |  |  |  |  | 600.44 | 600.44 | 0.00 | 1,517.74 | 2,718.62 |
| Empire, LLC, Truth | FCCA | A-1207 | 36508 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 10,069.50 | 10,069.50 |
|  | FCCA | A-1207 |  | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
|  | FCCA | P-28 |  | GARAGE | 10/1/21 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
|  | FCCA | A-1207 |  | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
|  | FCCA | P-28 |  | GARAGE | 11/1/21 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
|  | FCCA | A-1207 |  | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |

rentmanager.com - property management systems   rev. 12.250303

Aged Receivables    04/11/25 05:27 PM

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | P-28 | | GARAGE | 12/1/21 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1207 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | P-28 | | GARAGE | 1/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1207 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | P-28 | | GARAGE | 2/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1207 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | P-28 | | GARAGE | 3/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1207 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | P-28 | | GARAGE | 4/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1207 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | P-28 | | GARAGE | 5/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1207 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | P-28 | | GARAGE | 6/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1207 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | P-28 | | GARAGE | 7/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1207 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | P-28 | | GARAGE | 8/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1207 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | P-28 | | GARAGE | 9/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1207 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | P-28 | | GARAGE | 10/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1207 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | P-28 | | GARAGE | 11/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1207 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | P-28 | | GARAGE | 12/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1207 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-28 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1207 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | P-28 | | GARAGE | 1/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1207 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-28 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1207 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | P-28 | | GARAGE | 2/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1207 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-28 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1207 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | P-28 | | GARAGE | 3/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1207 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-28 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1207 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | P-28 | | GARAGE | 4/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1207 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-28 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1207 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | P-28 | | GARAGE | 5/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1207 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | P-28 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1207 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | P-28 | | GARAGE | 6/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1207 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-28 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1207 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | P-28 | | GARAGE | 7/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1207 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-28 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1207 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | P-28 | | GARAGE | 8/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1207 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | P-28 | | GARAGE | 9/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1207 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-28 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1207 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | P-28 | | GARAGE | 10/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1207 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-28 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1207 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | P-28 | | GARAGE | 11/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1207 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-28 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1207 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | P-28 | | GARAGE | 12/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1207 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-28 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1207 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | P-28 | | GARAGE | 1/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1207 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-28 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1207 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | P-28 | | GARAGE | 2/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1207 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-28 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1207 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | P-28 | | GARAGE | 3/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1207 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-28 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1207 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | P-28 | | GARAGE | 4/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1207 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-28 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1207 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | P-28 | | GARAGE | 5/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1207 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

Page 52 of 217

Aged Receivables

rentmanager.com - property management systems   rev.12.250303

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | P-28 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1207 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | P-28 | | GARAGE | 6/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1207 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-28 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1207 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | P-28 | | GARAGE | 7/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1207 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | P-28 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 9.85 | 9.85 |
| | FCCA | A-1207 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1207 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | P-28 | | GARAGE | 8/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1207 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | P-28 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 9.85 | 9.85 |
| | FCCA | A-1207 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1207 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | P-28 | | GARAGE | 9/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1207 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | P-28 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 9.85 | 9.85 |
| | FCCA | A-1207 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1207 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | P-28 | | GARAGE | 10/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1207 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | P-28 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 9.85 | 9.85 |
| | FCCA | A-1207 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1207 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | P-28 | | GARAGE | 11/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1207 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | P-28 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 9.85 | 9.85 |
| | FCCA | A-1207 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1207 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | P-28 | | GARAGE | 12/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1207 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | P-28 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 9.85 | 9.85 |
| | FCCA | A-1207 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1207 | | HOA | 1/1/25 | 0.00 | 0.00 | 309.91 | 0.00 | 309.91 |
| | FCCA | P-28 | | GARAGE | 1/1/25 | 0.00 | 0.00 | 38.81 | 0.00 | 38.81 |
| | FCCA | A-1207 | | LATE | 1/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1207 | | HOA | 2/1/25 | 0.00 | 309.91 | 0.00 | 0.00 | 309.91 |
| | FCCA | P-28 | | GARAGE | 2/1/25 | 0.00 | 38.81 | 0.00 | 0.00 | 38.81 |
| | FCCA | A-1207 | | HOA | 3/1/25 | 309.91 | 0.00 | 0.00 | 0.00 | 309.91 |
| | FCCA | P-28 | | GARAGE | 3/1/25 | 38.81 | 0.00 | 0.00 | 0.00 | 38.81 |
| | FCCA | A-1207 | | LATE | 3/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 398.72 | 348.72 | 398.72 | 26,396.04 | 27,542.20 |

Espino, Neftali    FCCA    A-305    36423

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-305 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 354.72 | 354.72 |
| | FCCA | A-305 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-305 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-305 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-305 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-305 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-305 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-305 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-305 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-305 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-305 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-305 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-305 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-305 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-305 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-305 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-305 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-305 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-305 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-305 | | PARK | 6/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-305 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-305 | | PARK | 7/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | A-305 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | A-305 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-305 | | PARK | 8/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-305 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | A-305 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-305 | | PARK | 9/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-305 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | A-305 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-305 | | PARK | 10/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-305 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | A-305 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-305 | | PARK | 11/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-305 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | A-305 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-305 | | PARK | 12/1/24 | 0.00 | 0.00 | 0.00 | 49.60 | 49.60 |
| | FCCA | A-305 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | A-305 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-305 | | PARK | 1/1/25 | 0.00 | 0.00 | 49.60 | 0.00 | 49.60 |
| | FCCA | A-305 | | LATE | 1/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-305 | | PARK | 2/1/25 | 0.00 | 49.60 | 0.00 | 0.00 | 49.60 |
| | FCCA | A-305 | | LATE | 3/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 49.60 | 99.60 | 2,909.60 | 3,108.80 |

Espino, Neftali    FCCA    A-704    36459

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-704 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 303.05 | 303.05 |
| | FCCA | A-704 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-704 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-704 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-704 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-704 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-704 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-704 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-704 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-704 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-704 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-704 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-704 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-704 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-704 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-704 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-704 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-704 | | LATE | 1/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-704 | | LATE | 3/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 0.00 | 50.00 | 2,118.94 | 2,218.94 |
| Farias, Salvador | FCCA | C1-402 | 36636 | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-402 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-402 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-402 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-402 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | C1-402 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-402 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-402 | | HOA | 1/1/25 | 0.00 | 0.00 | 368.04 | 0.00 | 368.04 |
| | FCCA | C1-402 | | LATE | 1/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C1-402 | | HOA | 3/1/25 | 368.04 | 0.00 | 0.00 | 0.00 | 368.04 |
| | FCCA | C1-402 | | LATE | 3/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 418.04 | 0.00 | 418.04 | 730.34 | 1,566.42 |
| Farrow, Deborah | FCCA | A-601 | 36447 | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 302.96 | 302.96 |
| | FCCA | A-601 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-601 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-601 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-601 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-601 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-601 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-601 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-601 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-601 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

Aged Receivables　　04/11/25 05:27 PM

rentmanager.com - property management systems　rev.12.250303

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | A-601 | | PARK | 1/28/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-601 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-601 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-601 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-601 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-601 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-601 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-601 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-601 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-601 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-601 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-601 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-601 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-601 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-601 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-601 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-601 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-601 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-601 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-601 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-601 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-601 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-601 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-601 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-601 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-601 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-601 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-601 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-601 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-601 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-601 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-601 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-601 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-601 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-601 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-601 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-601 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 118.21 | 118.21 |
| | FCCA | A-601 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-601 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-601 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 118.21 | 118.21 |
| | FCCA | A-601 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-601 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-601 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 118.21 | 118.21 |
| | FCCA | A-601 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-601 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |

04/11/25 05:27 PM

Aged Receivables

rentmanager.com - property management systems   rev.12.250303

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-601 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 118.21 | 118.21 |
| | FCCA | A-601 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-601 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-601 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 118.21 | 118.21 |
| | FCCA | A-601 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-601 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-601 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 118.21 | 118.21 |
| | FCCA | A-601 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-601 | | HOA | 1/1/25 | 0.00 | 0.00 | 387.42 | 0.00 | 387.42 |
| | FCCA | A-601 | | LATE | 1/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-601 | | HOA | 2/1/25 | 0.00 | 387.42 | 0.00 | 0.00 | 387.42 |
| | FCCA | A-601 | | HOA | 3/1/25 | 387.42 | 0.00 | 0.00 | 0.00 | 387.42 |
| | FCCA | A-601 | | LATE | 3/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 437.42 | 387.42 | 437.42 | 13,984.82 | 15,247.08 |
| Ferreria, Miriam | FCCA | A-1301 | 36512 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 1,493.79 | 1,493.79 |
| | FCCA | A-1301 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1301 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1301 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1301 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1301 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1301 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1301 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1301 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1301 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 169.35 | 169.35 |
| | FCCA | A-1301 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1301 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1301 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1301 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1301 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1301 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1301 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1301 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1301 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1301 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1301 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1301 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1301 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | A-1301 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1301 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | A-1301 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1301 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1301 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1301 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1301 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Fierro, Liliana | FCCA | A-1301 |  | LATE | 1/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | A-1301 |  | LATE | 3/12/25 |  | 0.00 | 50.00 | 0.00 | 50.00 |
|  |  |  |  |  |  | 50.00 | 0.00 | 50.00 | 5,266.74 | 5,366.74 |
|  | FCCA | A-1408 | 36528 | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 265.65 | 265.65 |
|  | FCCA | A-1408 |  | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
|  | FCCA | A-1408 |  | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1408 |  | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1408 |  | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1408 |  | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1408 |  | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1408 |  | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1408 |  | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1408 |  | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1408 |  | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1408 |  | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1408 |  | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1408 |  | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1408 |  | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1408 |  | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1408 |  | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1408 |  | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1408 |  | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1408 |  | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1408 |  | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1408 |  | SPECAS | 8/12/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
|  | FCCA | A-1408 |  | LATE | 9/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1408 |  | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1408 |  | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1408 |  | SPECAS | 10/31/24 | 0.00 | 0.00 | 0.00 | 285.33 | 285.33 |
|  | FCCA | A-1408 |  | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1408 |  | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 281.76 | 281.76 |
|  | FCCA | A-1408 |  | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1408 |  | LATE | 1/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
|  | FCCA | A-1408 |  | LATE | 3/1/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  |  |  |  |  |  | 50.00 | 0.00 | 50.00 | 2,437.21 | 2,537.21 |
| Fierro, Liliana | FCCA | B1-508 | 36677 | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 0.92 | 0.92 |
|  | FCCA | B1-508 |  | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-508 |  | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-508 |  | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-508 |  | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-508 |  | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-508 |  | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |

Aged Receivables

04/11/25 05:27 PM

rentmanager.com - property management systems   rev.12.250303

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | B1-508 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-508 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-508 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-508 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-508 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-508 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-508 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-508 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-508 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-508 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-508 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-508 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-508 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 0.06 | 0.06 |
| | FCCA | B1-508 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-508 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-508 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-508 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-508 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-508 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-508 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-508 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-508 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-508 | | LATE | 1/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B1-508 | | HOA | 2/1/25 | 0.00 | 0.02 | 0.00 | 0.00 | 0.02 |
| | FCCA | B1-508 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.02 |
| | FCCA | B1-508 | | LATE | 3/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.02 | 0.02 | 50.00 | 2,343.86 | 2,443.90 |
| Fierro, Liliana | FCCA | A-1404 | 36756 | HOA | 3/1/25 | 0.49 | 0.00 | 0.00 | 0.00 | 0.49 |
| | | | | | | 0.49 | 0.00 | 0.00 | 0.00 | 0.49 |
| Financial Illinois G Properties, LLC | FCCA | A-1102 | 36493 | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1102 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1102 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1102 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1102 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1102 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1102 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1102 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1102 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1102 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1102 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1102 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1102 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

rentmanager.com - property management systems   rev.12.250303

Aged Receivables        04/11/25 05:27 PM

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-1102 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1102 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1102 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1102 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1102 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1102 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1102 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1102 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1102 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1102 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1102 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1102 | | HOA | 1/1/25 | 0.00 | 0.00 | 164.75 | 0.00 | 164.75 |
| | FCCA | A-1102 | | LATE | 1/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1102 | | HOA | 2/1/25 | 0.00 | 309.91 | 0.00 | 0.00 | 309.91 |
| | FCCA | A-1102 | | HOA | 3/1/25 | 309.91 | 0.00 | 0.00 | 0.00 | 309.91 |
| | FCCA | A-1102 | | LATE | 3/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 359.91 | 309.91 | 214.75 | 1,200.00 | 2,084.57 |
| Flowers, Tiffany | FCCA | D2-108 | 36706 | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 69.68 | 69.68 |
| | FCCA | D2-108 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-108 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-108 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 149.71 | 149.71 |
| | FCCA | D2-108 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-108 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-108 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 149.71 | 149.71 |
| | FCCA | D2-108 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-108 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-108 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 149.71 | 149.71 |
| | FCCA | D2-108 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-108 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-108 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 149.71 | 149.71 |
| | FCCA | D2-108 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-108 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-108 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 149.71 | 149.71 |
| | FCCA | D2-108 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-108 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-108 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 149.71 | 149.71 |
| | FCCA | D2-108 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-108 | | HOA | 1/1/25 | 0.00 | 0.00 | 490.64 | 0.00 | 490.64 |
| | FCCA | D2-108 | | LATE | 1/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | D2-108 | | HOA | 2/1/25 | 0.00 | 490.64 | 0.00 | 0.00 | 490.64 |
| | FCCA | D2-108 | | HOA | 3/1/25 | 490.64 | 0.00 | 0.00 | 0.00 | 490.64 |
| | FCCA | D2-108 | | LATE | 3/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 540.64 | 490.64 | 540.64 | 4,261.78 | 5,833.70 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Fortineaux, Marion | FCCA | C1-508 | 36650 | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 259.79 | 259.79 |
| | FCCA | C1-508 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-508 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-508 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-508 | | PARK | 1/28/23 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| | FCCA | C1-508 | | PARK | 2/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-508 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-508 | | PARK | 3/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-508 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-508 | | PARK | 4/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-508 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-508 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-508 | | PARK | 5/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-508 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-508 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-508 | | PARK | 6/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-508 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-508 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-508 | | PARK | 7/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-508 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-508 | | PARK | 8/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-508 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-508 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 357.01 | 357.01 |
| | FCCA | C1-508 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-508 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-508 | | PARK | 11/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-508 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-508 | | PARK | 12/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-508 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-508 | | PARK | 1/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-508 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-508 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-508 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-508 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-508 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-508 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-508 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-508 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-508 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-508 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-508 | | LATE | 12/12/24 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C1-508 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-508 | | LATE | 3/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 0.00 | 50.00 | 3,992.28 | 4,092.28 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| Franklin, Leethel | | | 36588 | | | | | | | |
| | FCCA | B2-206 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 305.10 | 305.10 |
| | FCCA | B2-206 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-206 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 0.02 | 0.02 |
| | FCCA | B2-206 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 0.02 | 0.02 |
| | FCCA | B2-206 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-206 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-206 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-206 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-206 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-206 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-206 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-206 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-206 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-206 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-206 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-206 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-206 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-206 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-206 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-206 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-206 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-206 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-206 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-206 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-206 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-206 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-206 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-206 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-206 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-206 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-206 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-206 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-206 | | LATE | 7/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-206 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-206 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | B2-206 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-206 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-206 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | B2-206 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-206 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-206 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | B2-206 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-206 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-206 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | B2-206 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-206 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |

Aged Receivables    04/11/25 05:27 PM    rentmanager.com - property management systems    rev.12.250303

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | B2-206 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | B2-206 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-206 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-206 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | B2-206 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-206 | | HOA | 1/1/25 | 0.00 | 0.00 | 355.12 | 0.00 | 355.12 |
| | FCCA | B2-206 | | LATE | 1/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B2-206 | | HOA | 2/1/25 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
| | FCCA | B2-206 | | HOA | 3/1/25 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
| | FCCA | B2-206 | | LATE | 3/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 405.12 | 355.12 | 405.12 | 8,497.46 | 9,662.82 |
| Frutos, Edgar | FCCA | A-307 | 36425 | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 0.05 | 0.05 |
| | FCCA | A-307 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 0.05 | 0.05 |
| | FCCA | A-307 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 0.02 | 0.02 |
| | FCCA | A-307 | | HOA | | 0.00 | 0.00 | 0.00 | 0.12 | 0.12 |
| Garca, Ricardo | FCCA | B2-108 | 36582 | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 82.36 | 82.36 |
| | FCCA | B2-108 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-108 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-108 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-108 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-108 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-108 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 118.21 | 118.21 |
| | FCCA | B2-108 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 118.21 | 118.21 |
| | FCCA | B2-108 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 118.21 | 118.21 |
| | FCCA | B2-108 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 117.05 | 117.05 |
| | FCCA | B2-108 | | LATE | 3/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 0.00 | 0.00 | 804.04 | 854.04 |
| Garcia, Jose | FCCA | A-1306 | 36517 | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 325.48 | 325.48 |
| | FCCA | A-1306 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1306 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1306 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1306 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1306 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1306 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1306 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1306 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1306 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1306 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1306 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1306 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-1306 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | A-1306 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1306 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1306 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | A-1306 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1306 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1306 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | A-1306 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1306 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1306 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | A-1306 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1306 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1306 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | A-1306 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1306 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1306 | | HOA | 1/1/25 | 0.00 | 0.00 | 393.87 | 0.00 | 393.87 |
| | FCCA | A-1306 | | LATE | 1/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1306 | | HOA | 2/1/25 | 0.00 | 393.87 | 0.00 | 0.00 | 393.87 |
| | FCCA | A-1306 | | HOA | 3/1/25 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
| | FCCA | A-1306 | | LATE | 3/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 443.87 | 393.87 | 443.87 | 5,465.13 | 6,746.74 |
| Garcia, Jose | FCCA | C2-301 | 36663 | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 416.92 | 416.92 |
| | FCCA | C2-301 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-301 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-301 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-301 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-301 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-301 | | PARK | 12/31/22 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| | FCCA | C2-301 | | PARK | 12/31/22 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| | FCCA | C2-301 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-301 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-301 | | PARK | 2/1/23 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| | FCCA | C2-301 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-301 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-301 | | PARK | 3/1/23 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| | FCCA | C2-301 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-301 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-301 | | PARK | 4/1/23 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| | FCCA | C2-301 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-301 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-301 | | PARK | 5/1/23 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| | FCCA | C2-301 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-301 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-301 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |

rentmanager.com - property management systems   rev.12.250303

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | C2-301 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-301 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-301 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-301 | | PARK | 8/1/23 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| | FCCA | C2-301 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-301 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| | FCCA | C2-301 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-301 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-301 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| | FCCA | C2-301 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-301 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-301 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-301 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-301 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-301 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-301 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-301 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-301 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-301 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-301 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-301 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-301 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-301 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-301 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-301 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-301 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-301 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-301 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-301 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 139.89 | 139.89 |
| | FCCA | C2-301 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-301 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-301 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 139.89 | 139.89 |
| | FCCA | C2-301 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-301 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-301 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 139.89 | 139.89 |
| | FCCA | C2-301 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-301 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-301 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 139.89 | 139.89 |
| | FCCA | C2-301 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-301 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-301 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 139.89 | 139.89 |
| | FCCA | C2-301 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-301 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-301 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 139.89 | 139.89 |
| | FCCA | C2-301 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-301 | | HOA | 1/1/25 | 0.00 | 0.00 | 458.46 | 0.00 | 458.46 |

Aged Receivables    04/11/25 05:27 PM

Page 65 of 217

rentmanager.com - property management systems   rev.12.250303

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | C2-301 | | LATE | 1/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C2-301 | | HOA | 2/1/25 | 0.00 | 458.46 | 0.00 | 0.00 | 458.46 |
| | FCCA | C2-301 | | HOA | 3/1/25 | 458.46 | 0.00 | 0.00 | 0.00 | 458.46 |
| | FCCA | C2-301 | | LATE | 3/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 508.46 | 458.46 | 508.46 | 16,193.14 | 17,668.52 |
| Garcia, Zenaida | FCCA | B2-203 | 36585 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 2,229.52 | 2,229.52 |
| | FCCA | B2-203 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-203 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | LATE | 1/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-203 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | LATE | 2/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-203 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-203 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-203 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-203 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-203 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-203 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-203 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-203 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-203 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |

Aged Receivables

04/11/25 05:27 PM

rentmanager.com - property management systems   rev.12.250303

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | B2-203 | | LATE | 12/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-203 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-203 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-203 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-203 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-203 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-203 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-203 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | B2-203 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-203 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | B2-203 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-203 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | B2-203 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-203 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | B2-203 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-203 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | B2-203 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-203 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | B2-203 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-203 | | HOA | 1/1/25 | 0.00 | 0.00 | 355.12 | 0.00 | 355.12 |
| | FCCA | B2-203 | | LATE | 1/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B2-203 | | HOA | 2/1/25 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
| | FCCA | B2-203 | | HOA | 3/1/25 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
| | FCCA | B2-203 | | LATE | 3/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 405.12 | 355.12 | 405.12 | 17,929.36 | 19,094.72 |
| Golden, John | FCCA | A-703 | 36458 | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-703 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-703 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-703 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-703 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-703 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-703 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
|  | FCCA | A-703 |  | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-703 |  | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-703 |  | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-703 |  | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-703 |  | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-703 |  | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-703 |  | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-703 |  | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-703 |  | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-703 |  | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-703 |  | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-703 |  | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-703 |  | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 9.33 | 9.33 |
|  | FCCA | A-703 |  | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-703 |  | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
|  | FCCA | A-703 |  | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 408.67 | 408.67 |
|  | FCCA | A-703 |  | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
|  | FCCA | A-703 |  | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-703 |  | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 408.67 | 408.67 |
|  | FCCA | A-703 |  | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
|  | FCCA | A-703 |  | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-703 |  | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 408.67 | 408.67 |
|  | FCCA | A-703 |  | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
|  | FCCA | A-703 |  | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-703 |  | HOA | 1/1/25 | 0.00 | 0.00 | 408.67 | 0.00 | 408.67 |
|  | FCCA | A-703 |  | LATE | 1/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
|  | FCCA | A-703 |  | HOA | 2/1/25 | 0.00 | 408.67 | 0.00 | 0.00 | 408.67 |
|  | FCCA | A-703 |  | HOA | 3/1/25 | 408.67 | 0.00 | 0.00 | 0.00 | 408.67 |
|  | FCCA | A-703 |  | LATE | 3/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  |  |  |  |  |  | 458.67 | 408.67 | 458.67 | 2,756.30 | 4,082.31 |
| Gonzalez, Providencia | FCCA | A-1101 | 36492 | PARK | 11/1/21 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
|  | FCCA | A-1101 |  | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 270.84 | 270.84 |
|  | FCCA | A-1101 |  | PARK | 12/1/21 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
|  | FCCA | A-1101 |  | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
|  | FCCA | A-1101 |  | PARK | 1/1/22 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
|  | FCCA | A-1101 |  | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
|  | FCCA | A-1101 |  | PARK | 2/1/22 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
|  | FCCA | A-1101 |  | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
|  | FCCA | A-1101 |  | PARK | 3/1/22 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
|  | FCCA | A-1101 |  | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
|  | FCCA | A-1101 |  | PARK | 4/1/22 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
|  | FCCA | A-1101 |  | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
|  | FCCA | A-1101 |  | PARK | 5/1/22 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
|  | FCCA | A-1101 |  | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | A-1101 | | PARK | 6/1/22 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| | FCCA | A-1101 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1101 | | PARK | 7/1/22 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| | FCCA | A-1101 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1101 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1101 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1101 | | PARK | 10/1/22 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| | FCCA | A-1101 | | PARK | 10/1/22 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| | FCCA | A-1101 | | PARK | 10/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1101 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1101 | | PARK | 11/1/22 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| | FCCA | A-1101 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1101 | | PARK | 12/1/22 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| | FCCA | A-1101 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1101 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1101 | | PARK | 1/1/23 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| | FCCA | A-1101 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1101 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1101 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1101 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1101 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1101 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1101 | | PARK | 4/1/23 | 0.00 | 0.00 | 0.00 | 23.00 | 23.00 |
| | FCCA | A-1101 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1101 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1101 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1101 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1101 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1101 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1101 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1101 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1101 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1101 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1101 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1101 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 310.80 | 310.80 |
| | FCCA | A-1101 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1101 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1101 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1101 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1101 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1101 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1101 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1101 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1101 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1101 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1101 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

Aged Receivables

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-1101 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1101 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1101 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1101 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1101 | | LATE | 1/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1101 | | LATE | 3/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 0.00 | 50.00 | 11,544.78 | 11,644.78 |
| Gonzalez Carabez, Vincente | FCCA | A-302 | 36420 | PARK | 10/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-302 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 50.46 | 50.46 |
| | FCCA | P-36 | | GARAGE | 10/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-36 | | GARAGE | 11/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-36 | | GARAGE | 12/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-302 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-36 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-302 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-302 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-302 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-302 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-302 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 111.80 | 111.80 |
| | FCCA | A-302 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-302 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-302 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-302 | | PARK | 8/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-302 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-302 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-302 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-302 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-302 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-302 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-302 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-302 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-302 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-302 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-302 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-302 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-302 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 90.62 | 90.62 |
| | FCCA | A-302 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-302 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 90.62 | 90.62 |
| | FCCA | A-302 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-302 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 90.62 | 90.62 |
| | FCCA | A-302 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-302 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 90.62 | 90.62 |
| | FCCA | A-302 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-302 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 90.62 | 90.62 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-302 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-302 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 90.62 | 90.62 |
| | FCCA | A-302 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-302 | | LATE | 1/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-302 | | HOA | 2/1/25 | 0.00 | 296.99 | 0.00 | 0.00 | 296.99 |
| | FCCA | A-302 | | HOA | 3/1/25 | 0.99 | 0.00 | 0.00 | 0.00 | 0.99 |
| | FCCA | A-302 | | LATE | 3/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.99 | 296.99 | 50.00 | 2,272.41 | 2,670.39 |
| Gordon, Lois | FCCA | A-301 | 36419 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 6,237.54 | 6,237.54 |
| | FCCA | A-301 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 10.96 | 10.96 |
| | FCCA | A-301 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 10.96 | 10.96 |
| | FCCA | A-301 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-301 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 10.96 | 10.96 |
| | FCCA | A-301 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | HOA | 2/11/23 | 0.00 | 0.00 | 0.00 | 10.96 | 10.96 |
| | FCCA | A-301 | | LATE | 3/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-301 | | HOA | 3/11/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-301 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-301 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-301 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | HOA | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-301 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | HOA | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-301 | | LATE | 8/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-301 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | HOA | 9/11/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | LATE | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-301 | | HOA | 10/12/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | LATE | 11/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-301 | | HOA | 11/12/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-301 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-301 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-301 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-301 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-301 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-301 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-301 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-301 | | PARK | 7/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-301 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | A-301 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-301 | | PARK | 8/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-301 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | A-301 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-301 | | PARK | 9/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-301 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | A-301 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-301 | | PARK | 10/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-301 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | A-301 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-301 | | PARK | 11/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-301 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | A-301 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-301 | | PARK | 12/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-301 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | A-301 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-301 | | PARK | 1/1/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-301 | | HOA | 1/1/25 | 0.00 | 0.00 | 380.96 | 0.00 | 380.96 |
| | FCCA | A-301 | | LATE | 1/12/25 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-301 | | PARK | 2/1/25 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-301 | | HOA | 2/1/25 | 0.00 | 380.96 | 0.00 | 0.00 | 380.96 |
| | FCCA | A-301 | | HOA | 3/1/25 | 380.96 | 0.00 | 0.00 | 0.00 | 380.96 |
| | FCCA | A-301 | | LATE | 3/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | | | | | | 430.96 | 430.96 | 480.96 | 21,050.50 | 22,393.38 |
| Green, Toni | FCCA | A-1203 | 36504 | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 309.10 | 309.10 |
| | FCCA | A-1203 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1203 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1203 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1203 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1203 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1203 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1203 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1203 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1203 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1203 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1203 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1203 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1203 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1203 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1203 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1203 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1203 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1203 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1203 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1203 | | HOA | 1/1/25 | 0.00 | 0.00 | 309.91 | 0.00 | 309.91 |
| | FCCA | A-1203 | | LATE | 1/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1203 | | HOA | 2/1/25 | 0.00 | 309.91 | 0.00 | 0.00 | 309.91 |
| | FCCA | A-1203 | | HOA | 3/1/25 | 309.91 | 0.00 | 0.00 | 0.00 | 309.91 |
| | FCCA | A-1203 | | LATE | 3/1/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 359.91 | 309.91 | 359.91 | 3,085.92 | 4,115.65 |
| Green, Toni | FCCA | D2-102 | 36701 | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 392.70 | 392.70 |
| | FCCA | D2-102 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-102 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-102 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | D2-102 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-102 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-102 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | D2-102 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-102 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-102 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | D2-102 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-102 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-102 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | D2-102 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-102 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | D2-102 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | D2-102 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-102 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-102 | | SPECAS | 12/12/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | D2-102 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-102 | | HOA | 1/1/25 | 0.00 | 0.00 | 393.87 | 0.00 | 393.87 |
| | FCCA | D2-102 | | LATE | 1/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | D2-102 | | HOA | 2/1/25 | 0.00 | 393.87 | 0.00 | 0.00 | 393.87 |
| | FCCA | D2-102 | | HOA | 3/1/25 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
| | FCCA | D2-102 | | LATE | 3/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 443.87 | 393.87 | 443.87 | 3,827.06 | 5,108.67 |
| Griffin, Judy | | | 36533 | | | | | | | |
| | FCCA | A-1503 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 288.00 | 288.00 |
| | FCCA | A-1503 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1503 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 322.00 | 322.00 |
| | FCCA | A-1503 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1503 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 322.00 | 322.00 |
| | FCCA | A-1503 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1503 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 322.00 | 322.00 |
| | FCCA | A-1503 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1503 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 322.00 | 322.00 |
| | FCCA | A-1503 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1503 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 232.00 | 232.00 |
| | FCCA | A-1503 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1503 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1503 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1503 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1503 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1503 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1503 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 322.00 | 322.00 |
| | FCCA | A-1503 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1503 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 322.00 | 322.00 |
| | FCCA | A-1503 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1503 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 322.00 | 322.00 |
| | FCCA | A-1503 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1503 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 322.00 | 322.00 |
| | FCCA | A-1503 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1503 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 322.00 | 322.00 |
| | FCCA | A-1503 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1503 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 322.00 | 322.00 |
| | FCCA | A-1503 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1503 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 322.00 | 322.00 |
| | FCCA | A-1503 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1503 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 322.00 | 322.00 |
| | FCCA | A-1503 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1503 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 322.00 | 322.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-1503 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1503 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1503 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 322.00 | 322.00 |
| | FCCA | A-1503 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1503 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1503 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 322.00 | 322.00 |
| | FCCA | A-1503 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1503 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1503 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 322.00 | 322.00 |
| | FCCA | A-1503 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1503 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1503 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 322.00 | 322.00 |
| | FCCA | A-1503 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1503 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1503 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 322.00 | 322.00 |
| | FCCA | A-1503 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1503 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1503 | | HOA | 1/1/25 | 0.00 | 0.00 | 322.00 | 0.00 | 322.00 |
| | FCCA | A-1503 | | LATE | 1/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1503 | | HOA | 2/1/25 | 0.00 | 322.00 | 0.00 | 0.00 | 322.00 |
| | FCCA | A-1503 | | HOA | 3/1/25 | 322.00 | 0.00 | 0.00 | 0.00 | 322.00 |
| | FCCA | A-1503 | | LATE | 3/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 372.00 | 322.00 | 372.00 | 8,083.36 | 9,149.36 |
| | FCCA | A-1206 | 36507 | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 143.87 | 143.87 |
| | FCCA | A-1206 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1206 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1206 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1206 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1206 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1206 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1206 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1206 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1206 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1206 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1206 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1206 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1206 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1206 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1206 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1206 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1206 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1206 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1206 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1206 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

Group, Arcadia Management

Aged Receivables    04/11/25 05:27 PM

rentmanager.com - property management systems   rev.12.250303

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
|  | FCCA | A-1206 |  | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
|  | FCCA | A-1206 |  | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1206 |  | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
|  | FCCA | A-1206 |  | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1206 |  | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1206 |  | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
|  | FCCA | A-1206 |  | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1206 |  | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
|  | FCCA | A-1206 |  | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1206 |  | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
|  | FCCA | A-1206 |  | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1206 |  | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
|  | FCCA | A-1206 |  | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1206 |  | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
|  | FCCA | A-1206 |  | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
|  | FCCA | A-1206 |  | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1206 |  | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
|  | FCCA | A-1206 |  | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
|  | FCCA | A-1206 |  | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1206 |  | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
|  | FCCA | A-1206 |  | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
|  | FCCA | A-1206 |  | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1206 |  | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
|  | FCCA | A-1206 |  | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
|  | FCCA | A-1206 |  | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1206 |  | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
|  | FCCA | A-1206 |  | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
|  | FCCA | A-1206 |  | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1206 |  | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
|  | FCCA | A-1206 |  | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
|  | FCCA | A-1206 |  | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1206 |  | HOA | 1/1/25 | 0.00 | 0.00 | 393.87 | 0.00 | 393.87 |
|  | FCCA | A-1206 |  | LATE | 1/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
|  | FCCA | A-1206 |  | HOA | 2/1/25 | 0.00 | 393.87 | 0.00 | 0.00 | 393.87 |
|  | FCCA | A-1206 |  | HOA | 3/1/25 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
|  | FCCA | A-1206 |  | LATE | 3/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  |  |  |  |  |  | 443.87 | 393.87 | 443.87 | 10,336.28 | 11,617.89 |
|  | FCCA | A-1405 | 36525 | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
|  | FCCA | A-1405 |  | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
|  | FCCA | A-1405 |  | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
|  | FCCA | A-1405 |  | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
|  | FCCA | A-1405 |  | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
|  | FCCA | A-1405 |  | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
|  | FCCA | A-1405 |  | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |

Group, Arcadia Management

Aged Receivables    04/11/25 05:27 PM

rentmanager.com - property management systems   rev.12.250303

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-1405 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1405 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1405 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1405 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1405 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1405 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1405 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1405 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1405 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1405 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1405 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1405 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1405 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1405 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1405 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1405 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1405 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1405 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1405 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1405 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1405 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1405 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1405 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1405 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1405 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1405 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1405 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1405 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | A-1405 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1405 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1405 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | A-1405 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1405 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1405 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | A-1405 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1405 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1405 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | A-1405 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1405 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1405 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | A-1405 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1405 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1405 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | A-1405 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1405 | | HOA | 1/1/25 | 0.00 | 0.00 | 368.04 | 0.00 | 368.04 |
| | FCCA | A-1405 | | LATE | 1/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |

Aged Receivables    04/11/25 05:27 PM

rentmanager.com - property management systems   rev. 12.250303

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | A-1405 | | HOA | 2/1/25 | 0.00 | 368.04 | 0.00 | 0.00 | 368.04 |
| | FCCA | A-1405 | | HOA | 3/1/25 | 368.04 | 0.00 | 0.00 | 0.00 | 368.04 |
| | FCCA | A-1405 | | LATE | 3/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 418.04 | 368.04 | 418.04 | 9,602.64 | 10,806.76 |
| Group LLC, Arcadia Management | FCCA | A-202 | 36410 | | | | | | | |
| | FCCA | A-202 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-202 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-202 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-202 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-202 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-202 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-202 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-202 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-202 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-202 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-202 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-202 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-202 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-202 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-202 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-202 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-202 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-202 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-202 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-202 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-202 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-202 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-202 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-202 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-202 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-202 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-202 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-202 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-202 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-202 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-202 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-202 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-202 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-202 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-202 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-202 | | SPECAS | 7/12/24 | 0.00 | 0.00 | 0.00 | 90.62 | 90.62 |
| | FCCA | A-202 | | LATE | 8/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-202 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-202 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 90.62 | 90.62 |
| | FCCA | A-202 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

Aged Receivables    04/11/25 05:27 PM    rentmanager.com - property management systems    rev.12.250303

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-202 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-202 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 90.62 | 90.62 |
| | FCCA | A-202 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-202 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-202 | | SPECAS | 10/12/24 | 0.00 | 0.00 | 0.00 | 90.62 | 90.62 |
| | FCCA | A-202 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-202 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-202 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 90.62 | 90.62 |
| | FCCA | A-202 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-202 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-202 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 90.62 | 90.62 |
| | FCCA | A-202 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-202 | | HOA | 1/1/25 | 0.00 | 0.00 | 296.99 | 0.00 | 296.99 |
| | FCCA | A-202 | | LATE | 1/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-202 | | HOA | 2/1/25 | 0.00 | 296.99 | 0.00 | 0.00 | 296.99 |
| | FCCA | A-202 | | HOA | 3/1/25 | 296.99 | 0.00 | 0.00 | 0.00 | 296.99 |
| | FCCA | A-202 | | LATE | 3/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 346.99 | 296.99 | 346.99 | 8,524.49 | 9,515.46 |
| Guros, Cecilia | FCCA | A-904 | 36475 | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 47.71 | 47.71 |
| | FCCA | A-904 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 0.45 | 0.45 |
| | FCCA | A-904 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-904 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-904 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-904 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-904 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-904 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-904 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-904 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-904 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-904 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-904 | | LATE | 1/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-904 | | LATE | 3/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 0.00 | 50.00 | 1,057.15 | 1,157.15 |
| Hannon, Julius | FCCA | A-1310 | 36521 | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 363.08 | 363.08 |
| | FCCA | A-1310 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1310 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1310 | | LATE | 1/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1310 | | LATE | 3/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 0.00 | 50.00 | 463.08 | 563.08 |
| Hardy, Dorthy | FCCA | C1-208 | 36626 | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 273.68 | 273.68 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C1-208 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-208 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-208 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-208 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-208 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-208 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-208 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-208 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-208 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-208 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-208 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-208 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-208 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-208 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-208 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-208 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-208 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-208 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-208 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-208 | | SPECAS | 7/2/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | C1-208 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-208 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-208 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-208 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-208 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-208 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-208 | | LATE | 1/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C1-208 | | LATE | 3/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 0.00 | 50.00 | 1,987.74 | 2,087.74 |
| Heart Ministries, Believe In | FCCA | A-1309 | 36520 | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1309 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1309 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1309 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1309 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1309 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1309 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1309 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1309 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1309 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1309 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1309 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1309 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1309 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1309 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |

Aged Receivables   04/11/25 05:27 PM

rentmanager.com - property management systems   rev.12.250303

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-1309 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1309 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1309 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1309 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1309 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1309 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1309 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1309 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1309 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1309 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1309 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1309 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1309 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1309 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1309 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1309 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1309 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1309 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1309 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1309 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1309 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1309 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1309 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1309 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1309 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1309 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1309 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1309 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1309 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1309 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1309 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1309 | | HOA | 1/1/25 | 0.00 | 0.00 | 309.91 | 0.00 | 309.91 |
| | FCCA | A-1309 | | LATE | 1/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1309 | | HOA | 2/1/25 | 0.00 | 309.91 | 0.00 | 0.00 | 309.91 |
| | FCCA | A-1309 | | HOA | 3/1/25 | 309.91 | 0.00 | 0.00 | 0.00 | 309.91 |
| | FCCA | A-1309 | | LATE | 3/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 359.91 | 309.91 | 359.91 | 6,985.83 | 8,015.56 |
| Hendley, Karen | | | 36637 | | | | | | | |
| | FCCA | C1-403 | | PARK | 5/1/23 | 0.00 | 0.00 | 0.00 | 25.51 | 25.51 |
| | FCCA | C1-403 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-403 | | PARK | 6/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-403 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 6.37 | 6.37 |
| | FCCA | C1-403 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-403 | | PARK | 7/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-403 | | PARK | 7/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

Aged Receivables    04/11/25 05:27 PM    rentmanager.com - property management systems    rev.12.250303

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C1-403 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-403 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-403 | | PARK | 8/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-403 | | PARK | 8/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-403 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 6.37 | 6.37 |
| | FCCA | C1-403 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-403 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-403 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 6.37 | 6.37 |
| | FCCA | C1-403 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-403 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-403 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-403 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 0.37 | 0.37 |
| | FCCA | C1-403 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-403 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 6.37 | 6.37 |
| | FCCA | C1-403 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-403 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 6.37 | 6.37 |
| | FCCA | C1-403 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-403 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 6.37 | 6.37 |
| | FCCA | C1-403 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-403 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 6.37 | 6.37 |
| | FCCA | C1-403 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-403 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 6.37 | 6.37 |
| | FCCA | C1-403 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-403 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 0.37 | 0.37 |
| | FCCA | C1-403 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-403 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 6.37 | 6.37 |
| | FCCA | C1-403 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-403 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 6.37 | 6.37 |
| | FCCA | C1-403 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-403 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 6.37 | 6.37 |
| | FCCA | C1-403 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-403 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-403 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C1-403 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-403 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 0.37 | 0.37 |
| | FCCA | C1-403 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C1-403 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-403 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 6.37 | 6.37 |
| | FCCA | C1-403 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C1-403 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-403 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 6.37 | 6.37 |
| | FCCA | C1-403 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C1-403 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-403 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 6.37 | 6.37 |
| | FCCA | C1-403 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C1-403 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C1-403 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.37 | 0.00 | 0.37 |
| | FCCA | C1-403 | | LATE | 1/12/25 | 50.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C1-403 | | HOA | 2/1/25 | 0.00 | 0.37 | 0.00 | 0.00 | 0.37 |
| | FCCA | C1-403 | | HOA | 3/1/25 | 0.37 | 0.00 | 0.00 | 0.00 | 0.37 |
| | FCCA | C1-403 | | LATE | 3/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.37 | 0.37 | 50.37 | 2,631.24 | 2,732.35 |
| Henry, Eugena | | | 36581 | | | | | | | |
| | FCCA | B2-105 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 387.37 | 387.37 |
| | FCCA | B2-105 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 118.21 | 118.21 |
| | FCCA | B2-105 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 68.05 | 68.05 |
| | FCCA | B2-105 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 118.21 | 118.21 |
| | FCCA | B2-105 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-105 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-105 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 4.81 | 4.81 |
| | FCCA | B2-105 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-105 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B2-105 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 118.21 | 118.21 |
| | FCCA | B2-105 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-105 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B2-105 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 118.21 | 118.21 |
| | FCCA | B2-105 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-105 | | HOA | 1/1/25 | 0.00 | 0.00 | 387.42 | 0.00 | 387.42 |
| | FCCA | B2-105 | | LATE | 1/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B2-105 | | HOA | 2/1/25 | 0.00 | 262.26 | 0.00 | 0.00 | 262.26 |
| | | | | | | 0.00 | 262.26 | 437.42 | 1,957.91 | 2,657.59 |
| Henson, Stephen | | | 36416 | | | | | | | |
| | FCCA | A-208 | | HOA | 3/1/25 | 296.99 | 0.00 | 0.00 | 0.00 | 296.99 |
| | | | | | | 296.99 | 0.00 | 0.00 | 0.00 | 296.99 |
| Hernandez, Arturo | | | 36414 | | | | | | | |
| | FCCA | A-206 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 7,540.16 | 7,540.16 |
| | FCCA | A-206 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | A-206 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-206 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 161.92 | 161.92 |
| | FCCA | A-206 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-206 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-206 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-206 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-206 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-206 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-206 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-206 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-206 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-206 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-206 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-206 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-206 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-206 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-206 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-206 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-206 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-206 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | A-206 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-206 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | A-206 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-206 | | PARK | 9/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-206 | | PARK | 9/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-206 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |

04/11/25 05:27 PM

Page 84 of 217

Aged Receivables

rentmanager.com - property management systems   rev.12.250303

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-206 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | A-206 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-206 | | PARK | 10/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-206 | | PARK | 10/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-206 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | A-206 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-206 | | PARK | 11/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-206 | | PARK | 11/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-206 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | A-206 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-206 | | PARK | 12/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-206 | | PARK | 12/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-206 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | SPECAS | 12/12/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | A-206 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-206 | | PARK | 1/1/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-206 | | PARK | 1/1/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-206 | | HOA | 1/1/25 | 0.00 | 0.00 | 380.96 | 0.00 | 380.96 |
| | FCCA | A-206 | | LATE | 1/12/25 | 0.00 | 50.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-206 | | PARK | 2/1/25 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-206 | | PARK | 2/1/25 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-206 | | HOA | 2/1/25 | 0.00 | 380.96 | 0.00 | 0.00 | 380.96 |
| | FCCA | A-206 | | HOA | 3/1/25 | 380.96 | 0.00 | 0.00 | 0.00 | 380.96 |
| | FCCA | A-206 | | LATE | 3/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 430.96 | 480.96 | 530.96 | 24,095.04 | 25,537.92 |
| Hernandez, Arturo | FCCA | D2-106 | 36704 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 4,645.93 | 4,645.93 |
| | FCCA | D2-106 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 293.87 | 293.87 |
| | FCCA | D2-106 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | D2-106 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-106 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-106 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-106 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-106 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-106 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-106 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-106 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-106 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-106 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-106 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-106 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-106 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-106 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-106 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-106 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-106 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-106 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | D2-106 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-106 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | D2-106 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-106 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | D2-106 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-106 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |

Aged Receivables          04/11/25 05:27 PM

rentmanager.com - property management systems   rev.12.250303

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | D2-106 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-106 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | D2-106 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-106 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | D2-106 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-106 | | HOA | 1/1/25 | 0.00 | 0.00 | 393.87 | 0.00 | 393.87 |
| | FCCA | D2-106 | | LATE | 1/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | D2-106 | | HOA | 2/1/25 | 0.00 | 393.87 | 0.00 | 0.00 | 393.87 |
| | FCCA | D2-106 | | HOA | 3/1/25 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
| | FCCA | D2-106 | | LATE | 3/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 443.87 | 393.87 | 443.87 | 21,828.00 | 23,109.61 |
| Holley, Adrienne | | | 36522 | | | | | | | |
| | FCCA | A-1401 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 64.24 | 64.24 |
| | FCCA | A-1401 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1401 | | HOA | 1/1/25 | 0.00 | 0.00 | 393.87 | 0.00 | 393.87 |
| | FCCA | A-1401 | | LATE | 1/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1401 | | HOA | 2/1/25 | 0.00 | 393.87 | 0.00 | 0.00 | 393.87 |
| | FCCA | A-1401 | | HOA | 3/1/25 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
| | FCCA | A-1401 | | LATE | 3/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 443.87 | 393.87 | 443.87 | 114.24 | 1,395.85 |
| Howard, Trustee, Donna | | | 36531 | | | | | | | |
| | FCCA | A-1501 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 365.78 | 365.78 |
| | FCCA | A-1501 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1501 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1501 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1501 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1501 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1501 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1501 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1501 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1501 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1501 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1501 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1501 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1501 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1501 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1501 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1501 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1501 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1501 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1501 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-26 | | GARAGE | 10/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |

Aged Receivables          04/11/25 05:27 PM

rentmanager.com - property management systems   rev.12.250303

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-1501 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-26 | | GARAGE | 11/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1501 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-26 | | GARAGE | 12/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1501 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-26 | | GARAGE | 12/31/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-26 | | GARAGE | 12/31/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-26 | | GARAGE | 12/31/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1501 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-26 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1501 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-26 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1501 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-26 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1501 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | P-26 | | GARAGE | 4/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1501 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-26 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1501 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | P-26 | | GARAGE | 5/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1501 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-26 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1501 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | P-26 | | GARAGE | 6/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1501 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-26 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1501 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | P-26 | | GARAGE | 7/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1501 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | P-26 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 9.85 | 9.85 |
| | FCCA | A-1501 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1501 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | P-26 | | GARAGE | 8/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1501 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | P-26 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 9.85 | 9.85 |
| | FCCA | A-1501 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1501 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | P-26 | | GARAGE | 9/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1501 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | P-26 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 9.85 | 9.85 |
| | FCCA | A-1501 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1501 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | P-26 | | GARAGE | 10/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1501 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | P-26 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 9.85 | 9.85 |
| | FCCA | A-1501 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

Aged Receivables

rentmanager.com - property management systems   rev.12.250303

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | A-1501 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | P-26 | | GARAGE | 11/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1501 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | P-26 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 9.85 | 9.85 |
| | FCCA | A-1501 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1501 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | P-26 | | GARAGE | 12/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1501 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | P-26 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 9.85 | 9.85 |
| | FCCA | A-1501 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1501 | | HOA | 1/1/25 | 0.00 | 0.00 | 393.87 | 0.00 | 393.87 |
| | FCCA | P-26 | | GARAGE | 1/1/25 | 0.00 | 0.00 | 38.81 | 0.00 | 38.81 |
| | FCCA | A-1501 | | LATE | 1/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1501 | | HOA | 2/1/25 | 0.00 | 393.87 | 0.00 | 0.00 | 393.87 |
| | FCCA | P-26 | | GARAGE | 2/1/25 | 0.00 | 38.81 | 0.00 | 0.00 | 38.81 |
| | FCCA | A-1501 | | HOA | 3/1/25 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
| | FCCA | P-26 | | GARAGE | 3/1/25 | 38.81 | 0.00 | 0.00 | 0.00 | 38.81 |
| | FCCA | A-1501 | | LATE | 3/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 482.68 | 432.68 | 482.68 | 10,711.70 | 12,109.74 |
| Hudson, Robert | FCCA | C2-502 | 36678 | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 26.84 | 26.84 |
| | FCCA | C2-502 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-502 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-502 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-502 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-502 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-502 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-502 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 87.28 | 87.28 |
| | FCCA | C2-502 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-502 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 8.04 | 8.04 |
| | FCCA | C2-502 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-502 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 8.04 | 8.04 |
| | FCCA | C2-502 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 4.04 | 4.04 |
| | FCCA | C2-502 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-502 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 8.04 | 8.04 |
| | FCCA | C2-502 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-502 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 2.20 | 2.20 |
| | FCCA | C2-502 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-502 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-502 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-502 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-502 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-502 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-502 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-502 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | C2-502 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | C2-502 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-502 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-502 | | SPECAS | 12/12/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | C2-502 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-502 | | HOA | 1/1/25 | 0.00 | 0.00 | 368.04 | 0.00 | 368.04 |
| | FCCA | C2-502 | | LATE | 1/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C2-502 | | HOA | 2/1/25 | 0.00 | 368.04 | 0.00 | 0.00 | 368.04 |
| | FCCA | C2-502 | | HOA | 3/1/25 | 368.04 | 0.00 | 0.00 | 0.00 | 368.04 |
| | FCCA | C2-502 | | LATE | 3/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 418.04 | 368.04 | 418.04 | 1,737.12 | 2,941.24 |
| INC, Bylegacy Team, | FCCA | C1-204 | 36622 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 12,597.83 | 12,597.83 |
| | FCCA | C1-204 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | PARK | 10/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | PARK | 10/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | PARK | 11/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | PARK | 11/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | PARK | 12/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | PARK | 12/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | PARK | 1/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | PARK | 2/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | PARK | 2/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | PARK | 3/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | PARK | 3/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | PARK | 4/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

Aged Receivables        04/11/25 05:27 PM

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C1-204 | | PARK | 4/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | PARK | 5/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | PARK | 5/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | PARK | 6/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | PARK | 6/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | PARK | 7/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | PARK | 7/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | PARK | 8/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 139.89 | 139.89 |
| | FCCA | C1-204 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | SPECAS | 8/1/24 | 0.00 | | 0.00 | 139.89 | 139.89 |

Aged Receivables    04/11/25 05:27 PM    rentmanager.com - property management systems  rev.12.250303

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C1-204 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 139.89 | 139.89 |
| | FCCA | C1-204 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 139.89 | 139.89 |
| | FCCA | C1-204 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 139.89 | 139.89 |
| | FCCA | C1-204 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 139.89 | 139.89 |
| | FCCA | C1-204 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | HOA | 1/1/25 | 0.00 | 0.00 | 458.46 | 0.00 | 458.46 |
| | FCCA | C1-204 | | LATE | 1/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C1-204 | | HOA | 2/1/25 | 0.00 | 458.46 | 0.00 | 0.00 | 458.46 |
| | FCCA | C1-204 | | HOA | 3/1/25 | 458.46 | 0.00 | 0.00 | 0.00 | 458.46 |
| | FCCA | C1-204 | | LATE | 3/1/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 508.46 | 458.46 | 508.46 | 32,800.19 | 34,275.57 |
| Inc., DLJ Mortgage Capital | | | 37551 | | | | | | | |
| | FCCA | C1-504 | | SPECAS | 2/26/25 | 0.00 | 630.88 | 0.00 | 0.00 | 630.88 |
| | FCCA | C1-504 | | HOA | 3/1/25 | 458.46 | 0.00 | 0.00 | 0.00 | 458.46 |
| | FCCA | C1-504 | | LATE | 3/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 508.46 | 630.88 | 0.00 | 0.00 | 1,139.34 |
| Iniquez, Jorge | | | 36644 | | | | | | | |
| | FCCA | C1-502 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 7,320.78 | 7,320.78 |
| | FCCA | C1-502 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | PARK | 11/1/22 | 0.00 | 0.00 | 0.00 | 25.00 | 25.00 |
| | FCCA | C1-502 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | PARK | 12/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-502 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C1-502 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-502 | | PARK | 2/1/23 | 0.00 | 0.00 | 0.00 | 25.00 | 25.00 |
| | FCCA | C1-502 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-502 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-502 | | PARK | 4/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-502 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-502 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-502 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-502 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-502 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | PARK | 8/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-502 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-502 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-502 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-502 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-502 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-502 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-502 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-502 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-502 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-502 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-502 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-502 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-502 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | C1-502 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-502 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | C1-502 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

Aged Receivables    04/11/25 05:27 PM

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C1-502 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | C1-502 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-502 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | C1-502 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-502 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | C1-502 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-502 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | C1-502 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-502 | | HOA | 1/1/25 | 0.00 | 0.00 | 368.04 | 0.00 | 368.04 |
| | FCCA | C1-502 | | LATE | 1/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C1-502 | | HOA | 2/1/25 | 0.00 | 368.04 | 0.00 | 0.00 | 368.04 |
| | FCCA | C1-502 | | HOA | 3/1/25 | 368.04 | 0.00 | 0.00 | 0.00 | 368.04 |
| | FCCA | C1-502 | | LATE | 3/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 418.04 | 368.04 | 418.04 | 23,848.14 | 25,052.26 |
| Investments, Amgun | FCCA | A-702 | 36457 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 22,868.92 | 22,868.92 |
| | FCCA | A-702 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-702 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-702 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-702 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-702 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

Aged Receivables    04/11/25 05:27 PM

rentmanager.com - property management systems   rev.12.250303

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | A-702 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-702 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-702 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-702 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-702 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-702 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-702 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-702 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-702 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-702 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-702 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-702 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-702 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-702 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-702 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-702 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-702 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-702 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-702 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-702 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-702 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-702 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-702 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-702 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-702 | | HOA | 1/1/25 | 0.00 | 0.00 | 303.45 | 0.00 | 303.45 |
| | FCCA | A-702 | | LATE | 1/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-702 | | HOA | 2/1/25 | 0.00 | 303.45 | 0.00 | 0.00 | 303.45 |

Page 95 of 217

Aged Receivables

rentmanager.com - property management systems   rev.12.250303

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | A-702 | | HOA | 3/1/25 | 303.45 | 0.00 | 0.00 | 0.00 | 303.45 |
| | FCCA | A-702 | | LATE | 3/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 353.45 | 303.45 | 353.45 | 36,155.56 | 37,165.91 |
| Investments LLC, Manna Property | FCCA | A-1009 | 36490 | | | | | | | |
| | FCCA | A-1009 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 206.42 | 206.42 |
| | FCCA | A-1009 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1009 | | PARK | 1/1/23 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| | FCCA | A-1009 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1009 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1009 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1009 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1009 | | HOA | 2/28/23 | 0.00 | 0.00 | 0.00 | 3,486.78 | 3,486.78 |
| | FCCA | A-1009 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1009 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1009 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1009 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1009 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1009 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1009 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1009 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1009 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1009 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1009 | | PARK | 8/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1009 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1009 | | LATE | 8/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1009 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1009 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1009 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1009 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1009 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1009 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1009 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1009 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1009 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1009 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1009 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1009 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1009 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1009 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1009 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1009 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1009 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1009 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1009 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1009 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1009 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |

Aged Receivables    04/11/25 05:27 PM

rentmanager.com - property management systems   rev.12.250303

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-1009 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1009 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1009 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-1009 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1009 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1009 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-1009 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1009 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1009 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-1009 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1009 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1009 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-1009 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1009 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1009 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-1009 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1009 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1009 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-1009 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1009 | | HOA | 1/1/25 | 0.00 | 0.00 | 303.45 | 0.00 | 303.45 |
| | FCCA | A-1009 | | LATE | 1/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1009 | | HOA | 2/1/25 | 0.00 | 303.45 | 0.00 | 0.00 | 303.45 |
| | FCCA | A-1009 | | HOA | 3/1/25 | 303.45 | 0.00 | 0.00 | 0.00 | 303.45 |
| | FCCA | A-1009 | | LATE | 3/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 353.45 | 303.45 | 353.45 | 12,981.54 | 13,991.89 |
| Jackson, Aaron | FCCA | C1-506 | 36648 | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 100.42 | 100.42 |
| | FCCA | C1-506 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-506 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-506 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C1-506 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 265.48 | 265.48 |
| | FCCA | C1-506 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-506 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-506 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-506 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-506 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-506 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-506 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-506 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-506 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-506 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-506 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-506 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-506 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-506 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-506 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-506 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C1-506 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-506 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C1-506 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-506 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C1-506 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-506 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C1-506 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-506 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C1-506 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-506 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C1-506 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

Aged Receivables    04/11/25 05:27 PM    rentmanager.com - property management systems  rev.12.250303

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | C1-506 | | HOA | 1/1/25 | 0.00 | 0.00 | 316.37 | 0.00 | 316.37 |
| | FCCA | C1-506 | | LATE | 1/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C1-506 | | HOA | 2/1/25 | 0.00 | 316.37 | 0.00 | 0.00 | 316.37 |
| | FCCA | C1-506 | | HOA | 3/1/25 | 316.37 | 0.00 | 0.00 | 0.00 | 316.37 |
| | FCCA | C1-506 | | LATE | 3/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 366.37 | 316.37 | 366.37 | 12,585.35 | 13,634.46 |
| Jandura, Marc | FCCA | A-1204 | 36505 | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1204 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1204 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1204 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1204 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1204 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1204 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1204 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1204 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1204 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1204 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1204 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1204 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1204 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1204 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1204 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1204 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1204 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1204 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1204 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1204 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1204 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1204 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1204 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1204 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1204 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1204 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1204 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1204 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1204 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1204 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1204 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1204 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1204 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1204 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1204 | | HOA | 1/1/25 | 0.00 | 0.00 | 303.45 | 0.00 | 303.45 |
| | FCCA | A-1204 | | LATE | 1/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1204 | | HOA | 2/1/25 | 0.00 | 303.45 | 0.00 | 0.00 | 303.45 |

rentmanager.com - property management systems   rev.12.250303

04/11/25 05:27 PM

Aged Receivables

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Jandura, Marc | FCCA | A-1204 | | HOA | 3/1/25 | 303.45 | 0.00 | 0.00 | 0.00 | 303.45 |
| | FCCA | A-1204 | | LATE | 3/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 353.45 | 303.45 | 353.45 | 5,312.21 | 6,322.56 |
| | FCCA | C2-302 | 36664 | | | | | | | |
| | FCCA | C2-302 | | HOA | 6/6/23 | 0.00 | 0.00 | 0.00 | 184.80 | 184.80 |
| | FCCA | C2-302 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-302 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-302 | | PARK | 8/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-302 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-302 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-302 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-302 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-302 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-302 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-302 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-302 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-302 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-302 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-302 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-302 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-302 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-302 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-302 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-302 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-302 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-302 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-302 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-302 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-302 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | C2-302 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-302 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-302 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | C2-302 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-302 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-302 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | C2-302 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-302 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-302 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | C2-302 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-302 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-302 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | C2-302 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-302 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-302 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | C2-302 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

Aged Receivables       04/11/25 05:27 PM                                                rentmanager.com - property management systems  rev.12.250303

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | C2-302 | | HOA | 1/1/25 | 0.00 | 0.00 | 368.04 | 0.00 | 368.04 |
| | FCCA | C2-302 | | LATE | 1/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C2-302 | | HOA | 2/1/25 | 0.00 | 368.04 | 0.00 | 0.00 | 368.04 |
| | FCCA | C2-302 | | HOA | 3/1/25 | 368.04 | 0.00 | 0.00 | 0.00 | 368.04 |
| | FCCA | C2-302 | | LATE | 3/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 418.04 | 368.04 | 418.04 | 6,693.12 | 7,897.24 |
| Javate, Marie Clair | FCCA | C1-405 | 36639 | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 243.87 | 243.87 |
| | FCCA | C1-405 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-405 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-405 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-405 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-405 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-405 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-405 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-405 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-405 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-405 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-405 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-405 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-405 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-405 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-405 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-405 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-405 | | LATE | 11/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-405 | | HOA | 11/12/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-405 | | LATE | 12/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-405 | | HOA | 12/12/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-405 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-405 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-405 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-405 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-405 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-405 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-405 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-405 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-405 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-405 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-405 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-405 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-405 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-405 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | C1-405 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-405 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-405 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | C1-405 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

rentmanager.com - property management systems   rev.12.250303

Aged Receivables

04/11/25 05:27 PM

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
|  | FCCA | C1-405 |  | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
|  | FCCA | C1-405 |  | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
|  | FCCA | C1-405 |  | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C1-405 |  | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
|  | FCCA | C1-405 |  | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
|  | FCCA | C1-405 |  | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C1-405 |  | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
|  | FCCA | C1-405 |  | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
|  | FCCA | C1-405 |  | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C1-405 |  | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
|  | FCCA | C1-405 |  | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
|  | FCCA | C1-405 |  | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C1-405 |  | HOA | 1/1/25 | 0.00 | 0.00 | 393.87 | 0.00 | 393.87 |
|  | FCCA | C1-405 |  | LATE | 1/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
|  | FCCA | C1-405 |  | HOA | 2/1/25 | 0.00 | 393.87 | 0.00 | 0.00 | 393.87 |
|  | FCCA | C1-405 |  | HOA | 3/1/25 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
|  | FCCA | C1-405 |  | LATE | 3/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  |  |  |  |  |  | 443.87 | 393.87 | 443.87 | 10,680.15 | 11,961.76 |
| Jefferson, Pamela | FCCA | A-304 | 36422 | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 127.43 | 127.43 |
|  | FCCA | A-304 |  | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 90.62 | 90.62 |
|  | FCCA | A-304 |  | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-304 |  | HOA | 1/1/25 | 0.00 | 0.00 | 296.99 | 0.00 | 296.99 |
|  | FCCA | A-304 |  | LATE | 1/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
|  | FCCA | A-304 |  | HOA | 2/1/25 | 0.00 | 296.99 | 0.00 | 0.00 | 296.99 |
|  | FCCA | A-304 |  | HOA | 3/1/25 | 296.99 | 0.00 | 0.00 | 0.00 | 296.99 |
|  | FCCA | A-304 |  | LATE | 3/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  |  |  |  |  |  | 346.99 | 296.99 | 346.99 | 268.05 | 1,259.02 |
| Jimenez, Priscila Esther Torres | FCCA | C1-304 | 36630 | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 8.46 | 8.46 |
|  | FCCA | C1-304 |  | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 0.46 | 0.46 |
|  | FCCA | C1-304 |  | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
|  | FCCA | C1-304 |  | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 0.46 | 0.46 |
|  | FCCA | C1-304 |  | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C1-304 |  | PARK | 1/1/23 | 0.00 | 0.00 | 0.00 | 200.00 | 200.00 |
|  | FCCA | C1-304 |  | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 0.46 | 0.46 |
|  | FCCA | C1-304 |  | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C1-304 |  | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 0.46 | 0.46 |
|  | FCCA | C1-304 |  | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C1-304 |  | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 0.46 | 0.46 |
|  | FCCA | C1-304 |  | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C1-304 |  | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 0.46 | 0.46 |
|  | FCCA | C1-304 |  | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C1-304 |  | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 0.46 | 0.46 |

rentmanager.com - property management systems  rev.12.250303

Aged Receivables  04/11/25 05:27 PM

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | C1-304 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-304 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 0.46 | 0.46 |
| | FCCA | C1-304 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-304 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 0.46 | 0.46 |
| | FCCA | C1-304 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-304 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 0.46 | 0.46 |
| | FCCA | C1-304 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| | FCCA | C1-304 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 0.46 | 0.46 |
| | FCCA | C1-304 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-304 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| | FCCA | C1-304 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-304 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-304 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-304 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-304 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-304 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-304 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-304 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-304 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-304 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-304 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-304 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-304 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-304 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-304 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-304 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-304 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-304 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-304 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-304 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 139.89 | 139.89 |
| | FCCA | C1-304 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-304 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-304 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 139.89 | 139.89 |
| | FCCA | C1-304 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-304 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-304 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 139.89 | 139.89 |
| | FCCA | C1-304 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-304 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-304 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 139.89 | 139.89 |
| | FCCA | C1-304 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-304 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 0.46 | 0.46 |
| | FCCA | C1-304 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 139.89 | 139.89 |
| | FCCA | C1-304 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-304 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 0.46 | 0.46 |
| | FCCA | C1-304 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 139.89 | 139.89 |
| | FCCA | C1-304 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C1-304 | | MISC | 12/13/24 | 0.00 | 0.00 | 0.00 | 40.00 | 40.00 |
| | FCCA | C1-304 | | HOA | 1/1/25 | 0.00 | 0.00 | 458.46 | 0.00 | 458.46 |
| | FCCA | C1-304 | | LATE | 1/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C1-304 | | HOA | 2/1/25 | 0.46 | 0.46 | 0.00 | 0.00 | 0.46 |
| | FCCA | C1-304 | | HOA | 3/1/25 | 458.46 | 0.00 | 0.00 | 0.00 | 458.46 |
| | FCCA | C1-304 | | LATE | 3/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 508.46 | 0.46 | 508.46 | 8,912.22 | 9,929.60 |
| Johnson, Josephine | | | 36596 | | | | | | | |
| | FCCA | B2-306 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 2,482.88 | 2,482.88 |
| | FCCA | B2-306 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-306 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-306 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-306 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-306 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-306 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-306 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-306 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-306 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | LATE | 8/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-306 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-306 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-306 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | B2-306 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-306 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-306 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-306 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-306 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-306 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-306 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-306 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-306 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | B2-306 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-306 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | B2-306 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-306 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | B2-306 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-306 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | B2-306 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-306 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | B2-306 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-306 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | B2-306 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-306 | | HOA | 1/1/25 | 0.00 | 0.00 | 355.12 | 0.00 | 355.12 |
| | FCCA | B2-306 | | LATE | 1/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B2-306 | | HOA | 2/1/25 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
| | FCCA | B2-306 | | HOA | 3/1/25 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
| | FCCA | B2-306 | | LATE | 3/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 405.12 | 355.12 | 405.12 | 18,182.72 | 19,348.08 |
| Jones, Terry | | | 36569 | | | | | | | |
| | FCCA | B1-408 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 102.14 | 102.14 |
| | FCCA | B1-408 | | GARAGE | 5/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-12 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-408 | | GARAGE | 6/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-408 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | P-12 | | GARAGE | 7/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-12 | | GARAGE | 8/1/22 | 0.00 | 0.00 | 0.00 | 14.08 | 14.08 |
| | FCCA | P-12 | | GARAGE | 9/1/22 | 0.00 | 0.00 | 0.00 | 14.08 | 14.08 |
| | FCCA | P-12 | | GARAGE | 10/1/22 | 0.00 | 0.00 | 0.00 | 14.08 | 14.08 |
| | FCCA | P-12 | | GARAGE | 11/1/22 | 0.00 | 0.00 | 0.00 | 14.08 | 14.08 |
| | FCCA | P-12 | | GARAGE | 12/1/22 | 0.00 | 0.00 | 0.00 | 14.08 | 14.08 |
| | FCCA | B1-408 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-12 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-12 | | GARAGE | 1/1/23 | 0.00 | 0.00 | 0.00 | 14.08 | 14.08 |
| | FCCA | B1-408 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-12 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-12 | | GARAGE | 2/1/23 | 0.00 | 0.00 | 0.00 | 14.08 | 14.08 |
| | FCCA | B1-408 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-12 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-12 | | GARAGE | 3/1/23 | 0.00 | 0.00 | 0.00 | 14.08 | 14.08 |
| | FCCA | B1-408 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-12 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-12 | | GARAGE | 4/1/23 | 0.00 | 0.00 | 0.00 | 14.08 | 14.08 |
| | FCCA | B1-408 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-12 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-12 | | GARAGE | 5/1/23 | 0.00 | 0.00 | 0.00 | 14.08 | 14.08 |
| | FCCA | B1-408 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-12 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-12 | | GARAGE | 6/1/23 | 0.00 | 0.00 | 0.00 | 14.08 | 14.08 |
| | FCCA | B1-408 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-12 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-408 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | P-12 | | GARAGE | 7/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-408 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-12 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-408 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | P-12 | | GARAGE | 8/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-12 | | GARAGE | 9/1/23 | 0.00 | 0.00 | 0.00 | 14.08 | 14.08 |
| | FCCA | B1-408 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-12 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-408 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | P-12 | | GARAGE | 10/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-408 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-12 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-12 | | GARAGE | 11/1/23 | 0.00 | 0.00 | 0.00 | 14.08 | 14.08 |
| | FCCA | B1-408 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-12 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-12 | | GARAGE | 12/1/23 | 0.00 | 0.00 | 0.00 | 14.08 | 14.08 |
| | FCCA | B1-408 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-12 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-12 | | GARAGE | 1/1/24 | 0.00 | | | 14.08 | 14.08 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | B1-408 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-12 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-12 | | GARAGE | 2/1/24 | 0.00 | 0.00 | 0.00 | 14.08 | 14.08 |
| | FCCA | B1-408 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-12 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-12 | | GARAGE | 3/1/24 | 0.00 | 0.00 | 0.00 | 14.08 | 14.08 |
| | FCCA | B1-408 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-12 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-12 | | GARAGE | 4/1/24 | 0.00 | 0.00 | 0.00 | 14.08 | 14.08 |
| | FCCA | B1-408 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-12 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-12 | | GARAGE | 5/1/24 | 0.00 | 0.00 | 0.00 | 14.08 | 14.08 |
| | FCCA | B1-408 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-12 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-408 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 101.36 | 101.36 |
| | FCCA | P-12 | | GARAGE | 6/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-408 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-12 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-408 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-408 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | P-12 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 9.85 | 9.85 |
| | FCCA | B1-408 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-408 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | P-12 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 9.85 | 9.85 |
| | FCCA | B1-408 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-408 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | P-12 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 9.85 | 9.85 |
| | FCCA | B1-408 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-408 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 252.18 | 252.18 |
| | FCCA | B1-408 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-408 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-408 | | LATE | 1/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B1-408 | | HOA | 2/1/25 | 0.00 | 380.96 | 0.00 | 0.00 | 380.96 |
| | FCCA | P-12 | | GARAGE | 2/1/25 | 0.00 | 38.81 | 0.00 | 0.00 | 38.81 |
| | FCCA | B1-408 | | LATE | 3/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 419.77 | 50.00 | 5,377.94 | 5,897.71 |
| Khatalbeh, Ziad | FCCA | C2-205 | 36659 | HOA | 2/1/25 | 0.00 | 393.87 | 0.00 | 0.00 | 393.87 |
| | FCCA | C2-205 | | HOA | 3/1/25 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
| | FCCA | C2-205 | | LATE | 3/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 443.87 | 393.87 | 0.00 | 0.00 | 837.74 |
| Kosteris, Domenicos | FCCA | C1-103 | 36615 | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 283.78 | 283.78 |
| | FCCA | C1-103 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

Aged Receivables     04/11/25 05:27 PM

rentmanager.com - property management systems   rev.12.250303

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C1-103 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C1-103 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-103 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C1-103 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-103 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C1-103 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-103 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C1-103 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-103 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-103 | | PARK | 7/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-103 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C1-103 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-103 | | PARK | 8/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-103 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C1-103 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-103 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-103 | | HOA | 9/29/23 | 0.00 | 0.00 | 0.00 | 645.42 | 645.42 |
| | FCCA | C1-103 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-103 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C1-103 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-103 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C1-103 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-103 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C1-103 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-103 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C1-103 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-103 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C1-103 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-103 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C1-103 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-103 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C1-103 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-103 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C1-103 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-103 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C1-103 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-103 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C1-103 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 98.47 | 98.47 |
| | FCCA | C1-103 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-103 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C1-103 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 98.47 | 98.47 |
| | FCCA | C1-103 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-103 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C1-103 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 98.47 | 98.47 |
| | FCCA | C1-103 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-103 | | HOA | 10/1/24 | 0.00 | | 0.00 | 322.71 | 322.71 |

Aged Receivables    04/11/25 05:27 PM

rentmanager.com - property management systems   rev.12.250303

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C1-103 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 98.47 | 98.47 |
| | FCCA | C1-103 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-103 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C1-103 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 98.47 | 98.47 |
| | FCCA | C1-103 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-103 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C1-103 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 98.47 | 98.47 |
| | FCCA | C1-103 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-103 | | HOA | 1/1/25 | 0.00 | 0.00 | 322.71 | 0.00 | 322.71 |
| | FCCA | C1-103 | | LATE | 1/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C1-103 | | HOA | 2/1/25 | 0.00 | 322.71 | 0.00 | 0.00 | 322.71 |
| | FCCA | C1-103 | | HOA | 3/1/25 | 322.71 | 0.00 | 0.00 | 0.00 | 322.71 |
| | FCCA | C1-103 | | LATE | 3/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 372.71 | 322.71 | 372.71 | 9,646.93 | 10,715.06 |
| Land & Trust CO, Chicago Title | FCCA | B2-508 | 36613 | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 192.52 | 192.52 |
| | FCCA | B2-508 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 366.88 | 366.88 |
| | FCCA | B2-508 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 366.88 | 366.88 |
| | FCCA | B2-508 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 366.88 | 366.88 |
| | FCCA | B2-508 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-508 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 316.88 | 316.88 |
| | FCCA | B2-508 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-508 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 366.88 | 366.88 |
| | FCCA | B2-508 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-508 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 366.88 | 366.88 |
| | FCCA | B2-508 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-508 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 366.88 | 366.88 |
| | FCCA | B2-508 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-508 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 366.88 | 366.88 |
| | FCCA | B2-508 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-508 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 366.88 | 366.88 |
| | FCCA | B2-508 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-508 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 366.88 | 366.88 |
| | FCCA | B2-508 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-508 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 366.88 | 366.88 |
| | FCCA | B2-508 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 366.88 | 366.88 |
| | FCCA | B2-508 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-508 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 366.88 | 366.88 |
| | FCCA | B2-508 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-508 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 366.88 | 366.88 |
| | FCCA | B2-508 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-508 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 366.88 | 366.88 |
| | FCCA | B2-508 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-508 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 366.88 | 366.88 |
| | FCCA | B2-508 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | B2-508 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 366.88 | 366.88 |
| | FCCA | B2-508 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-508 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 366.88 | 366.88 |
| | FCCA | B2-508 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-508 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 366.88 | 366.88 |
| | FCCA | B2-508 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-508 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 366.88 | 366.88 |
| | FCCA | B2-508 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-508 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 366.88 | 366.88 |
| | FCCA | B2-508 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-508 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 366.88 | 366.88 |
| | FCCA | B2-508 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | B2-508 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-508 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 227.56 | 227.56 |
| | FCCA | B2-508 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | B2-508 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-508 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-508 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 366.88 | 366.88 |
| | FCCA | B2-508 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | B2-508 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-508 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 366.88 | 366.88 |
| | FCCA | B2-508 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | B2-508 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-508 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 366.88 | 366.88 |
| | FCCA | B2-508 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | B2-508 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-508 | | HOA | 1/1/25 | 0.00 | 0.00 | 366.88 | 0.00 | 366.88 |
| | FCCA | B2-508 | | LATE | 1/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B2-508 | | HOA | 2/1/25 | 0.00 | 366.88 | 0.00 | 0.00 | 366.88 |
| | FCCA | B2-508 | | HOA | 3/1/25 | 366.88 | 0.00 | 0.00 | 0.00 | 366.88 |
| | FCCA | B2-508 | | LATE | 3/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 416.88 | 366.88 | 416.88 | 11,323.28 | 12,523.92 |
| Lapapa, Gregory | FCCA | C2-203 | 36657 | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-203 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-203 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-203 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 77.99 | 77.99 |
| | FCCA | C2-203 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-203 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 77.99 | 77.99 |
| | FCCA | C2-203 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-203 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-203 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 77.99 | 77.99 |
| | FCCA | C2-203 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-203 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 77.99 | 77.99 |
| | FCCA | C2-203 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 77.99 | 77.99 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C2-203 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-203 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 77.99 | 77.99 |
| | FCCA | C2-203 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-203 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 77.99 | 77.99 |
| | FCCA | C2-203 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-203 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 77.99 | 77.99 |
| | FCCA | C2-203 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-203 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 77.99 | 77.99 |
| | FCCA | C2-203 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 77.99 | 77.99 |
| | FCCA | C2-203 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-203 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 77.99 | 77.99 |
| | FCCA | C2-203 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-203 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 77.99 | 77.99 |
| | FCCA | C2-203 | | LATE | 11/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-203 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 77.99 | 77.99 |
| | FCCA | C2-203 | | LATE | 12/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-203 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-203 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-203 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-203 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-203 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-203 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-203 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C2-203 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-203 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C2-203 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-203 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 63.45 | 63.45 |
| | FCCA | C2-203 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-203 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-203 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-203 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-203 | | LATE | 1/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C2-203 | | HOA | 2/1/25 | 0.00 | 322.71 | 0.00 | 0.00 | 322.71 |
| | FCCA | C2-203 | | LATE | 3/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 322.71 | 50.00 | 3,388.53 | 3,811.24 |
| Lawande, Vinayak | | | 36618 | | | | | | | |
| | FCCA | C1-108 | | HOA | 3/1/25 | 249.33 | 0.00 | 0.00 | 0.00 | 249.33 |
| | FCCA | C1-108 | | LATE | 3/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 299.33 | 0.00 | 0.00 | 0.00 | 299.33 |
| LLC, RV Holdings Three | | | 36590 | | | | | | | |
| | FCCA | B2-208 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 68,790.64 | 68,790.64 |
| | FCCA | B2-208 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-208 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-208 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-208 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | B2-208 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-208 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-208 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-208 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-208 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-208 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-208 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-208 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-208 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-208 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-208 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-208 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-208 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-208 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-208 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-208 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-208 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-208 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-208 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-208 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-208 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-208 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-208 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-208 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-208 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-208 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-208 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-208 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-208 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-208 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-208 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-208 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-208 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-208 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-208 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-208 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-208 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-208 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-208 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-208 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-208 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-208 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-208 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-208 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-208 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-208 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |

Aged Receivables    04/11/25 05:27 PM

rentmanager.com - property management systems   rev.12.250303

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | B2-208 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-208 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-208 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | B2-208 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-208 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-208 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | B2-208 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-208 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-208 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | B2-208 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-208 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-208 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | B2-208 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-208 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-208 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | B2-208 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-208 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-208 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | B2-208 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-208 | | HOA | 1/1/25 | 0.00 | 0.00 | 380.96 | 0.00 | 380.96 |
| | FCCA | B2-208 | | LATE | 1/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B2-208 | | HOA | 2/1/25 | 0.00 | 380.96 | 0.00 | 0.00 | 380.96 |
| | FCCA | B2-208 | | HOA | 3/1/25 | 380.96 | 0.00 | 0.00 | 0.00 | 380.96 |
| | FCCA | B2-208 | | LATE | 3/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 430.96 | 380.96 | 430.96 | 85,545.52 | 86,788.40 |
| LLC, Sree Pachamma Properties, | FCCA | B1-503 | 36572 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 2,229.52 | 2,229.52 |
| | FCCA | B1-503 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-503 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | B1-503 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-503 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-503 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-503 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-503 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-503 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-503 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-503 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-503 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-503 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-503 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-503 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-503 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-503 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-503 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-503 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-503 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | B1-503 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-503 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | B1-503 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-503 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | B1-503 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-503 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | B1-503 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-503 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | B1-503 | | LATE | 11/12/24 | 0.00 | | | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
|  | FCCA | B1-503 |  | PARK | 12/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-503 |  | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B1-503 |  | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
|  | FCCA | B1-503 |  | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-503 |  | PARK | 1/1/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
|  | FCCA | B1-503 |  | HOA | 1/1/25 | 0.00 | 0.00 | 355.12 | 0.00 | 355.12 |
|  | FCCA | B1-503 |  | LATE | 1/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
|  | FCCA | B1-503 |  | PARK | 2/1/25 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | B1-503 |  | HOA | 2/1/25 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
|  | FCCA | B1-503 |  | HOA | 3/1/25 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
|  | FCCA | B1-503 |  | LATE | 3/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | B1-503 |  | VIOFEE | 3/19/25 | 550.00 | 0.00 | 0.00 | 0.00 | 550.00 |
|  |  |  |  |  |  | 955.12 | 405.12 | 455.12 | 17,269.12 | 19,084.48 |
| Lobbins, Daniel | FCCA | B2-304 | 37165 | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 47.30 | 47.30 |
|  | FCCA | B2-304 |  | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 49.88 | 49.88 |
|  | FCCA | B2-304 |  | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B2-304 |  | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B2-304 |  | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B2-304 |  | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B2-304 |  | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 116.02 | 116.02 |
|  | FCCA | B2-304 |  | LATE | 1/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
|  |  |  |  |  |  | 0.00 | 0.00 | 50.00 | 413.20 | 463.20 |
| Malley, Tanisha | FCCA | A-310 | 36428 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 30,276.29 | 30,276.29 |
|  | FCCA | A-310 |  | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | A-310 |  | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | A-310 |  | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 117.37 | 117.37 |
|  | FCCA | A-310 |  | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-310 |  | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-310 |  | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-310 |  | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-310 |  | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-310 |  | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-310 |  | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-310 |  | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-310 |  | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-310 |  | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-310 |  | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-310 |  | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-310 |  | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-310 |  | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | A-310 |  | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-310 |  | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-310 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-310 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-310 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-310 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-310 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-310 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-310 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-310 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-310 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | A-310 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-310 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-310 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | A-310 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-310 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-310 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | A-310 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-310 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-310 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | A-310 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-310 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-310 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | A-310 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-310 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-310 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | A-310 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-310 | | HOA | 1/1/25 | 0.00 | 0.00 | 355.12 | 0.00 | 355.12 |
| | FCCA | A-310 | | LATE | 1/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-310 | | HOA | 2/1/25 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
| | FCCA | A-310 | | HOA | 3/1/25 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
| | FCCA | A-310 | | LATE | 3/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 405.12 | 355.12 | 405.12 | 36,860.38 | 38,025.74 |
| Maritza Cervantes and Alma Octav | FCCA | C2-303 | 36665 | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 237.17 | 237.17 |
| | FCCA | C2-303 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-303 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-303 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-303 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-303 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-303 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-303 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-303 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-303 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-303 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-303 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-303 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C2-303 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-303 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-303 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-303 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-303 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-303 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-303 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-303 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-303 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-303 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C2-303 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-303 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-303 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C2-303 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-303 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-303 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C2-303 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-303 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-303 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C2-303 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-303 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-303 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C2-303 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-303 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-303 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C2-303 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-303 | | HOA | 1/1/25 | 0.00 | 0.00 | 322.71 | 0.00 | 322.71 |
| | FCCA | C2-303 | | LATE | 1/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C2-303 | | HOA | 2/1/25 | 0.00 | 322.71 | 0.00 | 0.00 | 322.71 |
| | FCCA | C2-303 | | HOA | 3/1/25 | 322.71 | 0.00 | 0.00 | 0.00 | 322.71 |
| | FCCA | C2-303 | | LATE | 3/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 372.71 | 322.71 | 372.71 | 6,779.77 | 7,847.90 |
| Martinez, Aracely | FCCA | D1-103 | 36687 | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 129.27 | 129.27 |
| | FCCA | D1-103 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 183.73 | 183.73 |
| | FCCA | D1-103 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D1-103 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D1-103 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D1-103 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D1-103 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 0.05 | 0.05 |
| | FCCA | D1-103 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-103 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-103 | | PARK | 2/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-103 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-103 | | PARK | 3/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | D1-103 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-103 | | PARK | 4/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-103 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-103 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-103 | | PARK | 6/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-103 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-103 | | PARK | 7/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-103 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-103 | | PARK | 8/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-103 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-103 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-103 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-103 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-103 | | LATE | 11/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-103 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-103 | | PARK | 12/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-103 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-103 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-103 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-103 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-103 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-103 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-103 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-103 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 30.76 | 30.76 |
| | FCCA | D1-103 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-103 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-103 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-103 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-103 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 0.80 | 0.80 |
| | FCCA | D1-103 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | D1-103 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-103 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 120.06 | 120.06 |
| | FCCA | D1-103 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-103 | | LATE | 1/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | D1-103 | | LATE | 3/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 0.00 | 50.00 | 3,860.34 | 3,960.34 |
| Masalanka, Arthur | FCCA | A-1205 | 36506 | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 64.73 | 64.73 |
| | FCCA | A-1205 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1205 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1205 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1205 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1205 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1205 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1205 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | A-1205 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1205 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1205 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1205 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1205 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1205 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1205 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1205 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1205 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1205 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1205 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1205 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1205 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1205 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1205 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1205 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1205 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1205 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1205 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1205 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1205 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1205 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1205 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1205 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1205 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1205 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1205 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1205 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1205 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1205 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1205 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1205 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1205 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1205 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1205 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1205 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1205 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1205 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1205 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | A-1205 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1205 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1205 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | A-1205 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1205 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1205 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | A-1205 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

Aged Receivables    04/11/25 05:27 PM

rentmanager.com - property management systems   rev. 12.250303

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-1205 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1205 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | A-1205 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1205 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1205 | | SPECAS | 11/11/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | A-1205 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1205 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1205 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | A-1205 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1205 | | HOA | 1/1/25 | 0.00 | 0.00 | 368.04 | 0.00 | 368.04 |
| | FCCA | A-1205 | | LATE | 1/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1205 | | HOA | 2/1/25 | 0.00 | 368.04 | 0.00 | 0.00 | 368.04 |
| | FCCA | A-1205 | | HOA | 3/1/25 | 368.04 | 0.00 | 0.00 | 0.00 | 368.04 |
| | FCCA | A-1205 | | LATE | 3/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 418.04 | 368.04 | 418.04 | 13,715.81 | 14,919.93 |
| Mayfield, Lisa | FCCA | B2-202 | 36584 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 2,216.39 | 2,216.39 |
| | FCCA | B2-202 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-202 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-202 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-202 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-202 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-202 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-202 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-202 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-202 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-202 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-202 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-202 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-202 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-202 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-202 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-202 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-202 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-202 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-202 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-202 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-202 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-202 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-202 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-202 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-202 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-202 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-202 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-202 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

rentmanager.com - property management systems   rev.12.250303

Aged Receivables

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
|  | FCCA | B2-202 |  | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-202 |  | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B2-202 |  | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-202 |  | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-202 |  | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B2-202 |  | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-202 |  | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B2-202 |  | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-202 |  | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B2-202 |  | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-202 |  | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B2-202 |  | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-202 |  | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B2-202 |  | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-202 |  | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B2-202 |  | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-202 |  | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B2-202 |  | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-202 |  | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B2-202 |  | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-202 |  | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B2-202 |  | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-202 |  | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B2-202 |  | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-202 |  | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
|  | FCCA | B2-202 |  | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B2-202 |  | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-202 |  | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
|  | FCCA | B2-202 |  | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B2-202 |  | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-202 |  | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
|  | FCCA | B2-202 |  | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B2-202 |  | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-202 |  | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
|  | FCCA | B2-202 |  | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B2-202 |  | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-202 |  | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
|  | FCCA | B2-202 |  | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B2-202 |  | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-202 |  | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
|  | FCCA | B2-202 |  | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B2-202 |  | HOA | 1/1/25 | 0.00 | 0.00 | 355.12 | 0.00 | 355.12 |
|  | FCCA | B2-202 |  | LATE | 1/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
|  | FCCA | B2-202 |  | HOA | 2/1/25 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
|  | FCCA | B2-202 |  | HOA | 3/1/25 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
|  | FCCA | B2-202 |  | LATE | 3/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |

Aged Receivables

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | | | | | | 405.12 | 355.12 | 405.12 | 17,916.23 | 19,081.59 |
| McGraw, Veronica | FCCA | D2-105 | 36703 | | | | | | | |
| | FCCA | D2-105 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 418.72 | 418.72 |
| | FCCA | D2-105 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-105 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-105 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-105 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-105 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-105 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-105 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-105 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-105 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-105 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-105 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-105 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-105 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-105 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-105 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-105 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-105 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-105 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-105 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 149.71 | 149.71 |
| | FCCA | D2-105 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-105 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-105 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 149.71 | 149.71 |
| | FCCA | D2-105 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-105 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-105 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 149.71 | 149.71 |
| | FCCA | D2-105 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-105 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-105 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 149.71 | 149.71 |
| | FCCA | D2-105 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-105 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-105 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 149.71 | 149.71 |
| | FCCA | D2-105 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-105 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-105 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 149.71 | 149.71 |
| | FCCA | D2-105 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-105 | | HOA | 1/1/25 | 0.00 | 0.00 | 490.64 | 0.00 | 490.64 |
| | FCCA | D2-105 | | LATE | 1/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | D2-105 | | HOA | 2/1/25 | 0.00 | 490.64 | 0.00 | 0.00 | 490.64 |
| | FCCA | D2-105 | | HOA | 3/1/25 | 490.64 | 0.00 | 0.00 | 0.00 | 490.64 |
| | FCCA | D2-105 | | LATE | 3/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 540.64 | 490.64 | 540.64 | 8,935.94 | 10,507.86 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| McKoy, Hatuey | FCCA | A-308 | 36426 | | | | | | | |
| | FCCA | A-308 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 35.26 | 35.26 |
| | FCCA | A-308 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-308 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-308 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-308 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-308 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-308 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-308 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-308 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-308 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-308 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-308 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-308 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-308 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-308 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-308 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-308 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-308 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 281.94 | 281.94 |
| | FCCA | A-308 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-308 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-308 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-308 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-308 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-308 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 81.59 | 81.59 |
| | FCCA | A-308 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-308 | | LATE | 1/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | | | | | | 0.00 | 0.00 | 50.00 | 1,498.79 | 1,548.79 |
| McKoy, Hatuey | FCCA | A-501 | 36438 | | | | | | | |
| | FCCA | A-501 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 39.87 | 39.87 |
| | FCCA | A-501 | | VIOFEE | 3/31/25 | 25.00 | 0.00 | 0.00 | 0.00 | 25.00 |
| | | | | | | 25.00 | 0.00 | 0.00 | 39.87 | 64.87 |
| McKoy, Hatuey | FCCA | A-608 | 36453 | | | | | | | |
| | FCCA | A-608 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 5.38 | 5.38 |
| | FCCA | A-608 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-608 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-608 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-608 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | | | | | | 0.00 | 0.00 | 0.00 | 247.97 | 247.97 |
| McKoy, Hatuey | FCCA | A-1308 | 36519 | | | | | | | |
| | FCCA | A-1308 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 5.05 | 5.05 |
| | FCCA | A-1308 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1308 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| McKoy, Hatuey | FCCA | A-1308 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1308 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | | | | | | 0.00 | 0.00 | 0.00 | 249.61 | 249.61 |
| | FCCA | B2-101 | 36578 | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 31.18 | 31.18 |
| | FCCA | B2-101 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-101 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-101 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 118.21 | 118.21 |
| | | | | | | 0.00 | 0.00 | 0.00 | 249.39 | 249.39 |
| McKoy, Hatuey | FCCA | C2-508 | 36684 | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 3.58 | 3.58 |
| | FCCA | C2-508 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-508 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-508 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-508 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-508 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-508 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-508 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-508 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-508 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-508 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-508 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-508 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-508 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | | | | | | 0.00 | 0.00 | 0.00 | 723.77 | 723.77 |
| McKoy, Hautey | FCCA | B2-404 | 36602 | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 28.92 | 28.92 |
| | FCCA | B2-404 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-404 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-404 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | | | | | | 0.00 | 0.00 | 0.00 | 245.16 | 245.16 |
| Mcmath, Lisa | FCCA | A-1003 | 36484 | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 14.82 | 14.82 |
| | FCCA | A-1003 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-1003 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1003 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1003 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-1003 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1003 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1003 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-1003 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1003 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1003 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | A-1003 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1003 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1003 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-1003 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1003 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1003 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-1003 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1003 | | HOA | 1/1/25 | 0.00 | 0.00 | 303.45 | 0.00 | 303.45 |
| | FCCA | A-1003 | | LATE | 1/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1003 | | HOA | 2/1/25 | 0.00 | 303.45 | 0.00 | 0.00 | 303.45 |
| | FCCA | A-1003 | | HOA | 3/1/25 | 303.45 | 0.00 | 0.00 | 0.00 | 303.45 |
| | FCCA | A-1003 | | LATE | 3/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 353.45 | 303.45 | 353.45 | 2,387.61 | 3,397.96 |
| Mendez, Paula | FCCA | D2-201 | 36707 | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 278.12 | 278.12 |
| | FCCA | D2-201 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-201 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-201 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-201 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-201 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-201 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-201 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-201 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-201 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-201 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-201 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-201 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 484.30 | 484.30 |
| | FCCA | D2-201 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-201 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-201 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-201 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-201 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-201 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-201 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 0.30 | 0.30 |
| | FCCA | D2-201 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 147.78 | 147.78 |
| | FCCA | D2-201 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-201 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 0.30 | 0.30 |
| | FCCA | D2-201 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 147.78 | 147.78 |
| | FCCA | D2-201 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-201 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.30 | 0.00 | 0.30 |
| | FCCA | D2-201 | | LATE | 1/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | D2-201 | | HOA | 2/1/25 | 0.00 | 0.30 | 0.00 | 0.00 | 0.30 |
| | FCCA | D2-201 | | HOA | 3/1/25 | 484.30 | 0.00 | 0.00 | 0.00 | 484.30 |
| | FCCA | D2-201 | | LATE | 3/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |

rentmanager.com - property management systems   rev.12.250303

Aged Receivables   04/11/25 05:27 PM

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 534.30 | 0.30 | 50.30 | 2,008.58 | 2,593.48 |
| Mendoza, Adriana | | | 36628 | | | | | | | |
| | FCCA | C1-302 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 5,168.86 | 5,168.86 |
| | FCCA | C1-302 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-302 | | PARK | 1/1/23 | 0.00 | 0.00 | 0.00 | 250.00 | 250.00 |
| | FCCA | C1-302 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-302 | | PARK | 2/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-302 | | PARK | 2/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-302 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-302 | | PARK | 3/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-302 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-302 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-302 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-302 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-302 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-302 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-302 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-302 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-302 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-302 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-302 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-302 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-302 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C1-302 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-302 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-302 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | C1-302 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-302 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | C1-302 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-302 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | C1-302 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-302 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | C1-302 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-302 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | C1-302 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-302 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | C1-302 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-302 | | HOA | 1/1/25 | 0.00 | 0.00 | 368.04 | 0.00 | 368.04 |
| | FCCA | C1-302 | | LATE | 1/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C1-302 | | HOA | 2/1/25 | 0.00 | 368.04 | 0.00 | 0.00 | 368.04 |
| | FCCA | C1-302 | | HOA | 3/1/25 | 368.04 | 0.00 | 0.00 | 0.00 | 368.04 |
| | FCCA | C1-302 | | LATE | 3/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 418.04 | 368.04 | 418.04 | 18,483.86 | 19,687.98 |
| Midland Federal Savings | FCCA | B1-101 | 36890 | HOA | 5/28/22 | 0.00 | 0.00 | 0.00 | 387.22 | 387.22 |
| | FCCA | B1-101 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-101 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-101 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-101 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-101 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-101 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-101 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-101 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-101 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-101 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-101 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-101 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-101 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-101 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-101 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |

Aged Receivables   04/11/25 05:27 PM

rentmanager.com - property management systems   rev.12.250303

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | B1-101 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-101 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-101 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-101 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-101 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-101 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-101 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-101 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-101 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-101 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-101 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-101 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-101 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-101 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-101 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-101 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-101 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-101 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-101 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-101 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-101 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-101 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-101 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-101 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-101 | | PARK | 5/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-101 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-101 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-101 | | PARK | 6/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-101 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-101 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-101 | | PARK | 7/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-101 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-101 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 118.21 | 118.21 |
| | FCCA | B1-101 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-101 | | PARK | 8/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-101 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-101 | | SPECAS | 8/12/24 | 0.00 | 0.00 | 0.00 | 118.21 | 118.21 |
| | FCCA | B1-101 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-101 | | PARK | 9/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-101 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-101 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 118.21 | 118.21 |
| | FCCA | B1-101 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-101 | | PARK | 10/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-101 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-101 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 118.21 | 118.21 |
| | FCCA | B1-101 | | LATE | 10/12/24 | 0.00 | | 0.00 | 50.00 | 50.00 |

Aged Receivables

04/11/25 05.27 PM

rentmanager.com - property management systems   rev.12.250303

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | B1-101 | | PARK | 11/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-101 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-101 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 118.21 | 118.21 |
| | FCCA | B1-101 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-101 | | PARK | 12/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-101 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-101 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 118.21 | 118.21 |
| | FCCA | B1-101 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-101 | | PARK | 1/1/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B1-101 | | HOA | 1/1/25 | 0.00 | 0.00 | 387.42 | 0.00 | 387.42 |
| | FCCA | B1-101 | | LATE | 1/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B1-101 | | PARK | 2/1/25 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B1-101 | | HOA | 2/1/25 | 0.00 | 387.42 | 0.00 | 0.00 | 387.42 |
| | FCCA | B1-101 | | HOA | 3/1/25 | 387.42 | 0.00 | 0.00 | 0.00 | 387.42 |
| | FCCA | B1-101 | | LATE | 3/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 437.42 | 437.42 | 487.42 | 14,706.50 | 16,068.76 |
| Milton, Vanessa | | | 36496 | | | | | | | |
| | FCCA | A-1105 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 37.48 | 37.48 |
| | FCCA | A-1105 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1105 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 3.04 | 3.04 |
| | FCCA | A-1105 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1105 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 0.04 | 0.04 |
| | FCCA | A-1105 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1105 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 0.04 | 0.04 |
| | FCCA | A-1105 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1105 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 0.04 | 0.04 |
| | FCCA | A-1105 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1105 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 0.04 | 0.04 |
| | FCCA | A-1105 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1105 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 0.04 | 0.04 |
| | FCCA | A-1105 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1105 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1105 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1105 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1105 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1105 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1105 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1105 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1105 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1105 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1105 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1105 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1105 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1105 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1105 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |

Aged Receivables        04/11/25 05:27 PM

rentmanager.com - property management systems   rev.12.250303

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-1105 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1105 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1105 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1105 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1105 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1105 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1105 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1105 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1105 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | A-1105 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1105 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1105 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | A-1105 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1105 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1105 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | A-1105 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1105 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1105 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | A-1105 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1105 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1105 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | A-1105 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1105 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1105 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | A-1105 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1105 | | HOA | 1/1/25 | 0.00 | 0.00 | 368.04 | 0.00 | 368.04 |
| | FCCA | A-1105 | | LATE | 1/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1105 | | HOA | 2/1/25 | 0.00 | 368.04 | 0.00 | 0.00 | 368.04 |
| | FCCA | A-1105 | | HOA | 3/1/25 | 368.04 | 0.00 | 0.00 | 0.00 | 368.04 |
| | FCCA | A-1105 | | LATE | 3/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 418.04 | 368.04 | 418.04 | 8,121.20 | 9,325.32 |
| Mireles, Oscar | FCCA | A-603 | 36889 | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-603 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 181.95 | 181.95 |
| | FCCA | A-603 | | PARK | 2/7/23 | 0.00 | 0.00 | 0.00 | 300.00 | 300.00 |
| | FCCA | A-603 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-603 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 3.45 | 3.45 |
| | FCCA | A-603 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-603 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-603 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-603 | | PARK | 5/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-603 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-603 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-603 | | PARK | 6/1/23 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| | FCCA | A-603 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |

Aged Receivables　04/11/25 05:27 PM

rentmanager.com - property management systems　rev.12.250303

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-603 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-603 | | PARK | 7/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-603 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-603 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-603 | | PARK | 8/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-603 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-603 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| | FCCA | A-603 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-603 | | PARK | 9/11/23 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| | FCCA | A-603 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 6.90 | 6.90 |
| | FCCA | A-603 | | LATE | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-603 | | HOA | 10/12/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-603 | | LATE | 11/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-603 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-603 | | HOA | 12/12/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-603 | | LATE | 1/1/24 | 0.00 | 0.00 | 0.00 | 70.70 | 70.70 |
| | FCCA | A-603 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-603 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-603 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-603 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-603 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-603 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-603 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-603 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-603 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-603 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-603 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-603 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-603 | | SPECAS | 9/12/24 | 0.00 | 0.00 | 0.00 | 291.57 | 291.57 |
| | FCCA | A-603 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-603 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-603 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-603 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-603 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-603 | | LATE | 1/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-603 | | HOA | 2/1/25 | 0.00 | 303.45 | 0.00 | 0.00 | 303.45 |
| | FCCA | A-603 | | HOA | 3/1/25 | 303.45 | 0.00 | 0.00 | 0.00 | 303.45 |
| | FCCA | A-603 | | LATE | 3/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 353.45 | 303.45 | 50.00 | 5,159.94 | 5,866.84 |
| Mitchell, Deborah | FCCA | C2-506 | 36682 | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 71.47 | 71.47 |
| | FCCA | C2-506 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C2-506 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-506 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-506 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C2-506 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | C2-506 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-506 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C2-506 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-506 | | HOA | 1/1/25 | 0.00 | 0.00 | 316.37 | 0.00 | 316.37 |
| | FCCA | C2-506 | | LATE | 1/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C2-506 | | HOA | 2/1/25 | 0.00 | 316.37 | 0.00 | 0.00 | 316.37 |
| | FCCA | C2-506 | | HOA | 3/1/25 | 316.37 | 0.00 | 0.00 | 0.00 | 316.37 |
| | FCCA | C2-506 | | LATE | 3/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 366.37 | 316.37 | 366.37 | 1,143.83 | 2,192.94 |
| Moore, Joan | | | | | | | | | | |
| | FCCA | A-1208 | 36509 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 60,146.40 | 60,146.40 |
| | FCCA | A-1208 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1208 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1208 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1208 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1208 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1208 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1208 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1208 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1208 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1208 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |

rentmanager.com - property management systems   rev.12.250303

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-1208 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1208 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1208 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1208 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1208 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1208 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1208 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1208 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1208 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1208 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1208 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1208 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1208 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1208 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1208 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1208 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1208 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1208 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1208 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1208 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1208 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1208 | | HOA | 1/1/25 | 0.00 | 0.00 | 309.91 | 0.00 | 309.91 |
| | FCCA | A-1208 | | LATE | 1/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1208 | | HOA | 2/1/25 | 0.00 | 309.91 | 0.00 | 0.00 | 309.91 |
| | FCCA | A-1208 | | HOA | 3/1/25 | 309.91 | 0.00 | 0.00 | 0.00 | 309.91 |
| | FCCA | A-1208 | | LATE | 3/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 359.91 | 309.91 | 359.91 | 74,000.25 | 75,029.98 |
| Moore, Thelma | FCCA | B1-303 | 36556 | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 50.92 | 50.92 |
| | FCCA | B1-303 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-303 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | B1-303 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-303 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-303 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-303 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-303 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-303 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-303 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-303 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-303 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-303 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-303 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-303 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-303 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-303 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-303 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-303 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-303 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-303 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-303 | | LATE | 8/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-303 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-303 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-303 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-303 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-303 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-303 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-303 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-303 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-303 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-303 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 40.24 | 40.24 |
| | FCCA | B1-303 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-303 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-303 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-303 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-303 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-303 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-303 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 55.12 | 55.12 |
| | FCCA | B1-303 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-303 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 55.12 | 55.12 |
| | FCCA | B1-303 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | B1-303 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-303 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 40.48 | 40.48 |
| | FCCA | B1-303 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | B1-303 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-303 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | B1-303 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-303 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | B1-303 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-303 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |

rentmanager.com - property management systems   rev.12.250303

Aged Receivables

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | B1-303 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-303 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 93.72 | 93.72 |
| | FCCA | B1-303 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-303 | | LATE | 1/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B1-303 | | HOA | 3/1/25 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
| | FCCA | B1-303 | | LATE | 3/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 405.12 | 0.00 | 50.00 | 8,114.44 | 8,569.56 |
| Murphy, Agnes | FCCA | A-510 | 36446 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 2,913.50 | 2,913.50 |
| | FCCA | A-510 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-510 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-510 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-510 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-510 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-510 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-510 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-510 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-510 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-510 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-510 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |

Aged Receivables    04/11/25 05:27 PM    rentmanager.com - property management systems   rev.12.250303

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | A-510 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-510 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-510 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-510 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-510 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-510 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-510 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-510 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-510 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | A-510 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-510 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | A-510 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-510 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | A-510 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-510 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | A-510 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-510 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | A-510 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-510 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | A-510 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-510 | | HOA | 1/1/25 | 0.00 | 0.00 | 355.12 | 0.00 | 355.12 |
| | FCCA | A-510 | | LATE | 1/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-510 | | HOA | 2/1/25 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
| | FCCA | A-510 | | HOA | 3/1/25 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
| | FCCA | A-510 | | LATE | 3/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 405.12 | 355.12 | 405.12 | 18,613.34 | 19,778.70 |
| Navarro, Amanda | FCCA | A-1201 | 36502 | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 146.52 | 146.52 |
| | FCCA | A-1201 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1201 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1201 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1201 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

Aged Receivables    04/11/25 05:27 PM

rentmanager.com - property management systems   rev.12.250303

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | A-1201 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1201 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1201 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1201 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1201 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1201 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1201 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1201 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1201 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1201 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1201 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1201 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1201 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1201 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1201 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1201 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1201 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1201 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1201 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1201 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | A-1201 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1201 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1201 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | A-1201 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1201 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1201 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | A-1201 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1201 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1201 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | A-1201 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1201 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1201 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | A-1201 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1201 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1201 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | A-1201 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1201 | | HOA | 1/1/25 | 0.00 | 0.00 | 393.87 | 0.00 | 393.87 |
| | FCCA | A-1201 | | LATE | 1/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1201 | | HOA | 2/1/25 | 0.00 | 393.87 | 0.00 | 0.00 | 393.87 |
| | FCCA | A-1201 | | HOA | 3/1/25 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
| | FCCA | A-1201 | | LATE | 3/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 443.87 | 393.87 | 443.87 | 8,413.45 | 9,695.06 |
| Nur, Ahmad | | | 36513 | | | | | | | |
| | FCCA | A-1302 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 12,212.72 | 12,212.72 |
| | FCCA | A-1302 | | PARK | 10/1/21 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |

Page 137 of 217

rentmanager.com - property management systems   rev.12.250303

04/11/25 05.27 PM

Aged Receivables

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
|  | FCCA | A-1302 |  | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
|  | FCCA | A-1302 |  | PARK | 11/1/21 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
|  | FCCA | A-1302 |  | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
|  | FCCA | A-1302 |  | PARK | 12/1/21 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
|  | FCCA | A-1302 |  | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
|  | FCCA | A-1302 |  | PARK | 1/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
|  | FCCA | A-1302 |  | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
|  | FCCA | A-1302 |  | PARK | 2/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
|  | FCCA | A-1302 |  | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
|  | FCCA | A-1302 |  | PARK | 3/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
|  | FCCA | A-1302 |  | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
|  | FCCA | A-1302 |  | PARK | 4/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
|  | FCCA | A-1302 |  | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
|  | FCCA | A-1302 |  | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
|  | FCCA | A-1302 |  | PARK | 5/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
|  | FCCA | A-1302 |  | PARK | 6/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
|  | FCCA | A-1302 |  | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
|  | FCCA | A-1302 |  | PARK | 7/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
|  | FCCA | A-1302 |  | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
|  | FCCA | A-1302 |  | PARK | 8/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
|  | FCCA | A-1302 |  | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
|  | FCCA | A-1302 |  | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
|  | FCCA | A-1302 |  | PARK | 9/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
|  | FCCA | A-1302 |  | PARK | 10/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
|  | FCCA | A-1302 |  | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
|  | FCCA | A-1302 |  | PARK | 11/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
|  | FCCA | A-1302 |  | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
|  | FCCA | A-1302 |  | PARK | 12/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
|  | FCCA | A-1302 |  | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
|  | FCCA | A-1302 |  | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1302 |  | PARK | 1/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
|  | FCCA | A-1302 |  | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
|  | FCCA | A-1302 |  | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1302 |  | PARK | 2/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
|  | FCCA | A-1302 |  | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
|  | FCCA | A-1302 |  | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1302 |  | PARK | 3/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
|  | FCCA | A-1302 |  | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
|  | FCCA | A-1302 |  | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1302 |  | PARK | 4/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
|  | FCCA | A-1302 |  | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
|  | FCCA | A-1302 |  | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1302 |  | PARK | 5/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
|  | FCCA | A-1302 |  | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
|  | FCCA | A-1302 |  | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1302 |  | PARK | 6/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
|  | FCCA | A-1302 |  | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
|  | FCCA | A-1302 |  | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1302 |  | PARK | 7/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
|  | FCCA | A-1302 |  | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
|  | FCCA | A-1302 |  | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1302 |  | PARK | 8/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
|  | FCCA | A-1302 |  | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
|  | FCCA | A-1302 |  | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
|  | FCCA | A-1302 |  | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
|  | FCCA | A-1302 |  | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1302 |  | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
|  | FCCA | A-1302 |  | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
|  | FCCA | A-1302 |  | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1302 |  | PARK | 11/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
|  | FCCA | A-1302 |  | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
|  | FCCA | A-1302 |  | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1302 |  | PARK | 12/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
|  | FCCA | A-1302 |  | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
|  | FCCA | A-1302 |  | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1302 |  | PARK | 1/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
|  | FCCA | A-1302 |  | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
|  | FCCA | A-1302 |  | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1302 |  | PARK | 2/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
|  | FCCA | A-1302 |  | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
|  | FCCA | A-1302 |  | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1302 |  | PARK | 3/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
|  | FCCA | A-1302 |  | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
|  | FCCA | A-1302 |  | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1302 |  | PARK | 4/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
|  | FCCA | A-1302 |  | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
|  | FCCA | A-1302 |  | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1302 |  | PARK | 5/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
|  | FCCA | A-1302 |  | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
|  | FCCA | A-1302 |  | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1302 |  | PARK | 6/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
|  | FCCA | A-1302 |  | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
|  | FCCA | A-1302 |  | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1302 |  | PARK | 7/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
|  | FCCA | A-1302 |  | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
|  | FCCA | A-1302 |  | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
|  | FCCA | A-1302 |  | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1302 |  | PARK | 8/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
|  | FCCA | A-1302 |  | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
|  | FCCA | A-1302 |  | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
|  | FCCA | A-1302 |  | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 9.85 | 9.85 |
|  | FCCA | A-1302 |  | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

Aged Receivables    04/11/25 05:27 PM

rentmanager.com - property management systems    rev.12.250303

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-1302 | | PARK | 9/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1302 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 9.85 | 9.85 |
| | FCCA | A-1302 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1302 | | PARK | 10/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1302 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 9.85 | 9.85 |
| | FCCA | A-1302 | | SPECAS | 10/7/24 | 0.00 | 0.00 | 0.00 | 9.85 | 9.85 |
| | FCCA | A-1302 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1302 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | P-29 | | GARAGE | 11/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | P-29 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 9.85 | 9.85 |
| | FCCA | A-1302 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1302 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | P-29 | | GARAGE | 12/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | P-29 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 9.85 | 9.85 |
| | FCCA | A-1302 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1302 | | HOA | 1/1/25 | 0.00 | 0.00 | 309.91 | 0.00 | 309.91 |
| | FCCA | P-29 | | GARAGE | 1/1/25 | 0.00 | 0.00 | 38.81 | 0.00 | 38.81 |
| | FCCA | A-1302 | | LATE | 1/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1302 | | HOA | 2/1/25 | 0.00 | 309.91 | 0.00 | 0.00 | 309.91 |
| | FCCA | P-29 | | GARAGE | 2/1/25 | 0.00 | 38.81 | 0.00 | 0.00 | 38.81 |
| | FCCA | A-1302 | | HOA | 3/1/25 | 309.91 | 0.00 | 0.00 | 0.00 | 309.91 |
| | FCCA | P-29 | | GARAGE | 3/1/25 | 38.81 | 0.00 | 0.00 | 0.00 | 38.81 |
| | FCCA | A-1302 | | LATE | 3/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 398.72 | 348.72 | 398.72 | 27,639.26 | 28,785.42 |
| Odeh, Magdi | FCCA | C2-208 | 36662 | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 273.48 | 273.48 |
| | FCCA | C2-208 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C2-208 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-208 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-208 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-208 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-208 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-208 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-208 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-208 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-208 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-208 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-208 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-208 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-208 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-208 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-208 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-208 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-208 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-208 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | C2-208 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-208 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | C2-208 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-208 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | C2-208 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-208 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C2-208 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-208 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | C2-208 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-208 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | C2-208 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-208 | | HOA | 1/1/25 | 0.00 | 0.00 | 393.87 | 0.00 | 393.87 |
| | FCCA | C2-208 | | LATE | 1/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C2-208 | | HOA | 2/1/25 | 0.00 | 393.87 | 0.00 | 0.00 | 393.87 |
| | FCCA | C2-208 | | HOA | 3/1/25 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
| | FCCA | C2-208 | | LATE | 3/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 443.87 | 393.87 | 443.87 | 16,373.94 | 17,665.55 |
| O'Donnell, William | | | 36532 | | | | | | | |
| | FCCA | A-1502 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1502 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1502 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1502 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1502 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1502 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1502 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1502 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1502 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1502 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1502 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1502 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1502 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1502 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1502 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 59.73 | 59.73 |
| | FCCA | A-1502 | | LATE | 3/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 0.00 | 0.00 | 848.85 | 898.85 |
| Ofurum, Emmanuel | | | 36645 | | | | | | | |
| | FCCA | C1-503 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 2.23 | 2.23 |
| | FCCA | C1-503 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 0.20 | 0.20 |
| | FCCA | C1-503 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 0.20 | 0.20 |
| | FCCA | C1-503 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 0.20 | 0.20 |
| | FCCA | C1-503 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 0.20 | 0.20 |
| | FCCA | C1-503 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 0.20 | 0.20 |
| | FCCA | C1-503 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-503 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 0.20 | 0.20 |
| | FCCA | C1-503 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-503 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 0.20 | 0.20 |
| | FCCA | C1-503 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-503 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 0.20 | 0.20 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C1-503 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-503 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 0.20 | 0.20 |
| | FCCA | C1-503 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-503 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 0.20 | 0.20 |
| | FCCA | C1-503 | | MISC | 4/9/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-503 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-503 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 0.20 | 0.20 |
| | FCCA | C1-503 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-503 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 0.20 | 0.20 |
| | FCCA | C1-503 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-503 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 0.20 | 0.20 |
| | FCCA | C1-503 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C1-503 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 0.20 | 0.20 |
| | FCCA | C1-503 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C1-503 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 0.20 | 0.20 |
| | FCCA | C1-503 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C1-503 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 0.20 | 0.20 |
| | FCCA | C1-503 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C1-503 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 0.20 | 0.20 |
| | FCCA | C1-503 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C1-503 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 0.20 | 0.20 |
| | FCCA | C1-503 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 95.16 | 95.16 |
| | FCCA | C1-503 | | LATE | 3/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 0.00 | 0.00 | 1,033.69 | 1,083.69 |
| Ogunsanya, Ade | FCCA | A-509 | 36445 | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 293.98 | 293.98 |
| | FCCA | A-509 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-509 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-509 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-509 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-509 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-509 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 187.96 | 187.96 |
| | FCCA | A-509 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 11.88 | 11.88 |
| | FCCA | A-509 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-509 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-509 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-509 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-509 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-509 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-509 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-509 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-509 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-509 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-509 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-509 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | A-509 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-509 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-509 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-509 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-509 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-509 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-509 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-509 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-509 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-509 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-509 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-509 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-509 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-509 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-509 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-509 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 90.62 | 90.62 |
| | FCCA | A-509 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-509 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-509 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 90.62 | 90.62 |
| | FCCA | A-509 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-509 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-509 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 90.62 | 90.62 |
| | FCCA | A-509 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-509 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-509 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 90.62 | 90.62 |
| | FCCA | A-509 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-509 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-509 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 90.62 | 90.62 |
| | FCCA | A-509 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-509 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-509 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 90.62 | 90.62 |
| | FCCA | A-509 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-509 | | HOA | 1/1/25 | 0.00 | 0.00 | 296.99 | 0.00 | 296.99 |
| | FCCA | A-509 | | LATE | 1/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-509 | | HOA | 2/1/25 | 0.00 | 296.99 | 0.00 | 0.00 | 296.99 |
| | FCCA | A-509 | | HOA | 3/1/25 | 296.99 | 0.00 | 0.00 | 0.00 | 296.99 |
| | FCCA | A-509 | | LATE | 3/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 346.99 | 296.99 | 346.99 | 7,880.35 | 8,871.32 |
| Ogunsanya, Ade | FCCA | A-1108 | 36499 | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 121.83 | 121.83 |
| | FCCA | A-1108 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1108 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1108 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 239.64 | 239.64 |
| | FCCA | A-1108 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1108 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-1108 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1108 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1108 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1108 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1108 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1108 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1108 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1108 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1108 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1108 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1108 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 9.91 | 9.91 |
| | FCCA | A-1108 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1108 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1108 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1108 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1108 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1108 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1108 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1108 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1108 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1108 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1108 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1108 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1108 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1108 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1108 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1108 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1108 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1108 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1108 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1108 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1108 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1108 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1108 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1108 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1108 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1108 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1108 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1108 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1108 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1108 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1108 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1108 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1108 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1108 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1108 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

Aged Receivables    04/11/25 05:27 PM

rentmanager.com - property management systems   rev.12.250303

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-1108 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1108 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1108 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1108 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1108 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1108 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1108 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1108 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1108 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1108 | | HOA | 1/1/25 | 0.00 | 0.00 | 309.91 | 0.00 | 309.91 |
| | FCCA | A-1108 | | LATE | 1/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1108 | | HOA | 2/1/25 | 0.00 | 309.91 | 0.00 | 0.00 | 309.91 |
| | FCCA | A-1108 | | HOA | 3/1/25 | 309.91 | 0.00 | 0.00 | 0.00 | 309.91 |
| | FCCA | A-1108 | | LATE | 3/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 359.91 | 309.91 | 359.91 | 10,816.22 | 11,845.95 |
| Ogunsanya, Ade | FCCA | A-1202 | 36503 | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 160.19 | 160.19 |
| | FCCA | A-1202 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1202 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1202 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1202 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1202 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 239.64 | 239.64 |
| | FCCA | A-1202 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1202 | | PARK | 11/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1202 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1202 | | PARK | 12/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1202 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1202 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1202 | | PARK | 1/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1202 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1202 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1202 | | PARK | 2/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1202 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1202 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1202 | | PARK | 3/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1202 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1202 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1202 | | PARK | 4/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1202 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1202 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1202 | | PARK | 5/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1202 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1202 | | PARK | 5/11/23 | 0.00 | 0.00 | 0.00 | 9.91 | 9.91 |
| | FCCA | A-1202 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1202 | | PARK | 6/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1202 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
|  | FCCA | A-1202 |  | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1202 |  | PARK | 7/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1202 |  | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
|  | FCCA | A-1202 |  | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1202 |  | PARK | 8/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1202 |  | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
|  | FCCA | A-1202 |  | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1202 |  | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
|  | FCCA | A-1202 |  | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1202 |  | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1202 |  | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
|  | FCCA | A-1202 |  | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1202 |  | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
|  | FCCA | A-1202 |  | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1202 |  | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
|  | FCCA | A-1202 |  | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1202 |  | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
|  | FCCA | A-1202 |  | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1202 |  | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
|  | FCCA | A-1202 |  | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1202 |  | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
|  | FCCA | A-1202 |  | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1202 |  | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
|  | FCCA | A-1202 |  | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1202 |  | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
|  | FCCA | A-1202 |  | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1202 |  | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
|  | FCCA | A-1202 |  | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1202 |  | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
|  | FCCA | A-1202 |  | SPECAS | 7/12/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
|  | FCCA | A-1202 |  | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1202 |  | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
|  | FCCA | A-1202 |  | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
|  | FCCA | A-1202 |  | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1202 |  | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
|  | FCCA | A-1202 |  | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
|  | FCCA | A-1202 |  | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1202 |  | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
|  | FCCA | A-1202 |  | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
|  | FCCA | A-1202 |  | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1202 |  | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
|  | FCCA | A-1202 |  | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
|  | FCCA | A-1202 |  | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1202 |  | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
|  | FCCA | A-1202 |  | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
|  | FCCA | A-1202 |  | LATE | 12/12/24 |  | 0.00 | 0.00 | 50.00 | 50.00 |

Aged Receivables

04/11/25 05:27 PM

rentmanager.com - property management systems   rev.12.250303

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-1202 | | HOA | 1/1/25 | 0.00 | 0.00 | 309.91 | 0.00 | 309.91 |
| | FCCA | A-1202 | | LATE | 1/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1202 | | HOA | 2/1/25 | 0.00 | 309.91 | 0.00 | 0.00 | 309.91 |
| | FCCA | A-1202 | | HOA | 3/1/25 | 309.91 | 0.00 | 0.00 | 0.00 | 309.91 |
| | FCCA | A-1202 | | LATE | 3/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 359.91 | 309.91 | 359.91 | 12,074.40 | 13,104.13 |
| Ogunsayna, Adeokunbo | FCCA | A-607 | 36452 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 641.85 | 641.85 |
| | FCCA | A-607 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-607 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-607 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-607 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-607 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-607 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-607 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-607 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-607 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 213.80 | 213.80 |
| | FCCA | A-607 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-607 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-607 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-607 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-607 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-607 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-607 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-607 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-607 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-607 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-607 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-607 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-607 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-607 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-607 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-607 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-607 | | PARK | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-607 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-607 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-607 | | PARK | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-607 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-607 | | LATE | 8/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-607 | | PARK | 8/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-607 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-607 | | PARK | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-607 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-607 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-607 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-607 | | HOA | 10/12/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-607 | | LATE | 11/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-607 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |

rentmanager.com - property management systems   rev.12.250303

Aged Receivables        04/11/25 05:27 PM

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
|  | FCCA | A-607 |  | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-607 |  | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
|  | FCCA | A-607 |  | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-607 |  | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
|  | FCCA | A-607 |  | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-607 |  | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
|  | FCCA | A-607 |  | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-607 |  | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
|  | FCCA | A-607 |  | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-607 |  | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
|  | FCCA | A-607 |  | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-607 |  | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
|  | FCCA | A-607 |  | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-607 |  | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
|  | FCCA | A-607 |  | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-607 |  | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
|  | FCCA | A-607 |  | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
|  | FCCA | A-607 |  | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-607 |  | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
|  | FCCA | A-607 |  | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
|  | FCCA | A-607 |  | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-607 |  | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
|  | FCCA | A-607 |  | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
|  | FCCA | A-607 |  | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-607 |  | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
|  | FCCA | A-607 |  | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
|  | FCCA | A-607 |  | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-607 |  | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
|  | FCCA | A-607 |  | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
|  | FCCA | A-607 |  | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-607 |  | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
|  | FCCA | A-607 |  | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
|  | FCCA | A-607 |  | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-607 |  | HOA | 1/1/25 | 0.00 | 0.00 | 303.45 | 0.00 | 303.45 |
|  | FCCA | A-607 |  | LATE | 1/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
|  | FCCA | A-607 |  | HOA | 2/1/25 | 0.00 | 303.45 | 0.00 | 0.00 | 303.45 |
|  | FCCA | A-607 |  | HOA | 3/1/25 | 303.45 | 0.00 | 0.00 | 0.00 | 303.45 |
|  | FCCA | A-607 |  | LATE | 3/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  |  |  |  |  |  | 353.45 | 303.45 | 353.45 | 13,431.94 | 14,442.29 |
| Omawanche, Godwin | FCCA | B1-404 | 36565 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 2,391.08 | 2,391.08 |
|  | FCCA | B1-404 |  | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | B1-404 |  | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 119.20 | 119.20 |
|  | FCCA | B1-404 |  | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-404 |  | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

rentmanager.com - property management systems   rev.12.250303

Aged Receivables     04/11/25 05:27 PM

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | B1-404 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-404 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-404 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-404 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-404 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-404 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-404 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-404 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-404 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-404 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-404 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-404 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-404 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-404 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-404 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-404 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-404 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-404 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-404 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-404 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-404 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 285.76 | 285.76 |
| | FCCA | B1-404 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-404 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-404 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-404 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-404 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | B1-404 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-404 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | B1-404 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-404 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-404 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | B1-404 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-404 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-404 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | B1-404 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-404 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-404 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | B1-404 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-404 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-404 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | B1-404 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-404 | | HOA | 1/1/25 | 0.00 | 0.00 | 380.96 | 0.00 | 380.96 |
| | FCCA | B1-404 | | LATE | 1/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B1-404 | | HOA | 2/1/25 | 0.00 | 380.96 | 0.00 | 0.00 | 380.96 |
| | FCCA | B1-404 | | HOA | 3/1/25 | 380.96 | 0.00 | 0.00 | 0.00 | 380.96 |
| | FCCA | B1-404 | | LATE | 3/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |

Aged Receivables    04/11/25 05:27 PM

rentmanager.com - property management systems   rev. 12.250303

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 430.96 | 380.96 | 430.96 | 9,645.96 | 10,888.84 |
| Oneal, Susan | FCCA | A-1508 | 36538 | | | | | | | |
| | FCCA | A-1508 | | HOA | 3/1/25 | 0.72 | 0.00 | 0.00 | 0.00 | 0.72 |
| | | | | | | 0.72 | 0.00 | 0.00 | 0.00 | 0.72 |
| Pittman, Tyree | FCCA | C2-406 | 36674 | | | | | | | |
| | FCCA | C2-406 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 1,099.11 | 1,099.11 |
| | FCCA | C2-406 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-406 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-406 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-406 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-406 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-406 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-406 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-406 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-406 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-406 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-406 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-406 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |

Aged Receivables     04/11/25 05:27 PM

rentmanager.com - property management systems   rev.12.250303

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C2-406 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-406 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-406 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-406 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-406 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-406 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-406 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-406 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C2-406 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-406 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C2-406 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-406 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C2-406 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-406 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C2-406 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-406 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C2-406 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-406 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C2-406 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-406 | | HOA | 1/1/25 | 0.00 | 0.00 | 316.37 | 0.00 | 316.37 |
| | FCCA | C2-406 | | LATE | 1/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C2-406 | | HOA | 2/1/25 | 0.00 | 316.37 | 0.00 | 0.00 | 316.37 |
| | FCCA | C2-406 | | HOA | 3/1/25 | 316.37 | 0.00 | 0.00 | 0.00 | 316.37 |
| | FCCA | C2-406 | | LATE | 3/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 366.37 | 316.37 | 366.37 | 15,216.78 | 16,265.89 |
| Polymenakos, George | FCCA | B1-306 | 36559 | HOA | 3/1/25 | 150.36 | 0.00 | 0.00 | 0.00 | 150.36 |
| | FCCA | B1-306 | | | | 150.36 | 0.00 | 0.00 | 0.00 | 150.36 |
| Polymenakos, George | FCCA | B2-405 | 36603 | HOA | 3/1/25 | 150.00 | 0.00 | 0.00 | 0.00 | 150.00 |
| | FCCA | B2-405 | | | | 150.00 | 0.00 | 0.00 | 0.00 | 150.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Polymenakos, George | FCCA | C2-201 | 36655 | HOA | 3/1/25 | 153.02 | 0.00 | 0.00 | 0.00 | 153.02 |
| | FCCA | C2-201 | | | | 153.02 | 0.00 | 0.00 | 0.00 | 153.02 |
| Polymenakos, George | FCCA | C2-202 | 36656 | HOA | 3/1/25 | 262.30 | 0.00 | 0.00 | 0.00 | 262.30 |
| | FCCA | C2-202 | | | | 262.30 | 0.00 | 0.00 | 0.00 | 262.30 |
| Polymenakos, George | FCCA | C2-304 | 36666 | HOA | 3/1/25 | 150.00 | 0.00 | 0.00 | 0.00 | 150.00 |
| | FCCA | C2-304 | | | | 150.00 | 0.00 | 0.00 | 0.00 | 150.00 |
| Polymenakos, George | FCCA | C2-504 | 36680 | HOA | 3/1/25 | 150.00 | 0.00 | 0.00 | 0.00 | 150.00 |
| | FCCA | C2-504 | | | | 150.00 | 0.00 | 0.00 | 0.00 | 150.00 |
| Polymenakos, George | FCCA | D1-204 | 36696 | HOA | 3/1/25 | 150.00 | 0.00 | 0.00 | 0.00 | 150.00 |
| | FCCA | D1-204 | | | | 150.00 | 0.00 | 0.00 | 0.00 | 150.00 |
| Polymenakos, George | FCCA | B2-505 | 36879 | HOA | 3/1/25 | 89.60 | 0.00 | 0.00 | 0.00 | 89.60 |
| | FCCA | B2-505 | | MISC | 3/7/25 | 60.40 | 0.00 | 0.00 | 0.00 | 60.40 |
| | FCCA | B2-505 | | | | 150.00 | 0.00 | 0.00 | 0.00 | 150.00 |
| Polymenakos, George | FCCA | B1-203 | 36913 | HOA | 3/1/25 | 150.18 | 0.00 | 0.00 | 0.00 | 150.18 |
| | FCCA | B1-203 | | | | 150.18 | 0.00 | 0.00 | 0.00 | 150.18 |
| Ponce, Tania | FCCA | C1-201 | 36619 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 1,817.18 | 1,817.18 |
| | FCCA | C1-201 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-201 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 8.46 | 8.46 |
| | FCCA | C1-201 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-201 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-201 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-201 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-201 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-201 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-201 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-201 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 8.46 | 8.46 |
| | FCCA | C1-201 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-201 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-201 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 58.46 | 58.46 |
| | FCCA | C1-201 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-201 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 58.46 | 58.46 |
| | FCCA | C1-201 | | LATE | 2/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-201 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 58.46 | 58.46 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C1-201 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-201 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 58.46 | 58.46 |
| | FCCA | C1-201 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-201 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 58.46 | 58.46 |
| | FCCA | C1-201 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-201 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 58.46 | 58.46 |
| | FCCA | C1-201 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-201 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-201 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-201 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-201 | | LATE | 8/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-201 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-201 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-201 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-201 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-201 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-201 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-201 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-201 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-201 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-201 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-201 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-201 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-201 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-201 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-201 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-201 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-201 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-201 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-201 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-201 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-201 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-201 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 139.89 | 139.89 |
| | FCCA | C1-201 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-201 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-201 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 139.89 | 139.89 |
| | FCCA | C1-201 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-201 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-201 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 139.89 | 139.89 |
| | FCCA | C1-201 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-201 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-201 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 139.89 | 139.89 |
| | FCCA | C1-201 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-201 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-201 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 139.89 | 139.89 |
| | FCCA | C1-201 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-201 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |

Aged Receivables     04/11/25 05:27 PM

rentmanager.com - property management systems   rev.12.250303

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C1-201 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 139.89 | 139.89 |
| | FCCA | C1-201 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-201 | | HOA | 1/1/25 | 0.00 | 0.00 | 458.46 | 0.00 | 458.46 |
| | FCCA | C1-201 | | LATE | 1/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C1-201 | | HOA | 2/1/25 | 0.00 | 458.46 | 0.00 | 0.00 | 458.46 |
| | FCCA | C1-201 | | HOA | 3/1/25 | 458.46 | 0.00 | 0.00 | 0.00 | 458.46 |
| | FCCA | C1-201 | | LATE | 3/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 508.46 | 458.46 | 508.46 | 16,602.62 | 18,078.00 |
| Powell, Gary | FCCA | A-1304 | 36515 | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 14.42 | 14.42 |
| | FCCA | A-1304 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 0.45 | 0.45 |
| | FCCA | A-1304 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 59.45 | 59.45 |
| | FCCA | A-1304 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1304 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1304 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1304 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1304 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 59.45 | 59.45 |
| | FCCA | A-1304 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 59.45 | 59.45 |
| | FCCA | A-1304 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 59.45 | 59.45 |
| | FCCA | A-1304 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 59.45 | 59.45 |
| | FCCA | A-1304 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1304 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 59.45 | 59.45 |
| | FCCA | A-1304 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1304 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 59.45 | 59.45 |
| | FCCA | A-1304 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1304 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 59.45 | 59.45 |
| | FCCA | A-1304 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1304 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 59.45 | 59.45 |
| | FCCA | A-1304 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1304 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 59.45 | 59.45 |
| | FCCA | A-1304 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1304 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 59.45 | 59.45 |
| | FCCA | A-1304 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1304 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 59.45 | 59.45 |
| | FCCA | A-1304 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1304 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 59.45 | 59.45 |
| | FCCA | A-1304 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 59.45 | 59.45 |
| | FCCA | A-1304 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1304 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 59.45 | 59.45 |
| | FCCA | A-1304 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1304 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 59.45 | 59.45 |
| | FCCA | A-1304 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1304 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 59.45 | 59.45 |
| | FCCA | A-1304 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1304 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 59.45 | 59.45 |

04/11/25 05:27 PM

Aged Receivables

rentmanager.com - property management systems   rev.12.250303

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-1304 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1304 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 59.45 | 59.45 |
| | FCCA | A-1304 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1304 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 59.45 | 59.45 |
| | FCCA | A-1304 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1304 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 59.45 | 59.45 |
| | FCCA | A-1304 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1304 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 59.45 | 59.45 |
| | FCCA | A-1304 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1304 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 59.45 | 59.45 |
| | FCCA | A-1304 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1304 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 58.01 | 58.01 |
| | FCCA | A-1304 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1304 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 58.01 | 58.01 |
| | FCCA | A-1304 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 58.01 | 58.01 |
| | FCCA | A-1304 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1304 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 58.01 | 58.01 |
| | FCCA | A-1304 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1304 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 6.37 | 6.37 |
| | FCCA | A-1304 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1304 | | LATE | 12/12/24 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1304 | | LATE | 1/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1304 | | LATE | 3/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 0.00 | 50.00 | 3,984.43 | 4,084.43 |
| Prater, Pauline | | | 36574 | | | | | | | |
| | FCCA | B1-505 | | HOA | 1/1/25 | 0.00 | 0.00 | 375.66 | 0.00 | 375.66 |
| | FCCA | B1-505 | | GARAGE | 1/1/25 | 0.00 | 0.00 | 38.81 | 0.00 | 38.81 |
| | FCCA | P-13 | | LATE | 1/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B1-505 | | HOA | 2/1/25 | 0.00 | 380.96 | 0.00 | 0.00 | 380.96 |
| | FCCA | P-13 | | GARAGE | 2/1/25 | 0.00 | 38.81 | 0.00 | 0.00 | 38.81 |
| | FCCA | B1-505 | | HOA | 3/1/25 | 380.96 | 0.00 | 0.00 | 0.00 | 380.96 |
| | FCCA | P-13 | | GARAGE | 3/1/25 | 38.81 | 0.00 | 0.00 | 0.00 | 38.81 |
| | FCCA | B1-505 | | LATE | 3/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 469.77 | 419.77 | 464.47 | 0.00 | 1,354.01 |
| Ptak, Kazimiera | | | 36524 | | | | | | | |
| | FCCA | A-1403 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 0.20 | 0.20 |
| | FCCA | A-1403 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1403 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 0.60 | 0.60 |
| | FCCA | A-1403 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 0.60 | 0.60 |
| | FCCA | A-1403 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1403 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 0.60 | 0.60 |
| | FCCA | A-1403 | | HOA | 12/12/23 | 0.00 | 0.00 | 0.00 | 0.60 | 0.60 |
| | FCCA | A-1403 | | LATE | 1/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1403 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 0.60 | 0.60 |
| | FCCA | A-1403 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | A-1403 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 0.60 | 0.60 |
| | FCCA | A-1403 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1403 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 0.60 | 0.60 |
| | FCCA | A-1403 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1403 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 0.60 | 0.60 |
| | FCCA | A-1403 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1403 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 0.60 | 0.60 |
| | FCCA | A-1403 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1403 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 0.60 | 0.60 |
| | FCCA | A-1403 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1403 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 0.60 | 0.60 |
| | FCCA | A-1403 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 0.60 | 0.60 |
| | FCCA | A-1403 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1403 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 0.60 | 0.60 |
| | FCCA | A-1403 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 0.60 | 0.60 |
| | FCCA | A-1403 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 0.60 | 0.60 |
| | FCCA | A-1403 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 0.60 | 0.60 |
| | FCCA | A-1403 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.60 | 0.00 | 0.60 |
| | FCCA | A-1403 | | HOA | 2/1/25 | 0.00 | 0.60 | 0.00 | 0.00 | 0.60 |
| | FCCA | A-1403 | | HOA | 3/1/25 | 0.60 | 0.00 | 0.00 | 0.00 | 0.60 |
| | | | | | | 0.60 | 0.60 | 0.60 | 509.20 | 511.00 |
| Ramey, Christopher | | | 36580 | | | | | | | |
| | FCCA | B2-104 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 279.00 | 279.00 |
| | FCCA | B2-104 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-104 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-104 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-104 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-104 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-104 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | B2-104 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-104 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-104 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-104 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-104 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-104 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-104 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-104 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-104 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-104 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-104 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-104 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-104 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-104 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 118.21 | 118.21 |
| | FCCA | B2-104 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-104 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 118.21 | 118.21 |
| | FCCA | B2-104 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-104 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 118.21 | 118.21 |
| | FCCA | B2-104 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-104 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 118.21 | 118.21 |
| | FCCA | B2-104 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-104 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 118.21 | 118.21 |
| | FCCA | B2-104 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-104 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 118.21 | 118.21 |
| | FCCA | B2-104 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-104 | | HOA | 1/1/25 | 0.00 | 0.00 | 388.00 | 0.00 | 388.00 |
| | FCCA | B2-104 | | LATE | 1/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |

Aged Receivables   04/11/25 05:27 PM

rentmanager.com - property management systems   rev.12.250303

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | B2-104 | | HOA | 2/1/25 | 0.00 | 388.00 | 0.00 | 0.00 | 388.00 |
| | FCCA | B2-104 | | HOA | 3/1/25 | 388.00 | 0.00 | 0.00 | 0.00 | 388.00 |
| | FCCA | B2-104 | | LATE | 3/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 438.00 | 388.00 | 438.00 | 16,156.26 | 17,420.26 |
| Rana, Vijay | FCCA | A-210 | 36418 | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 0.12 | 0.12 |
| | FCCA | A-210 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 105.00 | 105.00 |
| | FCCA | A-210 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-210 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-210 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-210 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-210 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-210 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-210 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-210 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-210 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-210 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-210 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-210 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-210 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-210 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | A-210 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-210 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-210 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | A-210 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-210 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-210 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | A-210 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-210 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-210 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | A-210 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-210 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-210 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | A-210 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-210 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-210 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | A-210 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-210 | | HOA | 1/1/25 | 0.00 | 0.00 | 355.12 | 0.00 | 355.12 |
| | FCCA | A-210 | | LATE | 1/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-210 | | HOA | 2/1/25 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
| | FCCA | A-210 | | LATE | 2/12/25 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-210 | | HOA | 3/1/25 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
| | FCCA | A-210 | | LATE | 3/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 405.12 | 355.12 | 405.12 | 4,701.36 | 5,866.72 |
| Rayside, Steven | FCCA | D2-103 | 36702 | | | | | | | |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | D2-103 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 393.74 | 393.74 |
| | FCCA | D2-103 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-103 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-103 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-103 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-103 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-103 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-103 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-103 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-103 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-103 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-103 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-103 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-103 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-103 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-103 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-103 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-103 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-103 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-103 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-103 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-103 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-103 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-103 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-103 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-103 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-103 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-103 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-103 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-103 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-103 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-103 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-103 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-103 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-103 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-103 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-103 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-103 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-103 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-103 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-103 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-103 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-103 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-103 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-103 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | D2-103 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

04/11/25 05:27 PM

Aged Receivables

rentmanager.com - property management systems   rev.12.250303

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | D2-103 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-103 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | D2-103 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-103 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-103 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | D2-103 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-103 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-103 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | D2-103 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-103 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-103 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | D2-103 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-103 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-103 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | D2-103 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-103 | | HOA | 1/1/25 | 0.00 | 0.00 | 393.87 | 0.00 | 393.87 |
| | FCCA | D2-103 | | LATE | 1/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | D2-103 | | HOA | 2/1/25 | 0.00 | 393.87 | 0.00 | 0.00 | 393.87 |
| | FCCA | D2-103 | | VIOFEE | 2/20/25 | 0.00 | 1,050.00 | 0.00 | 0.00 | 1,050.00 |
| | FCCA | D2-103 | | VIOFEE | 2/20/25 | 0.00 | 25.00 | 0.00 | 0.00 | 25.00 |
| | FCCA | D2-103 | | HOA | 3/1/25 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
| | FCCA | D2-103 | | LATE | 3/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 443.87 | 1,468.87 | 443.87 | 14,130.98 | 16,487.59 |
| Reyes, Juana | FCCA | D1-208 | 36700 | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-208 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 101.15 | 101.15 |
| | FCCA | D1-208 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-208 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 147.78 | 147.78 |
| | FCCA | D1-208 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-208 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 147.78 | 147.78 |
| | FCCA | D1-208 | | LATE | 1/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | D1-208 | | LATE | 3/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 0.00 | 50.00 | 546.71 | 646.71 |
| Reyes, Ramona | FCCA | D1-102 | 36686 | HOA | 11/11/23 | 0.00 | 0.00 | 0.00 | 187.80 | 187.80 |
| | FCCA | D1-102 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D1-102 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D1-102 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D1-102 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 29.56 | 29.56 |
| | FCCA | D1-102 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 46.62 | 46.62 |
| | FCCA | D1-102 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-102 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-102 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-102 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | D1-102 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-102 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-102 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-102 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-102 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-102 | | LATE | 1/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | D1-102 | | LATE | 3/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 0.00 | 50.00 | 1,895.59 | 1,995.59 |
| Rice, Aisha | FCCA | C1-507 | 36649 | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-507 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-507 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-507 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-507 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-507 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-507 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-507 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-507 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-507 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-507 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-507 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-507 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-507 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-507 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-507 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-507 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-507 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-507 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-507 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-507 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-507 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-507 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-507 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-507 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-507 | | LATE | 10/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-507 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-507 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-507 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-507 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-507 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-507 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-507 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-507 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-507 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-507 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C1-507 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-507 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-507 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-507 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-507 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-507 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-507 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-507 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | C1-507 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-507 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-507 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | C1-507 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-507 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-507 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | C1-507 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-507 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-507 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | C1-507 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-507 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-507 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | C1-507 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-507 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-507 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | C1-507 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-507 | | HOA | 1/1/25 | 0.00 | 0.00 | 368.04 | 0.00 | 368.04 |
| | FCCA | C1-507 | | LATE | 1/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C1-507 | | HOA | 2/1/25 | 0.00 | 368.04 | 0.00 | 0.00 | 368.04 |
| | FCCA | C1-507 | | HOA | 3/1/25 | 368.04 | 0.00 | 0.00 | 0.00 | 368.04 |
| | FCCA | C1-507 | | LATE | 3/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 418.04 | 368.04 | 418.04 | 12,915.00 | 14,119.12 |
| Rightousness Foundation, Inc., Th | FCCA | C1-203 | 36621 | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 309.04 | 309.04 |
| | FCCA | C1-203 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-203 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-203 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-203 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-203 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-203 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-203 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-203 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-203 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-203 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-203 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-203 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-203 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C1-203 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-203 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-203 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-203 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-203 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-203 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-203 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-203 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-203 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-203 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-203 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-203 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-203 | | LATE | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-203 | | HOA | 9/11/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-203 | | LATE | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-203 | | HOA | 10/12/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-203 | | LATE | 11/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-203 | | HOA | 11/12/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-203 | | LATE | 12/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-203 | | HOA | 12/12/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-203 | | LATE | 1/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-203 | | HOA | 1/12/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-203 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-203 | | DAMFEE | 2/6/24 | 0.00 | 0.00 | 0.00 | 200.00 | 200.00 |
| | FCCA | C1-203 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-203 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-203 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-203 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-203 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-203 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-203 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-203 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-203 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-203 | | LATE | 7/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-203 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-203 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C1-203 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-203 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-203 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C1-203 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-203 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-203 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C1-203 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-203 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-203 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C1-203 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-203 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
|  | FCCA | C1-203 |  | SPECAS | 11/11/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
|  | FCCA | C1-203 |  | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C1-203 |  | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
|  | FCCA | C1-203 |  | SPECAS | 12/12/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
|  | FCCA | C1-203 |  | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C1-203 |  | HOA | 1/1/25 | 0.00 | 0.00 | 316.37 | 0.00 | 316.37 |
|  | FCCA | C1-203 |  | LATE | 1/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
|  | FCCA | C1-203 |  | HOA | 2/1/25 | 0.00 | 316.37 | 0.00 | 0.00 | 316.37 |
|  | FCCA | C1-203 |  | HOA | 3/1/25 | 316.37 | 0.00 | 0.00 | 0.00 | 316.37 |
|  | FCCA | C1-203 |  | LATE | 3/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  |  |  |  |  |  | 366.37 | 316.37 | 366.37 | 12,728.49 | 13,777.60 |
| RNM Future LLC | FCCA | B2-507 | 36758 | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 169.69 | 169.69 |
|  | FCCA | D2-101 |  | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 355.00 | 355.00 |
|  | FCCA | B2-507 |  | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
|  | FCCA | D2-101 |  | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B2-507 |  | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | D2-101 |  | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B2-507 |  | LATE | 2/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | D2-101 |  | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 355.00 | 355.00 |
|  | FCCA | B2-507 |  | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
|  | FCCA | D2-101 |  | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B2-507 |  | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | D2-101 |  | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B2-507 |  | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | D2-101 |  | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B2-507 |  | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | D2-101 |  | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B2-507 |  | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | D2-101 |  | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B2-507 |  | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | D2-101 |  | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B2-507 |  | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | D2-101 |  | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B2-507 |  | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | D2-101 |  | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B2-507 |  | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | D2-101 |  | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B2-507 |  | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 355.00 | 355.00 |
|  | FCCA | D2-101 |  | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
|  | FCCA | B2-507 |  | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | D2-101 |  | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B2-507 |  | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 355.00 | 355.00 |
|  | FCCA | D2-101 |  | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
|  | FCCA | B2-507 |  | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | D2-101 |  | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | B2-507 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 355.00 | 355.00 |
| | FCCA | D2-101 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | B2-507 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-101 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-507 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 355.00 | 355.00 |
| | FCCA | D2-101 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | B2-507 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-101 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-507 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 355.00 | 355.00 |
| | FCCA | D2-101 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | B2-507 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-101 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-507 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 355.00 | 355.00 |
| | FCCA | D2-101 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | B2-507 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-101 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-507 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 355.00 | 355.00 |
| | FCCA | D2-101 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | B2-507 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-101 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-507 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 355.00 | 355.00 |
| | FCCA | D2-101 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | B2-507 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-101 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-507 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 355.00 | 355.00 |
| | FCCA | D2-101 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | B2-507 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | D2-101 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 149.71 | 149.71 |
| | FCCA | B2-507 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-101 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-507 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 355.00 | 355.00 |
| | FCCA | D2-101 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | B2-507 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | D2-101 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 149.71 | 149.71 |
| | FCCA | B2-507 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-101 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-507 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 355.00 | 355.00 |
| | FCCA | D2-101 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | B2-507 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | D2-101 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 149.71 | 149.71 |
| | FCCA | B2-507 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-101 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-507 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 355.00 | 355.00 |
| | FCCA | D2-101 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | B2-507 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | D2-101 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 149.71 | 149.71 |

Aged Receivables       04/11/25 05:27 PM

rentmanager.com - property management systems   rev. 12.250303

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | B2-507 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-101 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-507 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 355.00 | 355.00 |
| | FCCA | D2-101 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | B2-507 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | D2-101 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 149.71 | 149.71 |
| | FCCA | B2-507 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-101 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-101 | | PARK | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-507 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 355.00 | 355.00 |
| | FCCA | D2-101 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | B2-507 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | D2-101 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 149.71 | 149.71 |
| | FCCA | B2-507 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-101 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-507 | | PARK | 1/1/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B2-507 | | HOA | 1/1/25 | 0.00 | 0.00 | 355.00 | 0.00 | 355.00 |
| | FCCA | D2-101 | | HOA | 1/1/25 | 0.00 | 0.00 | 393.87 | 0.00 | 393.87 |
| | FCCA | B2-507 | | LATE | 1/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | D2-101 | | LATE | 1/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B2-507 | | PARK | 2/1/25 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B2-507 | | HOA | 2/1/25 | 0.00 | 355.00 | 0.00 | 0.00 | 355.00 |
| | FCCA | D2-101 | | HOA | 2/1/25 | 0.00 | 393.87 | 0.00 | 0.00 | 393.87 |
| | FCCA | B2-507 | | HOA | 3/1/25 | 355.00 | 0.00 | 0.00 | 0.00 | 355.00 |
| | FCCA | D2-101 | | HOA | 3/1/25 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
| | FCCA | B2-507 | | LATE | 3/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D2-101 | | LATE | 3/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 848.87 | 798.87 | 898.87 | 16,150.03 | 18,696.64 |
| Rocha, Martha | | | 36527 | | | | | | | |
| | FCCA | A-1407 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1407 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1407 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1407 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1407 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1407 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1407 | | HOA | 1/1/25 | 0.00 | 0.00 | 309.91 | 0.00 | 309.91 |
| | FCCA | A-1407 | | LATE | 1/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1407 | | LATE | 3/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 0.00 | 359.91 | 567.36 | 977.27 |
| Rodriguea Garcia, Marcello | | | 36698 | | | | | | | |
| | FCCA | D1-206 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 106.77 | 106.77 |
| | FCCA | D1-206 | | PARK | 1/1/23 | 0.00 | 0.00 | 0.00 | 200.00 | 200.00 |
| | FCCA | D1-206 | | PARK | 3/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-206 | | PARK | 3/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

Aged Receivables   04/11/25 05:27 PM

rentmanager.com - property management systems   rev.12.250303

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | D1-206 | | PARK | 3/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-206 | | PARK | 3/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-206 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-206 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-206 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-206 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-206 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-206 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-206 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-206 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 393.97 | 393.97 |
| | FCCA | D1-206 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 393.97 | 393.97 |
| | FCCA | D1-206 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 119.61 | 119.61 |
| | FCCA | D1-206 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-206 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-206 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-206 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-206 | | HOA | 1/1/25 | 0.00 | 0.00 | 393.97 | 0.00 | 393.97 |
| | FCCA | D1-206 | | LATE | 1/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | D1-206 | | LATE | 3/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 0.00 | 443.97 | 2,014.32 | 2,508.29 |
| Rodriguez, Maria | FCCA | A-506 | 36442 | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 81.10 | 81.10 |
| | FCCA | A-506 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 83.97 | 83.97 |
| | FCCA | A-506 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-506 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 83.97 | 83.97 |
| | FCCA | A-506 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-506 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 83.97 | 83.97 |
| | FCCA | A-506 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-506 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 83.97 | 83.97 |
| | FCCA | A-506 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-506 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 83.97 | 83.97 |
| | FCCA | A-506 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-506 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 83.97 | 83.97 |
| | FCCA | A-506 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-506 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 83.97 | 83.97 |
| | FCCA | A-506 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-506 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 83.97 | 83.97 |
| | FCCA | A-506 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-506 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 83.97 | 83.97 |
| | FCCA | A-506 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 83.97 | 83.97 |
| | FCCA | A-506 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-506 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 83.97 | 83.97 |
| | FCCA | A-506 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-506 | | HOA | 11/11/23 | 0.00 | 0.00 | 0.00 | 83.97 | 83.97 |

rentmanager.com - property management systems   rev.12.250303

Aged Receivables   04/11/25 05:27 PM

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-506 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-506 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 83.97 | 83.97 |
| | FCCA | A-506 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-506 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 83.97 | 83.97 |
| | FCCA | A-506 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-506 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 83.97 | 83.97 |
| | FCCA | A-506 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-506 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 83.97 | 83.97 |
| | FCCA | A-506 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-506 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 83.97 | 83.97 |
| | FCCA | A-506 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-506 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 83.97 | 83.97 |
| | FCCA | A-506 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-506 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 83.97 | 83.97 |
| | FCCA | A-506 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-506 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 83.97 | 83.97 |
| | FCCA | A-506 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-506 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 83.97 | 83.97 |
| | FCCA | A-506 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-506 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 83.97 | 83.97 |
| | FCCA | A-506 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-506 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 83.95 | 83.95 |
| | FCCA | A-506 | | LATE | 3/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 0.00 | 0.00 | 3,012.39 | 3,062.39 |
| Rodriguez, Marcellus | FCCA | D1-105 | 36689 | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 490.06 | 490.06 |
| | FCCA | D1-105 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-105 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 149.71 | 149.71 |
| | FCCA | D1-105 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-105 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-105 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-105 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-105 | | LATE | 1/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | D1-105 | | LATE | 3/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 0.00 | 50.00 | 1,330.41 | 1,430.41 |
| Rufus, Irene | FCCA | D1-107 | 36691 | HOA | 3/1/25 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
| | FCCA | D1-107 | | LATE | 3/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 443.87 | 0.00 | 0.00 | 0.00 | 443.87 |
| Salinas, Erica | FCCA | A-907 | 36478 | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 251.71 | 251.71 |
| | FCCA | A-907 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 301.45 | 301.45 |
| | FCCA | A-907 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-907 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-907 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-907 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-907 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-907 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-907 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-907 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-907 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-907 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 185.63 | 185.63 |
| | FCCA | A-907 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-907 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-907 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-907 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-907 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-907 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-907 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-907 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-907 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-907 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-907 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-907 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-907 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-907 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-907 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-907 | | LATE | 1/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-907 | | LATE | 3/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 0.00 | 50.00 | 2,192.24 | 2,292.24 |
| Salinas, Erica | FCCA | A-1507 | 36537 | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 11.41 | 11.41 |
| | FCCA | A-1507 | | PARK | 8/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1507 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 304.47 | 304.47 |
| | FCCA | A-1507 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 2.54 | 2.54 |
| | FCCA | A-1507 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1507 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1507 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1507 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1507 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1507 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1507 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1507 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1507 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1507 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1507 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1507 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1507 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1507 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 4.41 | 4.41 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-1507 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1507 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 4.41 | 4.41 |
| | FCCA | A-1507 | | PARK | 1/1/25 | 0.00 | 0.00 | 38.81 | 0.00 | 38.81 |
| | FCCA | A-1507 | | LATE | 1/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1507 | | LATE | 3/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 0.00 | 88.81 | 1,325.96 | 1,464.77 |
| Sampson, Lisa | FCCA | A-204 | 36412 | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 154.50 | 154.50 |
| | FCCA | A-204 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-204 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 300.00 | 300.00 |
| | FCCA | A-204 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-204 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 300.00 | 300.00 |
| | FCCA | A-204 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-204 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 300.00 | 300.00 |
| | FCCA | A-204 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-204 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 300.00 | 300.00 |
| | FCCA | A-204 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 90.62 | 90.62 |
| | FCCA | A-204 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-204 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 300.00 | 300.00 |
| | FCCA | A-204 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 90.62 | 90.62 |
| | FCCA | A-204 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-204 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 300.00 | 300.00 |
| | FCCA | A-204 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 90.62 | 90.62 |
| | FCCA | A-204 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-204 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 300.00 | 300.00 |
| | FCCA | A-204 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 90.62 | 90.62 |
| | FCCA | A-204 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-204 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 300.00 | 300.00 |
| | FCCA | A-204 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 90.62 | 90.62 |
| | FCCA | A-204 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-204 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 300.00 | 300.00 |
| | FCCA | A-204 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 90.62 | 90.62 |
| | FCCA | A-204 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-204 | | HOA | 1/1/25 | 0.00 | 0.00 | 300.00 | 0.00 | 300.00 |
| | FCCA | A-204 | | LATE | 1/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-204 | | HOA | 2/1/25 | 0.00 | 300.00 | 0.00 | 0.00 | 300.00 |
| | FCCA | A-204 | | LATE | 3/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 300.00 | 350.00 | 3,898.22 | 4,598.22 |
| Sanchez Flores, Manuela | FCCA | A-1007 | 36488 | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 61.10 | 61.10 |
| | FCCA | A-1007 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1007 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1007 | | HOA | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1007 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-1007 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1007 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1007 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1007 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1007 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1007 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1007 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1007 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1007 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1007 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1007 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1007 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1007 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1007 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1007 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-1007 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-1007 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1007 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-1007 | | LATE | 10/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1007 | | SPECAS | 10/12/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-1007 | | LATE | 11/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1007 | | SPECAS | 11/12/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-1007 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | | | | | | 0.00 | 0.00 | 0.00 | 1,666.64 | 1,666.64 |
| SantaMaria, Gabriela | FCCA | A-705 | 36460 | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 153.14 | 153.14 |
| | FCCA | A-705 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-705 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-705 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-705 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-705 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-705 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-705 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-705 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-705 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-705 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-705 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-705 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-705 | | PARK | 2/28/23 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| | FCCA | A-705 | | PARK | 3/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-705 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-705 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-705 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-705 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-705 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |

rentmanager.com - property management systems   rev.12.250303

Aged Receivables        04/11/25 05:27 PM

| Name | Property | Unit | Acct# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-705 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-705 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-705 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-705 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-705 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-705 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-705 | | LATE | 8/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-705 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-705 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-705 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-705 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-705 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-705 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-705 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-705 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-705 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-705 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-705 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-705 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-705 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-705 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-705 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-705 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-705 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-705 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-705 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-705 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-705 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-705 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-705 | | SPECAS | 7/12/24 | 0.00 | 0.00 | 0.00 | 110.30 | 110.30 |
| | FCCA | A-705 | | LATE | 8/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-705 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-705 | | SPECAS | 8/12/24 | 0.00 | 0.00 | 0.00 | 110.30 | 110.30 |
| | FCCA | A-705 | | LATE | 9/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-705 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-705 | | SPECAS | 9/12/24 | 0.00 | 0.00 | 0.00 | 110.30 | 110.30 |
| | FCCA | A-705 | | LATE | 10/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-705 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-705 | | SPECAS | 10/12/24 | 0.00 | 0.00 | 0.00 | 110.30 | 110.30 |
| | FCCA | A-705 | | LATE | 11/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-705 | | HOA | 11/11/24 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-705 | | SPECAS | 11/12/24 | 0.00 | 0.00 | 0.00 | 110.30 | 110.30 |
| | FCCA | A-705 | | LATE | 12/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-705 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-705 | | SPECAS | 12/12/24 | 0.00 | 0.00 | 0.00 | 110.30 | 110.30 |
| | FCCA | A-705 | | LATE | 12/12/24 | 0.00 | | | 50.00 | 50.00 |

Aged Receivables     04/11/25 05:27 PM     rentmanager.com - property management systems   rev.12.250303

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
|  | FCCA | A-705 |  | HOA | 1/1/25 | 0.00 | 0.00 | 361.46 | 0.00 | 361.46 |
|  | FCCA | A-705 |  | LATE | 1/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
|  | FCCA | A-705 |  | HOA | 2/1/25 | 0.00 | 361.46 | 0.00 | 0.00 | 361.46 |
|  | FCCA | A-705 |  | HOA | 3/1/25 | 361.46 | 0.00 | 0.00 | 0.00 | 361.46 |
|  | FCCA | A-705 |  | LATE | 3/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  |  |  |  |  |  | 411.46 | 361.46 | 411.46 | 13,470.20 | 14,654.58 |
| Santamaria, Gabriela | FCCA | B1-504 | 36573 | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 294.22 | 294.22 |
|  | FCCA | B1-504 |  | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | B1-504 |  | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | B1-504 |  | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | B1-504 |  | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | B1-504 |  | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | B1-504 |  | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | B1-504 |  | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | B1-504 |  | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | B1-504 |  | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | B1-504 |  | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | B1-504 |  | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | B1-504 |  | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | B1-504 |  | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | B1-504 |  | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | B1-504 |  | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-504 |  | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | B1-504 |  | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-504 |  | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | B1-504 |  | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-504 |  | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | B1-504 |  | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-504 |  | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | B1-504 |  | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-504 |  | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 303.46 | 303.46 |
|  | FCCA | B1-504 |  | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-504 |  | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-504 |  | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-504 |  | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-504 |  | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-504 |  | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-504 |  | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-504 |  | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-504 |  | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-504 |  | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-504 |  | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-504 |  | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-504 |  | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | B1-504 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-504 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-504 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-504 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-504 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-504 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-504 | | LATE | 1/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B1-504 | | LATE | 3/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 0.00 | 50.00 | 8,654.96 | 8,754.96 |
| Seabrooks, Lincoln | FCCA | D2-107 | 36705 | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 143.87 | 143.87 |
| | FCCA | D2-107 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-107 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-107 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-107 | | PARK | 12/31/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-107 | | PARK | 12/31/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-107 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-107 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-107 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-107 | | LATE | 3/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-107 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-107 | | PARK | 5/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-107 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-107 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-107 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-107 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-107 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-107 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-107 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-107 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-107 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 44.00 | 44.00 |
| | FCCA | D2-107 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-107 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-107 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-107 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 44.00 | 44.00 |
| | FCCA | D2-107 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-107 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-107 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-107 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 44.00 | 44.00 |
| | FCCA | D2-107 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-107 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 44.00 | 44.00 |
| | FCCA | D2-107 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-107 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 44.00 | 44.00 |
| | FCCA | D2-107 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-107 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 44.00 | 44.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | D2-107 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 44.00 | 44.00 |
| | FCCA | D2-107 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-107 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 44.00 | 44.00 |
| | FCCA | D2-107 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-107 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 44.00 | 44.00 |
| | FCCA | D2-107 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-107 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 44.00 | 44.00 |
| | FCCA | D2-107 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-107 | | HOA | 1/1/25 | 0.00 | 0.00 | 44.00 | 0.00 | 44.00 |
| | FCCA | D2-107 | | LATE | 1/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | D2-107 | | HOA | 2/1/25 | 0.00 | 44.00 | 0.00 | 0.00 | 44.00 |
| | FCCA | D2-107 | | HOA | 3/1/25 | 44.00 | 0.00 | 0.00 | 0.00 | 44.00 |
| | FCCA | D2-107 | | LATE | 3/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 94.00 | 44.00 | 94.00 | 3,903.22 | 4,135.22 |
| Shin, Hyun W. | FCCA | C2-507 | 36683 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 4,376.84 | 4,376.84 |
| | FCCA | C2-507 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-507 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-507 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-507 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | HOA | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-507 | | LATE | 4/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-507 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-507 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | HOA | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-507 | | LATE | 7/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |

Aged Receivables    04/11/25 05:27 PM

rentmanager.com - property management systems    rev.12.250303

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C2-507 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-507 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-507 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-507 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-507 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-507 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-507 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-507 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-507 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-507 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-507 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-507 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | C2-507 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-507 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | C2-507 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-507 | | PARK | 9/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-507 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | C2-507 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-507 | | PARK | 10/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-507 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | C2-507 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-507 | | PARK | 11/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-507 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | C2-507 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-507 | | PARK | 12/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-507 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | C2-507 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-507 | | PARK | 1/1/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C2-507 | | HOA | 1/1/25 | 0.00 | 0.00 | 368.04 | 0.00 | 368.04 |

Aged Receivables    04/11/25 05:27 PM

rentmanager.com - property management systems   rev.12.250303

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C2-507 | | LATE | 1/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C2-507 | | PARK | 2/1/25 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-507 | | HOA | 2/1/25 | 0.00 | 368.04 | 0.00 | 0.00 | 368.04 |
| | FCCA | C2-507 | | HOA | 3/1/25 | 368.04 | 0.00 | 0.00 | 0.00 | 368.04 |
| | FCCA | C2-507 | | LATE | 3/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 418.04 | 418.04 | 468.04 | 20,804.20 | 22,108.32 |
| Shuttleworth, Steven | | | 36883 | | | | | | | |
| | FCCA | A-803 | | HOA | 1/15/25 | 0.00 | 0.00 | 11,246.79 | 0.00 | 11,246.79 |
| | FCCA | A-803 | | HOA | 2/1/25 | 0.00 | 303.45 | 0.00 | 0.00 | 303.45 |
| | FCCA | A-803 | | HOA | 3/1/25 | 303.45 | 0.00 | 0.00 | 0.00 | 303.45 |
| | FCCA | A-803 | | LATE | 3/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 353.45 | 303.45 | 11,246.79 | 0.00 | 11,903.69 |
| Skipper, Desiree | | | 36604 | | | | | | | |
| | FCCA | B2-406 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 2,526.71 | 2,526.71 |
| | FCCA | B2-406 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-406 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-406 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-406 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-406 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-406 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-406 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-406 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-406 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-406 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-406 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-406 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-406 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-406 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-406 | | PARK | 12/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-406 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-406 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-406 | | PARK | 1/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-406 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-406 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-406 | | PARK | 2/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-406 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-406 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-406 | | PARK | 2/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-406 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-406 | | LATE | 3/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-406 | | PARK | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-406 | | PARK | 4/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-406 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-406 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-406 | | PARK | 5/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | B2-406 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-406 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-406 | | PARK | 6/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-406 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-406 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-406 | | PARK | 7/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-406 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-406 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-406 | | PARK | 8/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-406 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-406 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-406 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-406 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-406 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-406 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-406 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-406 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 47.63 | 47.63 |
| | FCCA | B2-406 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-406 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-406 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-406 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-406 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-406 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-406 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-406 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-406 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-406 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-406 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-406 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-406 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-406 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-406 | | HOA | 1/1/25 | 0.00 | 0.00 | 355.12 | 0.00 | 355.12 |
| | FCCA | B2-406 | | LATE | 1/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B2-406 | | HOA | 2/1/25 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
| | FCCA | B2-406 | | HOA | 3/1/25 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
| | FCCA | B2-406 | | LATE | 3/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 405.12 | 355.12 | 405.12 | 13,202.34 | 14,367.70 |
| Smith, John | FCCA | B2-307 | 36597 | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | B2-307 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-307 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-307 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-307 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-307 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-307 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

Aged Receivables

04/11/25 05:27 PM

rentmanager.com - property management systems   rev.12.250303

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | B2-307 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-307 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-307 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-307 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-307 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-307 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-307 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-307 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-307 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-307 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-307 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-307 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-307 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-307 | | LATE | 3/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 0.00 | 0.00 | 1,058.36 | 1,108.36 |
| Stevenson Barnes, Kierra | FCCA | C2-501 | 36677 | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 125.76 | 125.76 |
| | FCCA | C2-501 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-501 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-501 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-501 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-501 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-501 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-501 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-501 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-501 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-501 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-501 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-501 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-501 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-501 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-501 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-501 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-501 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-501 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-501 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-501 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-501 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-501 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-501 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-501 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-501 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-501 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-501 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-501 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | C2-501 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-501 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-501 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-501 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-501 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-501 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-501 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-501 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-501 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-501 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-501 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-501 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-501 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-501 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-501 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 139.89 | 139.89 |
| | FCCA | C2-501 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-501 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-501 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 139.89 | 139.89 |
| | FCCA | C2-501 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-501 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-501 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 139.89 | 139.89 |
| | FCCA | C2-501 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-501 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-501 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 139.89 | 139.89 |
| | FCCA | C2-501 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-501 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-501 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 139.89 | 139.89 |
| | FCCA | C2-501 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-501 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-501 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 139.89 | 139.89 |
| | FCCA | C2-501 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-501 | | HOA | 1/1/25 | 0.00 | 0.00 | 458.46 | 0.00 | 458.46 |
| | FCCA | C2-501 | | LATE | 1/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C2-501 | | HOA | 2/1/25 | 0.00 | 458.46 | 0.00 | 0.00 | 458.46 |
| | FCCA | C2-501 | | HOA | 3/1/25 | 458.46 | 0.00 | 0.00 | 0.00 | 458.46 |
| | FCCA | C2-501 | | LATE | 3/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 508.46 | 458.46 | 508.46 | 14,643.52 | 16,118.90 |
| Tapia, Javier | | | 36586 | | | | | | | |
| | FCCA | B2-204 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | B2-204 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 9.85 | 9.85 |
| | FCCA | P-8 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-204 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B2-204 | | LATE | 3/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 0.00 | 0.00 | 214.90 | 264.90 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Taylor-Williams, Manuela D. | | | 36587 | | | | | | | |
| | FCCA | B2-205 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 103.34 | 103.34 |
| | FCCA | B2-205 | | HOA | 3/1/25 | 380.96 | 0.00 | 0.00 | 0.00 | 380.96 |
| | FCCA | B2-205 | | LATE | 3/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 430.96 | 0.00 | 0.00 | 103.34 | 534.30 |
| The Veterans, Home for | | | 36591 | | | | | | | |
| | FCCA | B2-301 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 4,470.38 | 4,470.38 |
| | FCCA | B2-301 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-301 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | LATE | 1/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-301 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-301 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-301 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-301 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-301 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-301 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-301 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-301 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-301 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-301 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-301 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | B2-301 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-301 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-301 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-301 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-301 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-301 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-301 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-301 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | B2-301 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-301 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | B2-301 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-301 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | B2-301 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-301 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | B2-301 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-301 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | B2-301 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-301 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | B2-301 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-301 | | HOA | 1/1/25 | 0.00 | 0.00 | 380.96 | 0.00 | 380.96 |
| | FCCA | B2-301 | | LATE | 1/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B2-301 | | HOA | 2/1/25 | 0.00 | 380.96 | 0.00 | 0.00 | 380.96 |
| | FCCA | B2-301 | | HOA | 3/1/25 | 380.96 | 0.00 | 0.00 | 0.00 | 380.96 |
| | FCCA | B2-301 | | LATE | 3/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 430.96 | 380.96 | 430.96 | 21,225.26 | 22,468.14 |
| The Veterans, Homes for | FCCA | A-902 | 36473 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 3,437.75 | 3,437.75 |
| | FCCA | A-902 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |

rentmanager.com - property management systems   rev.12.250303

Aged Receivables   04/11/25 05:27 PM

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | A-902 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-902 | | PARK | 1/1/23 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| | FCCA | A-902 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-902 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-902 | | PARK | 3/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-902 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-902 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-902 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-902 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-902 | | PARK | 7/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-902 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-902 | | PARK | 8/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-902 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-902 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-902 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-902 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-902 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-902 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-902 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-902 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-902 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-902 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | LATE | 4/12/24 | 0.00 | | | 50.00 | 50.00 |

Aged Receivables

rentmanager.com - property management systems   rev.12.250303

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-902 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-902 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-902 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | LATE | 7/11/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-902 | | HOA | 7/12/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-902 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-902 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | HOA | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-902 | | LATE | 10/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-902 | | HOA | 10/12/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | LATE | 11/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-902 | | HOA | 11/12/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | LATE | 12/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-902 | | HOA | 12/12/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | HOA | 1/1/25 | 0.00 | 0.00 | 303.45 | 0.00 | 303.45 |
| | FCCA | A-902 | | LATE | 1/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-902 | | HOA | 2/1/25 | 0.00 | 303.45 | 0.00 | 0.00 | 303.45 |
| | FCCA | A-902 | | HOA | 3/1/25 | 303.45 | 0.00 | 0.00 | 0.00 | 303.45 |
| | FCCA | A-902 | | LATE | 3/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 353.45 | 303.45 | 353.45 | 16,611.44 | 17,621.79 |
| Thornwood Partners | FCCA | C1-206 | 36624 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 34,823.65 | 34,823.65 |
| | FCCA | C1-206 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-206 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-206 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

Aged Receivables

04/11/25 05:27 PM

rentmanager.com - property management systems   rev.12.250303

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C1-206 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-206 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-206 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-206 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-206 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-206 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-206 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-206 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-206 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-206 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-206 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-206 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-206 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-206 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-206 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-206 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-206 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-206 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C1-206 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-206 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C1-206 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-206 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C1-206 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-206 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C1-206 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-206 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | C1-206 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C1-206 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-206 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | SPECAS | 12/12/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C1-206 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-206 | | HOA | 1/1/25 | 0.00 | 0.00 | 316.37 | 0.00 | 316.37 |
| | FCCA | C1-206 | | LATE | 1/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C1-206 | | HOA | 2/1/25 | 0.00 | 316.37 | 0.00 | 0.00 | 316.37 |
| | FCCA | C1-206 | | HOA | 3/1/25 | 316.37 | 0.00 | 0.00 | 0.00 | 316.37 |
| | FCCA | C1-206 | | LATE | 3/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 366.37 | 316.37 | 366.37 | 49,041.32 | 50,090.43 |
| Thornwood Partners | FCCA | C1-303 | 36629 | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 139.14 | 139.14 |
| | FCCA | C1-303 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-303 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-303 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-303 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-303 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-303 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-303 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-303 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-303 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-303 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-303 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |

Aged Receivables    04/11/25 05:27 PM

rentmanager.com - property management systems   rev.12.250303

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C1-303 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-303 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-303 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-303 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-303 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-303 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-303 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-303 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-303 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C1-303 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-303 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C1-303 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-303 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C1-303 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-303 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C1-303 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-303 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C1-303 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-303 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C1-303 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-303 | | HOA | 1/1/25 | 0.00 | 0.00 | 316.37 | 0.00 | 316.37 |
| | FCCA | C1-303 | | LATE | 1/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C1-303 | | HOA | 2/1/25 | 0.00 | 316.37 | 0.00 | 0.00 | 316.37 |
| | FCCA | C1-303 | | HOA | 3/1/25 | 316.37 | 0.00 | 0.00 | 0.00 | 316.37 |
| | FCCA | C1-303 | | LATE | 3/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 366.37 | 316.37 | 366.37 | | |
| Thornwood Properties Ltd | FCCA | B1-206 | 36888 | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | | | | | | 366.37 | 316.37 | 366.37 | 12,991.33 | 14,040.44 |

Aged Receivables    04/11/25 05:27 PM

rentmanager.com - property management systems   rev.12.250303

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | B1-206 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-206 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-206 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-206 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-206 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-206 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-206 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-206 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-206 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | LATE | 8/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-206 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-206 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-206 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | LATE | 11/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-206 | | HOA | 11/12/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | LATE | 12/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-206 | | HOA | 12/12/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | LATE | 1/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-206 | | HOA | 1/12/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | LATE | 2/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-206 | | HOA | 2/12/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | LATE | 3/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-206 | | HOA | 3/12/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | LATE | 4/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-206 | | HOA | 4/12/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | LATE | 5/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-206 | | HOA | 5/12/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | LATE | 6/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-206 | | HOA | 6/12/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | LATE | 7/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-206 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | B1-206 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-206 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | B1-206 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-206 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |

Aged Receivables    04/11/25 05:27 PM

rentmanager.com - property management systems   rev. 12.250303

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | B1-206 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-206 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | B1-206 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-206 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | B1-206 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-206 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | B1-206 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-206 | | HOA | 1/1/25 | 0.00 | 0.00 | 355.12 | 0.00 | 355.12 |
| | FCCA | B1-206 | | LATE | 1/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B1-206 | | HOA | 2/1/25 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
| | FCCA | B1-206 | | HOA | 2/14/25 | 0.00 | 2,130.72 | 0.00 | 0.00 | 2,130.72 |
| | FCCA | B1-206 | | HOA | 3/1/25 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
| | FCCA | B1-206 | | LATE | 3/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 405.12 | 2,485.84 | 405.12 | 12,858.88 | 16,154.96 |
| Todd, Diane | FCCA | C2-505 | 36681 | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 34.20 | 34.20 |
| | FCCA | C2-505 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-505 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-505 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-505 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-505 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-505 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-505 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-505 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-505 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-505 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-505 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-505 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-505 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-505 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-505 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-505 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-505 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-505 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-505 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-505 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-505 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-505 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-505 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-505 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-505 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-505 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C2-505 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-505 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-505 | | LATE | 1/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C2-505 | | HOA | 2/1/25 | 0.00 | 393.87 | 0.00 | 0.00 | 393.87 |
| | FCCA | C2-505 | | LATE | 3/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 393.87 | 50.00 | 1,434.20 | 1,928.07 |
| Torres, Raymundo | FCCA | A-610 | 36455 | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 11.46 | 11.46 |
| | FCCA | A-610 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-610 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-610 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-610 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-610 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-610 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-610 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-610 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-610 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-610 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-610 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-610 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-610 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-610 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-610 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-610 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-610 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-610 | | SPECAS | 7/11/24 | 0.00 | 0.00 | 0.00 | 110.30 | 110.30 |
| | FCCA | A-610 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-610 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-610 | | SPECAS | 8/11/24 | 0.00 | 0.00 | 0.00 | 110.30 | 110.30 |
| | FCCA | A-610 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-610 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-610 | | SPECAS | 9/11/24 | 0.00 | 0.00 | 0.00 | 110.30 | 110.30 |
| | FCCA | A-610 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-610 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-610 | | SPECAS | 10/11/24 | 0.00 | 0.00 | 0.00 | 110.30 | 110.30 |
| | FCCA | A-610 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-610 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-610 | | SPECAS | 11/11/24 | 0.00 | 0.00 | 0.00 | 110.30 | 110.30 |
| | FCCA | A-610 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-610 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-610 | | SPECAS | 12/11/24 | 0.00 | 0.00 | 0.00 | 110.30 | 110.30 |
| | FCCA | A-610 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-610 | | HOA | 1/1/25 | 0.00 | 0.00 | 361.46 | 0.00 | 361.46 |
| | FCCA | A-610 | | SPECAS | 1/11/25 | 0.00 | 0.00 | 110.30 | 0.00 | 110.30 |
| | FCCA | A-610 | | LATE | 1/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-610 | | HOA | 2/1/25 | 0.00 | 361.46 | 0.00 | 0.00 | 361.46 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
|  | FCCA | A-610 |  | HOA | 3/1/25 | 361.46 | 0.00 | 0.00 | 0.00 | 361.46 |
|  | FCCA | A-610 |  | LATE | 3/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  |  |  |  |  |  | 411.46 | 361.46 | 411.46 | 5,187.86 | 6,372.24 |
| Torres, Raymundo |  |  | 36497 |  |  |  |  |  |  |  |
|  | FCCA | A-1106 |  | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 4.75 | 4.75 |
|  | FCCA | A-1106 |  | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1106 |  | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1106 |  | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
|  | FCCA | A-1106 |  | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1106 |  | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 3.61 | 3.61 |
|  | FCCA | A-1106 |  | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
|  | FCCA | A-1106 |  | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
|  | FCCA | A-1106 |  | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
|  | FCCA | A-1106 |  | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1106 |  | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
|  | FCCA | A-1106 |  | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
|  | FCCA | A-1106 |  | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1106 |  | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
|  | FCCA | A-1106 |  | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
|  | FCCA | A-1106 |  | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1106 |  | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
|  | FCCA | A-1106 |  | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
|  | FCCA | A-1106 |  | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1106 |  | HOA | 1/1/25 | 0.00 | 0.00 | 393.87 | 0.00 | 393.87 |
|  | FCCA | A-1106 |  | LATE | 1/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
|  | FCCA | A-1106 |  | HOA | 2/1/25 | 0.00 | 393.87 | 0.00 | 0.00 | 393.87 |
|  | FCCA | A-1106 |  | HOA | 3/1/25 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
|  | FCCA | A-1106 |  | LATE | 3/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  |  |  |  |  |  | 443.87 | 393.87 | 443.87 | 2,654.98 | 3,936.59 |
| Trust, Chicago Title Land |  |  | 36501 |  |  |  |  |  |  |  |
|  | FCCA | A-1110 |  | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
|  | FCCA | A-1110 |  | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1110 |  | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1110 |  | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1110 |  | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1110 |  | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1110 |  | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1110 |  | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1110 |  | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1110 |  | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
|  | FCCA | A-1110 |  | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1110 |  | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1110 |  | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1110 |  | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-1110 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1110 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1110 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1110 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1110 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1110 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1110 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1110 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1110 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1110 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1110 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1110 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1110 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1110 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1110 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | A-1110 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1110 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1110 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | A-1110 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1110 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1110 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | A-1110 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1110 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1110 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | A-1110 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1110 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1110 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | A-1110 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1110 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1110 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | A-1110 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1110 | | HOA | 1/1/25 | 0.00 | 0.00 | 368.04 | 0.00 | 368.04 |
| | FCCA | A-1110 | | LATE | 1/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1110 | | HOA | 2/1/25 | 0.00 | 368.04 | 0.00 | 0.00 | 368.04 |
| | FCCA | A-1110 | | HOA | 3/1/25 | 368.04 | 0.00 | 0.00 | 0.00 | 368.04 |
| | FCCA | A-1110 | | LATE | 3/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 418.04 | 368.04 | 418.04 | 7,394.40 | 8,598.52 |
| Uche, Mayowa | FCCA | B2-407 | 36605 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 2,621.51 | 2,621.51 |
| | FCCA | B2-407 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 65.36 | 65.36 |
| | FCCA | B2-407 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-407 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-407 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-407 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-407 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | B2-407 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 130.72 | 130.72 |
| | FCCA | B2-407 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-407 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-407 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-407 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-407 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-407 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-407 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-407 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-407 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-407 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-407 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-407 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-407 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-407 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-407 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 354.08 | 354.08 |
| | FCCA | B2-407 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-407 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-407 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-407 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-407 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-407 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-407 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-407 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-407 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-407 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-407 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-407 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | B2-407 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-407 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | B2-407 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-407 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-407 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-407 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 293.08 | 293.08 |
| | FCCA | B2-407 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | B2-407 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-407 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | B2-407 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-407 | | LATE | 1/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B2-407 | | HOA | 2/1/25 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
| | FCCA | B2-407 | | HOA | 3/1/25 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
| | FCCA | B2-407 | | LATE | 3/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 405.12 | 355.12 | 50.00 | 9,359.63 | 10,169.87 |
| Uche, Mayowowa | FCCA | B1-304 | 36557 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 2,590.44 | 2,590.44 |
| | FCCA | B1-304 | | | | 0.00 | 0.00 | 0.00 | 2,590.44 | 2,590.44 |

Aged Receivables    04/11/25 05:27 PM                rentmanager.com - property management systems   rev.12.250303

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | B1-304 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-304 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-304 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-304 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-304 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-304 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-304 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-304 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-304 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 285.76 | 285.76 |
| | FCCA | B1-304 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-304 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-304 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-304 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-304 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-304 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-304 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-304 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-304 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-304 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-304 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-304 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-304 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-304 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-304 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-304 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-304 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 261.92 | 261.92 |
| | FCCA | B1-304 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-304 | | HOA | 10/12/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-304 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-304 | | HOA | 11/12/23 | 0.00 | 0.00 | 0.00 | 115.24 | 115.24 |
| | FCCA | B1-304 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-304 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-304 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-304 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-304 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-304 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-304 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-304 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-304 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | B1-304 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-304 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | B1-304 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-304 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-304 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-304 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | B1-304 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

04/11/25 05:27 PM

Aged Receivables

rentmanager.com - property management systems   rev.12.250303

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | B1-304 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | B1-304 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-304 | | LATE | 1/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B1-304 | | HOA | 2/1/25 | 0.00 | 380.96 | 0.00 | 0.00 | 380.96 |
| | FCCA | B1-304 | | HOA | 3/1/25 | 380.96 | 0.00 | 0.00 | 0.00 | 380.96 |
| | FCCA | B1-304 | | LATE | 3/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B1-304 | | VIOFEE | 3/28/25 | 125.00 | 0.00 | 0.00 | 0.00 | 125.00 |
| USMA 3098, CTLTC | | | 36627 | | | 555.96 | 380.96 | 50.00 | 11,394.64 | 12,381.56 |
| | FCCA | C1-301 | | HOA | 1/1/25 | 0.00 | 0.00 | 191.54 | 0.00 | 191.54 |
| | FCCA | C1-301 | | LATE | 1/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C1-301 | | HOA | 2/1/25 | 0.00 | 458.46 | 0.00 | 0.00 | 458.46 |
| | FCCA | C1-301 | | HOA | 3/1/25 | 458.46 | 0.00 | 0.00 | 0.00 | 458.46 |
| | FCCA | C1-301 | | LATE | 3/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 508.46 | 458.46 | 241.54 | 0.00 | 1,208.46 |
| Vasquez, Adriana | | | 36616 | | | | | | | |
| | FCCA | C1-104 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 63.78 | 63.78 |
| | FCCA | C1-104 | | | | 0.00 | 0.00 | 0.00 | 63.78 | 63.78 |
| Vaughn, Mary | | | 36451 | | | | | | | |
| | FCCA | A-606 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 187.33 | 187.33 |
| | FCCA | A-606 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-606 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-606 | | PARK | 1/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-606 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-606 | | PARK | 2/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-606 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-606 | | PARK | 3/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-606 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-606 | | PARK | 4/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-606 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-606 | | PARK | 5/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-606 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-606 | | PARK | 6/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-606 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-606 | | PARK | 7/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-606 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-606 | | PARK | 8/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-606 | | LATE | 8/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-606 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-606 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-606 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-606 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-606 | | PARK | 11/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

Aged Receivables        04/11/25 05:27 PM

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | A-606 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-606 | | PARK | 12/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-606 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 5.00 | 5.00 |
| | FCCA | A-606 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-606 | | PARK | 1/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-606 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-606 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-606 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-606 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-606 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-606 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-606 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 118.21 | 118.21 |
| | FCCA | A-606 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-606 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 118.21 | 118.21 |
| | FCCA | A-606 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-606 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 118.21 | 118.21 |
| | FCCA | A-606 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-606 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 118.21 | 118.21 |
| | FCCA | A-606 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-606 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 118.21 | 118.21 |
| | FCCA | A-606 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-606 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 118.21 | 118.21 |
| | FCCA | A-606 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-606 | | LATE | 1/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-606 | | HOA | 2/1/25 | 0.00 | 387.42 | 0.00 | 0.00 | 387.42 |
| | FCCA | A-606 | | LATE | 3/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 387.42 | 50.00 | 3,526.43 | 4,013.85 |
| Vlasis, PNC Bank | FCCA | D2-204 | 36891 | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 29.86 | 29.86 |
| | FCCA | D2-204 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 147.78 | 147.78 |
| | FCCA | D2-204 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 147.78 | 147.78 |
| | FCCA | D2-204 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 147.78 | 147.78 |
| | FCCA | D2-204 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 147.78 | 147.78 |
| | FCCA | D2-204 | | LATE | 3/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 0.00 | 0.00 | 620.98 | 670.98 |
| Walker, Claudette | FCCA | D2-208 | 36713 | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 64.00 | 64.00 |
| | FCCA | D2-208 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 147.78 | 147.78 |
| | FCCA | D2-208 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-208 | | HOA | 1/1/25 | 0.00 | 0.00 | 484.30 | 0.00 | 484.30 |
| | FCCA | D2-208 | | LATE | 1/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | D2-208 | | HOA | 2/1/25 | 0.00 | 484.30 | 0.00 | 0.00 | 484.30 |
| | FCCA | D2-208 | | HOA | 3/1/25 | 484.30 | 0.00 | 0.00 | 0.00 | 484.30 |
| | FCCA | D2-208 | | LATE | 3/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 534.30 | 484.30 | 534.30 | 261.78 | 1,814.68 |
| Watkins, Anton | FCCA | A-409 | 36436 | | | | | | | |
| | FCCA | A-409 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-409 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-409 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-409 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-409 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-409 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-409 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-409 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-409 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-409 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-409 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-409 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-409 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-409 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-409 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-409 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-409 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-409 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-409 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-409 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-409 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-409 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-409 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-409 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-409 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-409 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-409 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-409 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-409 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-409 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-409 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-409 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-409 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-409 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-409 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-409 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-409 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-409 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-409 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-409 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 90.62 | 90.62 |
| | FCCA | A-409 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-409 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-409 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 90.62 | 90.62 |

Aged Receivables          04/11/25 05:27 PM

rentmanager.com - property management systems   rev.12.250303

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | A-409 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-409 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-409 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 90.62 | 90.62 |
| | FCCA | A-409 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-409 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-409 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 90.62 | 90.62 |
| | FCCA | A-409 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-409 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-409 | | SPECAS | 11/11/24 | 0.00 | 0.00 | 0.00 | 90.62 | 90.62 |
| | FCCA | A-409 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-409 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-409 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 90.62 | 90.62 |
| | FCCA | A-409 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-409 | | HOA | 1/1/25 | 0.00 | 0.00 | 355.12 | 0.00 | 355.12 |
| | FCCA | A-409 | | LATE | 1/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-409 | | HOA | 2/1/25 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
| | FCCA | A-409 | | HOA | 3/1/25 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
| | FCCA | A-409 | | LATE | 3/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 405.12 | 355.12 | 405.12 | 10,976.84 | 12,142.20 |
| Watson, Brent | FCCA | A-1103 | 36494 | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 109.91 | 109.91 |
| | FCCA | A-1103 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1103 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1103 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1103 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1103 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1103 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1103 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1103 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1103 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1103 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 239.64 | 239.64 |
| | FCCA | A-1103 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1103 | | PARK | 1/28/23 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| | FCCA | A-1103 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1103 | | PARK | 3/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1103 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1103 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1103 | | PARK | 4/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1103 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1103 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1103 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1103 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1103 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1103 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1103 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-1103 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1103 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1103 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1103 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1103 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1103 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1103 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1103 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1103 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1103 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1103 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1103 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1103 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1103 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1103 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1103 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1103 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1103 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1103 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1103 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1103 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1103 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1103 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1103 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1103 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1103 | | SPECAS | 7/11/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1103 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1103 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1103 | | SPECAS | 8/12/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1103 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1103 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1103 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1103 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1103 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1103 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1103 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1103 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1103 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1103 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1103 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1103 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1103 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1103 | | HOA | 1/1/25 | 0.00 | 0.00 | 309.91 | 0.00 | 309.91 |
| | FCCA | A-1103 | | LATE | 1/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1103 | | HOA | 2/1/25 | 0.00 | 309.91 | 0.00 | 0.00 | 309.91 |
| | FCCA | A-1103 | | HOA | 3/1/25 | 309.91 | 0.00 | 0.00 | 0.00 | 309.91 |

Aged Receivables   04/11/25 05:27 PM

rentmanager.com - property management systems   rev.12.250303

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 50.00 | | | 0.00 | 50.00 |
| | | | | | | 359.91 | 309.91 | 359.91 | 11,714.21 | 12,743.94 |
| Watson, Brent | FCCA | A-1103 | | LATE | 3/12/25 | 50.00 | | | | 50.00 |
| | FCCA | B2-305 | 36695 | | | | | | | |
| | FCCA | B2-305 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 182.47 | 182.47 |
| | FCCA | B2-305 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-305 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-305 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-305 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-305 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-305 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-305 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-305 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-305 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-305 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 142.88 | 142.88 |
| | FCCA | B2-305 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-305 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-305 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-305 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-305 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-305 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-305 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-305 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-305 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-305 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-305 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-305 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-305 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-305 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-305 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-305 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-305 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-305 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-305 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-305 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-305 | | LATE | 12/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-305 | | HOA | 12/12/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-305 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-305 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-305 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-305 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-305 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-305 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-305 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-305 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-305 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | B2-305 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-305 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-305 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-305 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-305 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | B2-305 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-305 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-305 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | B2-305 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-305 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-305 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | B2-305 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-305 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-305 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | B2-305 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-305 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-305 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | B2-305 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-305 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-305 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | B2-305 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-305 | | HOA | 1/1/25 | 0.00 | 0.00 | 380.96 | 0.00 | 380.96 |
| | FCCA | B2-305 | | LATE | 1/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B2-305 | | HOA | 2/1/25 | 0.00 | 380.96 | 0.00 | 0.00 | 380.96 |
| | FCCA | B2-305 | | HOA | 3/1/25 | 380.96 | 0.00 | 0.00 | 0.00 | 380.96 |
| | FCCA | B2-305 | | LATE | 3/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 430.96 | 380.96 | 430.96 | 14,032.55 | 15,275.43 |
| Watson, Brent | | | 36906 | | | | | | | |
| | FCCA | D2-104 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 5,397.04 | 5,397.04 |
| | FCCA | D2-104 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-104 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-104 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-104 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-104 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-104 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-104 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-104 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-104 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-104 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-104 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-104 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-104 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-104 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

Aged Receivables

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | D2-104 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-104 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-104 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-104 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-104 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-104 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-104 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-104 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-104 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-104 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-104 | | LATE | 11/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-104 | | HOA | 11/12/23 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-104 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-104 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-104 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-104 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-104 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-104 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-104 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-104 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-104 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-104 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-104 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-104 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-104 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-104 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-104 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 149.71 | 149.71 |
| | FCCA | D2-104 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-104 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-104 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 149.71 | 149.71 |
| | FCCA | D2-104 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-104 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-104 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 149.71 | 149.71 |
| | FCCA | D2-104 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-104 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-104 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 149.71 | 149.71 |
| | FCCA | D2-104 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-104 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-104 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 149.71 | 149.71 |
| | FCCA | D2-104 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-104 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-104 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 149.71 | 149.71 |
| | FCCA | D2-104 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-104 | | HOA | 1/1/25 | 0.00 | 0.00 | 490.64 | 0.00 | 490.64 |
| | FCCA | D2-104 | | LATE | 1/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | D2-104 | | HOA | 2/1/25 | 0.00 | 490.64 | 0.00 | 0.00 | 490.64 |

04/11/25 05:27 PM

Page 203 of 217

rentmanager.com - property management systems   rev.12.250303

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | D2-104 | | HOA | 3/1/25 | 490.64 | 0.00 | 0.00 | 0.00 | 490.64 |
| | FCCA | D2-104 | | LATE | 3/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 540.64 | 490.64 | 540.64 | 21,723.86 | 23,295.78 |
| Watson, Cyris | FCCA | | 36625 | | | | | | | |
| | FCCA | C1-207 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 82.69 | 82.69 |
| | FCCA | C1-207 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-207 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 26.08 | 26.08 |
| | FCCA | C1-207 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-207 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-207 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-207 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-207 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-207 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-207 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-207 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-207 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-207 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-207 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-207 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-207 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-207 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-207 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-207 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-207 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-207 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-207 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | C1-207 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-207 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | C1-207 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-207 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | C1-207 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-207 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | C1-207 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-207 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-207 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | C1-207 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-207 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-207 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | C1-207 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-207 | | HOA | 1/1/25 | 0.00 | 0.00 | 368.04 | 0.00 | 368.04 |
| | FCCA | C1-207 | | LATE | 1/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C1-207 | | HOA | 2/1/25 | 0.00 | 368.04 | 0.00 | 0.00 | 368.04 |
| | FCCA | C1-207 | | HOA | 3/1/25 | 368.04 | 0.00 | 0.00 | 0.00 | 368.04 |
| | FCCA | C1-207 | | LATE | 3/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 418.04 | 368.04 | 418.04 | 3,086.69 | 4,290.81 |
| Watson, Wendy | FCCA | A-801 | 36466 | XFR | 2/22/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-801 | | XFR | 2/22/22 | 0.00 | 0.00 | 0.00 | 43.74 | 43.74 |
| | FCCA | P-34 | | GARAGE | 3/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-801 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 374.84 | 374.84 |
| | FCCA | P-34 | | GARAGE | 4/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-801 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | P-34 | | GARAGE | 5/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-801 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | P-34 | | GARAGE | 6/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-801 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | P-34 | | GARAGE | 7/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-801 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | P-34 | | GARAGE | 8/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-801 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | P-34 | | GARAGE | 9/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-801 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | P-34 | | GARAGE | 10/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-801 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | P-34 | | GARAGE | 11/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-801 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 278.69 | 278.69 |
| | FCCA | P-34 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-801 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-34 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-801 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-34 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-801 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-34 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-801 | | GARAGE | 3/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-34 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-801 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-34 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-801 | | GARAGE | 4/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-34 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-801 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-34 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-801 | | GARAGE | 5/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-34 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-801 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-34 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-801 | | GARAGE | 6/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-34 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-801 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-801 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | P-34 | | GARAGE | 7/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-801 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-34 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-801 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | P-34 | | GARAGE | 8/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-801 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | P-34 | | GARAGE | 9/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-801 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-34 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-801 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | P-34 | | GARAGE | 10/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-801 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-34 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-801 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | P-34 | | GARAGE | 11/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-801 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-34 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-801 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | P-34 | | GARAGE | 12/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-801 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-34 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-801 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | P-34 | | GARAGE | 1/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-801 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-34 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-801 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | P-34 | | GARAGE | 2/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-801 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-34 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-801 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | P-34 | | GARAGE | 3/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-801 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-34 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-801 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | P-34 | | GARAGE | 4/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-801 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-34 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-801 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | P-34 | | GARAGE | 5/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-801 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-34 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-801 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | P-34 | | GARAGE | 6/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-801 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-34 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-801 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |

Aged Receivables     04/11/25 05:27 PM

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | P-34 | | GARAGE | 7/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-801 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 118.21 | 118.21 |
| | FCCA | P-34 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 9.85 | 9.85 |
| | FCCA | A-801 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-801 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | P-34 | | GARAGE | 8/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-801 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 118.21 | 118.21 |
| | FCCA | P-34 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 9.85 | 9.85 |
| | FCCA | A-801 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-801 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | P-34 | | GARAGE | 9/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-801 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 118.21 | 118.21 |
| | FCCA | P-34 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 9.85 | 9.85 |
| | FCCA | A-801 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-801 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | P-34 | | GARAGE | 10/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-801 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 118.21 | 118.21 |
| | FCCA | P-34 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 9.85 | 9.85 |
| | FCCA | A-801 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-801 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | P-34 | | GARAGE | 11/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-801 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 118.21 | 118.21 |
| | FCCA | P-34 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 9.85 | 9.85 |
| | FCCA | A-801 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-801 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | P-34 | | GARAGE | 12/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-801 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 118.21 | 118.21 |
| | FCCA | P-34 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 9.85 | 9.85 |
| | FCCA | A-801 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-801 | | HOA | 1/1/25 | 0.00 | 0.00 | 387.42 | 0.00 | 387.42 |
| | FCCA | P-34 | | GARAGE | 1/1/25 | 0.00 | 0.00 | 38.81 | 0.00 | 38.81 |
| | FCCA | A-801 | | LATE | 1/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-801 | | HOA | 2/1/25 | 0.00 | 387.42 | 0.00 | 0.00 | 387.42 |
| | FCCA | P-34 | | GARAGE | 2/1/25 | 0.00 | 38.81 | 0.00 | 0.00 | 38.81 |
| | FCCA | A-801 | | HOA | 3/1/25 | 387.42 | 0.00 | 0.00 | 0.00 | 387.42 |
| | FCCA | P-34 | | GARAGE | 3/1/25 | 38.81 | 0.00 | 0.00 | 0.00 | 38.81 |
| | FCCA | A-801 | | LATE | 3/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 476.23 | 426.23 | 476.23 | 16,384.88 | 17,763.57 |
| Watson, Wendy | | | 36523 | | | | | | | |
| | FCCA | A-1402 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 77.62 | 77.62 |
| | FCCA | A-1402 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1402 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1402 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1402 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1402 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | A-1402 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1402 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1402 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1402 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1402 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1402 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1402 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1402 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1402 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1402 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1402 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1402 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1402 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1402 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1402 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1402 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1402 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1402 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1402 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1402 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1402 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1402 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1402 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1402 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1402 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1402 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1402 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1402 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1402 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1402 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1402 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1402 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1402 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1402 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1402 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1402 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1402 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1402 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1402 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1402 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1402 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1402 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1402 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1402 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1402 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1402 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |

Aged Receivables    04/11/25 05:27 PM    rentmanager.com - property management systems   rev.12.250303

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-1402 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1402 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1402 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1402 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1402 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1402 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1402 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1402 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1402 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1402 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1402 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1402 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1402 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1402 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1402 | | HOA | 1/1/25 | 0.00 | 0.00 | 309.91 | 0.00 | 309.91 |
| | FCCA | A-1402 | | LATE | 1/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1402 | | HOA | 2/1/25 | 0.00 | 309.91 | 0.00 | 0.00 | 309.91 |
| | FCCA | A-1402 | | HOA | 3/1/25 | 309.91 | 0.00 | 0.00 | 0.00 | 309.91 |
| | FCCA | A-1402 | | LATE | 3/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 359.91 | 309.91 | 359.91 | 12,691.83 | 13,721.56 |
| Wilcher Jr., William | FCCA | C2-108 | 36892 | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-108 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-108 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-108 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-108 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-108 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-108 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-108 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-108 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-108 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-108 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-108 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-108 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-108 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-108 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-108 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-108 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-108 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-108 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-108 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-108 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-108 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-108 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-108 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C2-108 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-108 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-108 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-108 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-108 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-108 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-108 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-108 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-108 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-108 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-108 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-108 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-108 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-108 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-108 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-108 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-108 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-108 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-108 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-108 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 122.16 | 122.16 |
| | FCCA | C2-108 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-108 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-108 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 122.16 | 122.16 |
| | FCCA | C2-108 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-108 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-108 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 122.16 | 122.16 |
| | FCCA | C2-108 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-108 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-108 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 122.16 | 122.16 |
| | FCCA | C2-108 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-108 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-108 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 122.16 | 122.16 |
| | FCCA | C2-108 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-108 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-108 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 122.16 | 122.16 |
| | FCCA | C2-108 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-108 | | HOA | 1/1/25 | 0.00 | 0.00 | 400.33 | 0.00 | 400.33 |
| | FCCA | C2-108 | | LATE | 1/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C2-108 | | HOA | 2/1/25 | 0.00 | 400.33 | 0.00 | 0.00 | 400.33 |
| | FCCA | C2-108 | | HOA | 3/1/25 | 400.33 | 0.00 | 0.00 | 0.00 | 400.33 |
| | FCCA | C2-108 | | LATE | 3/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 450.33 | 400.33 | 450.33 | 13,942.86 | 15,243.85 |
| Williams, Patricia | | | 36712 | | | | | | | |
| | FCCA | D2-207 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 48.21 | 48.21 |
| | FCCA | D2-207 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | D2-207 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | D2-207 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-207 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-207 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | D2-207 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-207 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-207 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | D2-207 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-207 | | LATE | 1/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | D2-207 | | HOA | 2/1/25 | 0.00 | 393.87 | 0.00 | 0.00 | 393.87 |
| | FCCA | D2-207 | | LATE | 3/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 393.87 | 50.00 | 1,740.39 | 2,234.26 |
| Wilson, Rayven | FCCA | A-1001 | 36482 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 12,059.62 | 12,059.62 |
| | FCCA | A-1001 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1001 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1001 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1001 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1001 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1001 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1001 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1001 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | A-1001 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1001 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1001 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1001 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1001 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1001 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1001 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1001 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1001 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1001 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1001 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 118.21 | 118.21 |
| | FCCA | A-1001 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1001 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 118.21 | 118.21 |
| | FCCA | A-1001 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1001 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 118.21 | 118.21 |
| | FCCA | A-1001 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1001 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 118.21 | 118.21 |
| | FCCA | A-1001 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1001 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 118.21 | 118.21 |
| | FCCA | A-1001 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1001 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 118.21 | 118.21 |
| | FCCA | A-1001 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1001 | | HOA | 1/1/25 | 0.00 | 0.00 | 387.42 | 0.00 | 387.42 |
| | FCCA | A-1001 | | LATE | 1/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1001 | | HOA | 2/1/25 | 0.00 | 387.42 | 0.00 | 0.00 | 387.42 |
| | FCCA | A-1001 | | HOA | 3/1/25 | 387.42 | 0.00 | 0.00 | 0.00 | 387.42 |
| | FCCA | A-1001 | | LATE | 3/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 437.42 | 387.42 | 437.42 | 29,028.26 | 30,290.52 |
| Wofford, Annette | FCCA | A-405 | | | | | | | | |
| | FCCA | A-405 | 36433 | LATE | 3/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |

Aged Receivables    04/11/25 05:27 PM    rentmanager.com - property management systems   rev.12.250303

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| Wojcikowski, Henry | | | 36464 | | | | | | | |
| | FCCA | A-709 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 131.90 | 131.90 |
| | FCCA | A-709 | | PARK | 10/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-709 | | PARK | 10/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-709 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-709 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-709 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-709 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-709 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-709 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-709 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-709 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-709 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-709 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-709 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-709 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-709 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-709 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-709 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-709 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-709 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-709 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-709 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-709 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-709 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-709 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-709 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-709 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-709 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-709 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-709 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-709 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-709 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-709 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-709 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-709 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-709 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-709 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-709 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-709 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-709 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-709 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-709 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | A-709 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-709 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-709 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-709 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-709 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-709 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-709 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-709 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-709 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-709 | | HOA | 1/1/25 | 0.00 | 0.00 | 303.45 | 0.00 | 303.45 |
| | FCCA | A-709 | | LATE | 1/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-709 | | HOA | 2/1/25 | 0.00 | 303.45 | 0.00 | 0.00 | 303.45 |
| | FCCA | A-709 | | HOA | 3/1/25 | 303.45 | 0.00 | 0.00 | 0.00 | 303.45 |
| | FCCA | A-709 | | LATE | 3/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 353.45 | 303.45 | 353.45 | 6,739.19 | 7,749.54 |
| Wright, Kenneth | FCCA | C1-305 | 36631 | HOA | 2/1/25 | 0.00 | 257.22 | 0.00 | 0.00 | 257.22 |
| | FCCA | C1-305 | | HOA | 3/1/25 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
| | FCCA | C1-305 | | LATE | 3/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 443.87 | 257.22 | 0.00 | 0.00 | 701.09 |
| Zmora, Hilda | FCCA | A-303 | 36421 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 9,109.56 | 9,109.56 |
| | FCCA | A-303 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 276.77 | 276.77 |
| | FCCA | A-303 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-303 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-303 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-303 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-303 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-303 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-303 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 222.91 | 222.91 |
| | FCCA | A-303 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-303 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-303 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-303 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-303 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-303 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-303 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-303 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-303 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-303 | | GARAGE | 10/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-303 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-303 | | GARAGE | 11/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-303 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-303 | | GARAGE | 12/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |

Aged Receivables      04/11/25 05:27 PM

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-303 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-303 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-303 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-303 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-303 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-303 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-303 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-303 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-303 | | GARAGE | 9/12/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-303 | | LATE | 10/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-303 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-303 | | GARAGE | 11/12/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-303 | | LATE | 12/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-303 | | GARAGE | 12/12/24 | 0.00 | 0.00 | 38.81 | 0.00 | 38.81 |
| | FCCA | A-303 | | LATE | 1/1/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-303 | | MISC | 1/12/25 | 0.00 | 59.10 | 0.00 | 0.00 | 59.10 |
| | FCCA | A-303 | | HOA | 3/1/25 | 296.99 | 0.00 | 0.00 | 0.00 | 296.99 |
| | FCCA | A-303 | | LATE | 3/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-303 | | MISC | 3/13/25 | 38.81 | 0.00 | 0.00 | 0.00 | 38.81 |
| | | | | | | 385.80 | 59.10 | 88.81 | 12,735.23 | 13,268.94 |
| Zmora, Hilda | FCCA | A-410 | 36437 | MISC | 11/8/24 | 0.00 | 0.00 | 0.00 | 9.85 | 9.85 |
| | FCCA | A-410 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 9.85 | 9.85 |
| | FCCA | P-24 | | HOA | 3/1/25 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
| | FCCA | A-410 | | GARAGE | 3/1/25 | 38.81 | 0.00 | 0.00 | 0.00 | 38.81 |
| | FCCA | P-24 | | LATE | 3/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 443.93 | 0.00 | 0.00 | 19.70 | 463.63 |
| Zmora, Hilda | FCCA | A-906 | 36477 | HOA | 3/1/25 | 387.42 | 0.00 | 0.00 | 0.00 | 387.42 |
| | FCCA | A-906 | | LATE | 3/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 437.42 | 0.00 | 0.00 | 0.00 | 437.42 |
| Zmora, Hilda | FCCA | C1-205 | 36623 | HOA | 3/1/25 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
| | FCCA | C1-205 | | LATE | 3/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 443.87 | 0.00 | 0.00 | 0.00 | 443.87 |
| Zmora, Hilda | FCCA | C1-408 | 36642 | HOA | 3/1/25 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
| | FCCA | C1-408 | | LATE | 3/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 443.87 | 0.00 | 0.00 | 0.00 | 443.87 |
| Zmora, Hilda | FCCA | C2-206 | 37173 | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 23.65 | 23.65 |
| | FCCA | C2-206 | | | | 0.00 | 0.00 | 0.00 | 23.65 | 23.65 |

Aged Receivables

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | C2-206 | | HOA | 3/1/25 | 316.37 | 0.00 | 0.00 | 0.00 | 316.37 |
| | FCCA | C2-206 | | LATE | 3/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 366.37 | 0.00 | 0.00 | 23.65 | 390.02 |
| | | | 37509 | | | | | | | |
| | FCCA | P-36 | | GARAGE | 3/1/25 | 38.81 | 0.00 | 0.00 | 0.00 | 38.81 |
| Zmora, Hilda | FCCA | P-36 | | | | 38.81 | 0.00 | 0.00 | 0.00 | 38.81 |
| | | | | | | 67,601.33 | 55,160.19 | 75,181.53 | 1,878,689.82 | 2,076,632.87 |

# Aged Receivables (Charge Summary)

Accounts as of 03/31/25

| Type | Description | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|
| RC | Rent Charge | 0.00 | 0.00 | 0.00 | 4,591.95 | 4,591.95 |
| BEGBAL | Beginning Balance | 0.00 | 0.00 | 0.00 | 441,538.03 | 441,538.03 |
| LATE | Late Fee | 9,550.00 | 0.00 | 8,550.00 | 172,822.80 | 190,922.80 |
| PARK | Monthly Parking Fee | 38.81 | 438.41 | 477.22 | 21,162.20 | 22,116.64 |
| DAMFEE | Damage Fee | 0.00 | 0.00 | 0.00 | 200.00 | 200.00 |
| VIOFEE | Violation Fee | 1,800.00 | 1,075.00 | 0.00 | 0.00 | 2,875.00 |
| XFR | Tenant Balance Transfer | 0.00 | 0.00 | 0.00 | 424.70 | 424.70 |
| MISC | Miscellaneous Income | 99.21 | 59.10 | 0.00 | 99.85 | 258.16 |
| HOA | HOA Assessment | 55,214.02 | 52,616.51 | 65,134.57 | 1,141,355.98 | 1,314,321.08 |
| TRASH | Trash Removal Billback | 550.00 | 0.00 | 0.00 | 0.00 | 550.00 |
| GARAGE | Garage Assessment | 349.29 | 340.29 | 310.48 | 4,859.72 | 5,859.78 |
| SPECAS | Special Assessment | 0.00 | 630.88 | 709.26 | 91,634.59 | 92,974.73 |
| | | 67,601.33 | 55,160.19 | 75,181.53 | 1,878,689.82 | 2,076,632.87 |

# Receipts Breakdown

Property: Ford City Condo Association
Date Range: 03/01/25 - 03/31/25

## Ford City Condo Association

| Tenant | Acc. | Unit | Unit Type | LATE | RC | GARAGE | HOA | PARK | SPECAS | MISC | P+ | BEGBAL | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Diane Devroe d/b/a I | 36894 | 4356 | RETAIL | 0.00 | 1,852.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,852.00 |
| Garcia, Maggie | 36411 | A-203 | Condo | 0.00 | 0.00 | 0.00 | 593.98 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 593.98 |
| Sampson, Lisa | 36412 | A-204 | Condo | 154.50 | 0.00 | 0.00 | 1,645.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,800.00 |
| Sanchez, Desiree | 36413 | A-205 | Condo | 0.00 | 0.00 | 0.00 | 355.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 355.00 |
| Densmore, Terry | 36415 | A-207 | Condo | 0.00 | 0.00 | 0.00 | 240.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 240.00 |
| Henson, Stephen | 36416 | A-208 | Condo | 0.00 | 0.00 | 0.00 | 296.99 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 296.99 |
| Gonzalez Carabez, \ | 36420 | A-302 | Condo | 0.00 | 0.00 | 0.00 | 296.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 296.00 |
| Espino, Neftali | 36423 | A-305 | Condo | 0.00 | 0.00 | 0.00 | 355.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 355.12 |
| Frutos, Edgar | 36425 | A-307 | Condo | 0.00 | 0.00 | 0.00 | 296.99 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 296.99 |
| McKoy, Hatuey | 36426 | A-308 | Condo | 0.00 | 0.00 | 0.00 | 300.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 300.00 |
| Garcia, Maggie | 36427 | A-309 | Condo | 0.00 | 0.00 | 0.00 | 593.98 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 593.98 |
| Wanozny, Mieczysla | 36429 | A-401 | Condo | 0.00 | 0.00 | 0.00 | 299.86 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.86 |
| Doolah, Foued | 36430 | A-402 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | 1,500.00 |
| Brown, James | 36431 | A-403 | Condo | 25.22 | 0.00 | 0.00 | 273.76 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 298.98 |
| Coleman, Edward | 36432 | A-404 | Condo | 0.00 | 0.00 | 0.00 | 296.99 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 296.99 |
| Wofford, Annette | 36433 | A-405 | Condo | 0.00 | 0.00 | 0.00 | 466.31 | 0.00 | 1.57 | 0.00 | 0.00 | 0.00 | 467.88 |
| Solutions LLC, AGU | 36434 | A-406 | Condo | 0.00 | 0.00 | 0.00 | 380.96 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 380.96 |
| Woods, Leonard | 36435 | A-407 | Condo | 0.00 | 0.00 | 0.00 | 296.99 | 0.00 | 0.00 | 0.00 | 38.81 | 0.00 | 335.80 |
| McKoy, Hatuey | 36438 | A-501 | Condo | 0.14 | 0.00 | 0.00 | 299.86 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 300.00 |
| Glavez, Efrain Rojas | 36440 | A-503 | Condo | 0.00 | 0.00 | 0.00 | 296.99 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 296.99 |
| Dixon, Takada | 36441 | A-504 | Condo | 0.00 | 0.00 | 0.00 | 593.98 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 593.98 |
| Polymenakos, Georg | 36882 | A-505 | Condo | 0.00 | 0.00 | 0.00 | 355.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 355.12 |
| Rodriguez, Maria | 36442 | A-506 | Condo | 0.00 | 0.00 | 0.00 | 380.96 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 380.96 |
| Moso, Lekadia | 36443 | A-507 | Condo | 0.00 | 0.00 | 0.00 | 460.64 | 0.00 | 0.00 | 0.00 | 133.36 | 0.00 | 594.00 |
| McKoy, Hatuey | 36444 | A-508 | Condo | 0.00 | 0.00 | 0.00 | 300.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 300.00 |
| Martin, Joyce | 36448 | A-602 | Condo | 0.00 | 0.00 | 0.00 | 303.45 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 303.45 |
| Capital Inc., DLJ Moi | 36449 | A-604 | Condo | 0.00 | 0.00 | 0.00 | 2,085.18 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,085.18 |
| Han, Yurong | 36450 | A-605 | Condo | 0.00 | 0.00 | 0.00 | 361.46 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 361.46 |
| Vaughn, Mary | 36451 | A-606 | Condo | 0.00 | 0.00 | 0.00 | 387.42 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 387.42 |
| McKoy, Hatuey | 36453 | A-608 | Condo | 0.00 | 0.00 | 0.00 | 303.45 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 303.45 |
| Bagdady, Irena | 36454 | A-609 | Condo | 0.00 | 0.00 | 0.00 | 606.90 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 606.90 |
| Rodea, Karina | 36456 | A-701 | Condo | 0.00 | 0.00 | 0.00 | 387.42 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 387.42 |
| Espino, Neftali | 36459 | A-704 | Condo | 0.00 | 0.00 | 0.00 | 303.85 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 303.85 |
| Spatharakis, George | 36465 | A-710 | Condo | 0.00 | 0.00 | 0.00 | 361.46 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 361.46 |
| Kao, Manchun | 36467 | A-802 | Condo | 0.00 | 0.00 | 0.00 | 303.45 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 303.45 |
| Chavez, Joseph | 36468 | A-804 | Condo | 0.00 | 0.00 | 0.00 | 303.45 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 303.45 |
| Nash, Dennis | 36469 | A-805 | Condo | 0.00 | 0.00 | 0.00 | 361.48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 361.48 |
| GPAM Properties | 36884 | A-807 | Condo | 0.00 | 0.00 | 0.00 | 303.45 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 303.45 |
| Cervantes, Enrique | 36471 | A-809 | Condo | 0.00 | 0.00 | 0.00 | 303.45 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 303.45 |

| Tenant | Acc. | Unit | Unit Type | LATE | RC | GARAGE | HOA | PARK | SPECAS | MISC | P+ | BEGBAL | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Equity Trust Co., cus | 36472 | A-810 | Condo | 0.00 | 0.00 | 0.00 | 725.35 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 725.35 |
| GPAM Properties | 36884 | A-901 | Condo | 0.00 | 0.00 | 38.81 | 387.42 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 426.23 |
| Biel, Mary | 36474 | A-903 | Condo | 50.00 | 0.00 | 0.00 | 259.98 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 309.98 |
| Guros, Cecilia | 36475 | A-904 | Condo | 0.00 | 0.00 | 0.00 | 303.45 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 303.45 |
| Salinas, Erica | 36478 | A-907 | Condo | 0.00 | 0.00 | 0.00 | 304.45 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 304.45 |
| Zmora, Hilda | 36886 | A-908 | Condo | 50.00 | 0.00 | 77.70 | 606.90 | 0.00 | 0.00 | 38.81 | 1,790.12 | 0.00 | 2,563.53 |
| Flores, Margarita | 36480 | A-909 | Condo | 0.00 | 0.00 | 0.00 | 118.27 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 118.27 |
| Brzek, Ewa | 36481 | A-910 | Condo | 0.00 | 0.00 | 0.00 | 286.46 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 286.46 |
| Wilson, Rayven | 36482 | A-1001 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 638.00 | 638.00 |
| Salinas, Erica | 36483 | A-1002 | Condo | 0.00 | 0.00 | 0.00 | 254.45 | 0.00 | 0.00 | 0.00 | 50.00 | 0.00 | 304.45 |
| Chavez, Rodolfo | 36487 | A-1006 | Condo | 0.00 | 0.00 | 0.00 | 387.42 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 387.42 |
| Sanchez Flores, Mar | 36488 | A-1007 | Condo | 0.00 | 0.00 | 0.00 | 303.45 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 303.45 |
| Wagner, Kimberly | 36491 | A-1010 | Condo | 0.00 | 0.00 | 0.00 | 361.46 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 361.46 |
| Gonzalez, Providenc | 36492 | A-1101 | Condo | 0.00 | 0.00 | 0.00 | 1,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 |
| Financial Illinois G P | 36493 | A-1102 | Condo | 0.00 | 0.00 | 0.00 | 9,752.37 | 0.00 | 567.36 | 0.00 | 0.00 | 655.96 | 10,975.69 |
| Wojas, Anna | 36495 | A-1104 | Condo | 0.00 | 0.00 | 0.00 | 303.45 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 303.45 |
| Ogunsanya, Ade | 36499 | A-1108 | Condo | 0.00 | 0.00 | 0.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 |
| Alcantar, Viridiana | 36500 | A-1109 | Condo | 0.00 | 0.00 | 0.00 | 309.91 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 309.91 |
| Navarro, Amanda | 36502 | A-1201 | Condo | 350.00 | 0.00 | 0.00 | 4,579.92 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,929.92 |
| Beras, Ramona | 36511 | A-1210 | Condo | 0.00 | 0.00 | 0.00 | 368.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 368.00 |
| Ferreria, Miriam | 36512 | A-1301 | Condo | 0.00 | 0.00 | 0.00 | 393.87 | 0.00 | 0.00 | 0.00 | 0.00 | 393.87 | 787.74 |
| Maher, Loretta | 36514 | A-1303 | Condo | 0.00 | 0.00 | 0.00 | 309.91 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 309.91 |
| Powell, Gary | 36515 | A-1304 | Condo | 0.00 | 0.00 | 0.00 | 303.45 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 303.45 |
| Appling, Charlene | 36516 | A-1305 | Condo | 0.00 | 0.00 | 0.00 | 83.34 | 0.00 | 36.55 | 0.00 | 0.00 | 0.00 | 340.00 |
| Shahid, Akram | 36518 | A-1307 | Condo | 0.00 | 0.00 | 0.00 | 243.93 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 83.34 |
| McKoy, Hatuey | 36519 | A-1308 | Condo | 0.00 | 0.00 | 0.00 | 309.91 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 243.93 |
| Hannon, Julius | 36521 | A-1310 | Condo | 0.00 | 0.00 | 0.00 | 368.04 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 309.91 |
| Ptak, Kazimiera | 36524 | A-1403 | Condo | 0.00 | 0.00 | 0.00 | 309.31 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 368.04 |
| Fierro, Liliana | 36756 | A-1404 | Condo | 49.00 | 0.00 | 0.00 | 254.94 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 309.31 |
| Rocha, Martha | 36527 | A-1407 | Condo | 0.00 | 0.00 | 0.00 | 309.91 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 303.94 |
| Fierro, Liliana | 36528 | A-1408 | Condo | 0.00 | 0.00 | 0.00 | 309.91 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 309.91 |
| Manna Property Inve | 36529 | A-1409 | Condo | 0.00 | 0.00 | 0.00 | 310.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 310.00 |
| Wojas, Anna | 36530 | A-1410 | Condo | 0.00 | 0.00 | 0.00 | 309.91 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 309.91 |
| O'Donnell, William | 36532 | A-1502 | Condo | 0.00 | 0.00 | 0.00 | 368.04 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 368.04 |
| Griffin, Judy | 36533 | A-1503 | Condo | 0.00 | 0.00 | 0.00 | 619.82 | 0.00 | 20.18 | 0.00 | 0.00 | 0.00 | 640.00 |
| Wagner, Kimberly | 36534 | A-1504 | Condo | 0.00 | 0.00 | 0.00 | 900.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 900.00 |
| and Andrew Grygorc | 36535 | A-1505 | Condo | 0.00 | 0.00 | 0.00 | 303.45 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 303.45 |
| Andrade-Lara, Alejar | 36536 | A-1506 | Condo | 0.00 | 0.00 | 0.00 | 368.04 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 368.04 |
| Salinas, Erica | 36537 | A-1507 | Condo | 0.00 | 0.00 | 0.00 | 393.87 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 393.87 |
| Oneal, Susan | 36538 | A-1508 | Condo | 0.00 | 0.00 | 0.00 | 309.91 | 38.81 | 0.00 | 0.00 | 0.00 | 0.00 | 348.72 |
| Equity Trust Co., cus | 36539 | A-1509 | Condo | 0.00 | 0.00 | 0.00 | 309.91 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 309.91 |
| Gaytan, Jose | 36540 | A-1510 | Condo | 0.00 | 0.00 | 0.00 | 370.03 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 370.03 |
| Castle, Gregory | 36542 | B1-102 | Condo | 0.00 | 0.00 | 0.00 | 368.04 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 368.04 |
| Diaz-Cruz, Blanca E; | 36544 | B1-105 | Condo | 0.00 | 0.00 | 0.00 | 361.46 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 361.46 |
| Gamboa, Leticia | 36545 | B1-108 | Condo | 0.00 | 0.00 | 0.00 | 388.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 388.00 |
| Edinburgh, Damarra | 36546 | B1-201 | Condo | 50.00 | 0.00 | 0.00 | 380.96 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 387.42 |

| Tenant | Acc. | Unit | Unit Type | LATE | RC | GARAGE | HOA | PARK | SPECAS | MISC | P+ | BEGBAL | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cruz, Angelo | 36547 | B1-202 | Condo | 0.00 | 0.00 | 0.00 | 712.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 712.00 |
| Polymenakos, Georg | 36913 | B1-203 | Condo | 0.00 | 0.00 | 0.00 | 463.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 463.30 |
| Camarena, Juan | 36549 | B1-204 | Condo | 0.00 | 0.00 | 0.00 | 380.96 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 380.96 |
| Sweeper, Roberta | 36550 | B1-205 | Condo | 0.00 | 0.00 | 166.34 | 369.90 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 536.24 |
| Jones, Irene | 36552 | B1-207 | Condo | 0.00 | 0.00 | 0.00 | 335.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 335.00 |
| Anderson, Althea | 36553 | B1-208 | Condo | 0.00 | 0.00 | 0.00 | 375.02 | 0.00 | 0.00 | 0.00 | 5.94 | 0.00 | 380.96 |
| Properties LLC, GPA | 36554 | B1-301 | Condo | 0.00 | 0.00 | 0.00 | 380.96 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 380.96 |
| Henderson, Latisha | 36555 | B1-302 | Condo | 0.00 | 0.00 | 0.00 | 355.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 355.12 |
| Swims, Thelma | 36558 | B1-305 | Condo | 0.00 | 0.00 | 0.00 | 380.96 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 380.96 |
| Polymenakos, Georg | 36559 | B1-306 | Condo | 11.60 | 0.00 | 0.00 | 559.88 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 571.48 |
| Stallsworth, Joanna | 36561 | B1-308 | Condo | 0.00 | 0.00 | 0.00 | 380.96 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 380.96 |
| Doleh, Yossef | 36562 | B1-401 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 | 3,000.00 |
| Lira, Roman | 36564 | B1-403 | Condo | 0.00 | 0.00 | 0.00 | 355.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 355.12 |
| Omawanche, Godwii | 36565 | B1-404 | Condo | 0.00 | 0.00 | 0.00 | 380.96 | 0.00 | 0.00 | 0.00 | 0.00 | 1,619.04 | 2,000.00 |
| Rzasa, Michael | 36567 | B1-406 | Condo | 0.00 | 0.00 | 0.00 | 355.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 355.12 |
| McKoy, Hautey | 36568 | B1-407 | Condo | 0.00 | 0.00 | 0.00 | 355.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 355.12 |
| Jones, Terry | 36569 | B1-408 | Condo | 0.00 | 0.00 | 0.00 | 380.96 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 380.96 |
| Santamaria, Gabrieli | 36573 | B1-504 | Condo | 0.00 | 0.00 | 0.00 | 380.96 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 380.96 |
| Prater, Pauline | 36574 | B1-505 | Condo | 50.00 | 0.00 | 0.00 | 205.10 | 0.00 | 116.24 | 0.00 | 0.00 | 0.00 | 371.34 |
| Ballard, Brenda | 36575 | B1-506 | Condo | 0.00 | 0.00 | 0.00 | 355.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 355.12 |
| Lorek, Thomas | 36576 | B1-507 | Condo | 0.00 | 0.00 | 0.00 | 355.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 355.12 |
| Fierro, Liliana | 36577 | B1-508 | Condo | 0.00 | 0.00 | 0.00 | 380.94 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 380.94 |
| McKoy, Hatuey | 36578 | B2-101 | Condo | 0.00 | 0.00 | 0.00 | 387.42 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 387.42 |
| Mckoy, Hatuey | 36579 | B2-102 | Condo | 0.00 | 0.00 | 0.00 | 361.46 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 361.46 |
| Henry, Eugena | 36581 | B2-105 | Condo | 0.00 | 0.00 | 0.00 | 900.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 950.00 |
| Garca, Ricardo | 36582 | B2-108 | Condo | 50.00 | 0.00 | 0.00 | 388.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 388.00 |
| Ocampo, Alberto | 36583 | B2-201 | Condo | 0.00 | 0.00 | 0.00 | 380.96 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 380.96 |
| Tapia, Javier | 36586 | B2-204 | Condo | 0.00 | 0.00 | 0.00 | 355.12 | 0.00 | 77.43 | 0.00 | 0.00 | 0.00 | 432.55 |
| Taylor-Williams, Mar | 36587 | B2-205 | Condo | 0.00 | 0.00 | 0.00 | 380.96 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 380.96 |
| Davis, Carla | 36881 | B2-207 | Condo | 0.00 | 0.00 | 0.00 | 355.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 355.12 |
| Prado Olvera, Laura | 36592 | B2-302 | Condo | 0.00 | 0.00 | 0.00 | 355.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 355.12 |
| Boston, Nathaniel | 36593 | B2-303 | Condo | 0.00 | 0.00 | 0.00 | 355.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 355.12 |
| Lobbins, Daniel | 37165 | B2-304 | Condo | 0.12 | 0.00 | 0.00 | 355.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 355.24 |
| Smith, John | 36597 | B2-307 | Condo | 0.00 | 0.00 | 0.00 | 355.12 | 0.00 | 355.12 | 0.00 | 0.00 | 0.00 | 710.24 |
| Devroe, Diane | 36598 | B2-308 | Condo | 0.00 | 0.00 | 0.00 | 369.89 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 369.89 |
| Lance, Bruce | 36599 | B2-401 | Condo | 0.00 | 0.00 | 0.00 | 761.92 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 761.92 |
| Arellano, Saul | 36600 | B2-402 | Condo | 0.00 | 0.00 | 0.00 | 355.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 355.12 |
| Pethichiki, Atanas | 36601 | B2-403 | Condo | 0.00 | 0.00 | 0.00 | 710.24 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 710.24 |
| McKoy, Hautey | 36602 | B2-404 | Condo | 0.00 | 0.00 | 0.00 | 355.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 355.12 |
| Polymenakos, Georg | 36603 | B2-405 | Condo | 0.00 | 0.00 | 0.00 | 497.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 497.20 |
| Mims, Lorene | 36606 | B2-408 | Condo | 0.00 | 0.00 | 0.00 | 761.92 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 761.92 |
| Clavijo, Berta | 36607 | B2-501 | Condo | 0.00 | 0.00 | 0.00 | 380.96 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 380.96 |
| McElroy, Bert | 36608 | B2-502 | Condo | 0.00 | 0.00 | 0.00 | 355.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 355.12 |
| Menendez, Jennifer | 36609 | B2-503 | Condo | 0.00 | 0.00 | 0.00 | 355.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 355.12 |
| Chimilleski, Leonard | 36610 | B2-504 | Condo | 0.00 | 0.00 | 0.00 | 355.12 | 0.00 | 0.88 | 0.00 | 0.00 | 0.00 | 356.00 |
| Polymenakos, Georg | 36879 | B2-505 | Condo | 1.52 | 0.00 | 0.00 | 672.32 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 673.84 |

Receipts Breakdown

04/11/25 05:29 PM

rentmanager.com - property management systems rev.12.250303

| Tenant | Acc. | Unit | Unit Type | LATE | RC | GARAGE | HOA | PARK | SPECAS | MISC | P+ | BEGBAL | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Wise, Ina | 36612 | B2-506 | Condo | 0.00 | 0.00 | 0.00 | 355.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 355.12 |
| Constante, Nicole | 36614 | C1-101 | Condo | 50.00 | 0.00 | 0.00 | 879.92 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 929.92 |
| Vasquez, Adriana | 36616 | C1-104 | Condo | 0.00 | 0.00 | 0.00 | 464.94 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 464.94 |
| Doleh, Fouad | 36617 | C1-105 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 | 3,000.00 |
| Hardy, Dorthy | 36626 | C1-208 | Condo | 0.00 | 0.00 | 0.00 | 787.74 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 787.74 |
| USMA 3098, CTLTC | 36627 | C1-301 | Condo | 100.00 | 0.00 | 0.00 | 811.92 | 0.00 | 5.00 | 0.00 | 0.00 | 0.00 | 916.92 |
| Wilson, Isaac and Er | 36880 | C1-306 | Condo | 0.00 | 0.00 | 0.00 | 316.37 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 316.37 |
| Saucedo, Berta | 36633 | C1-307 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 230.00 | 0.00 | 230.00 |
| Teixeira, Israel | 36634 | C1-308 | Condo | 0.00 | 0.00 | 0.00 | 393.87 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 393.87 |
| Dominquez Perez, Ig | 36635 | C1-401 | Condo | 50.00 | 0.00 | 0.00 | 408.46 | 0.00 | 139.89 | 0.00 | 0.00 | 0.00 | 598.35 |
| Hendley, Karen | 36637 | C1-403 | Condo | 0.00 | 0.00 | 0.00 | 316.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 316.00 |
| Frutos, Jorge | 36640 | C1-406 | Condo | 0.00 | 0.00 | 0.00 | 316.37 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 316.37 |
| Gomez, Laura | 36641 | C1-407 | Condo | 0.00 | 0.00 | 0.00 | 368.04 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 368.04 |
| Oturun, Emmanuel | 36645 | C1-503 | Condo | 0.00 | 0.00 | 0.00 | 949.11 | 0.00 | 1.38 | 0.00 | 0.00 | 0.00 | 950.49 |
| Fortineaux, Marlon | 36650 | C1-508 | Condo | 0.00 | 0.00 | 0.00 | 514.06 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 514.06 |
| Belido, Abel | 36651 | C2-101 | Condo | 0.00 | 0.00 | 0.00 | 130.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 130.00 |
| Wojas, Anna | 36652 | C2-103 | Condo | 0.00 | 0.00 | 0.00 | 322.71 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 322.71 |
| Polymenakos, Georg | 36655 | C2-201 | Condo | 0.00 | 0.00 | 0.00 | 674.82 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 674.82 |
| Polymenakos, Georg | 36656 | C2-202 | Condo | 50.00 | 0.00 | 0.00 | 686.08 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 736.08 |
| Lapapa, Gregory | 36657 | C2-203 | Condo | 0.00 | 0.00 | 0.00 | 322.71 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 322.71 |
| Odeh, Magdi | 36662 | C2-208 | Condo | 0.00 | 0.00 | 0.00 | 908.13 | 0.00 | 0.00 | 0.00 | 0.00 | 91.87 | 1,000.00 |
| Polymenakos, Georg | 36666 | C2-304 | Condo | 0.00 | 0.00 | 0.00 | 598.35 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 598.35 |
| Desir, Sabine | 36667 | C2-305 | Condo | 0.00 | 0.00 | 0.00 | 393.87 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 393.87 |
| Group LLC, Arcadia | 36668 | C2-307 | Condo | 50.00 | 0.00 | 0.00 | 1,104.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,154.12 |
| Manzo, Victor | 36670 | C2-401 | Condo | 0.00 | 0.00 | 0.00 | 458.46 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 458.46 |
| Belousek, Michele | 36715 | C2-402 | Condo | 50.00 | 0.00 | 0.00 | 205.74 | 0.00 | 112.30 | 0.00 | 0.00 | 0.00 | 368.04 |
| Botello, Hector | 36673 | C2-405 | Condo | 50.00 | 0.00 | 0.00 | 1,181.61 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,231.61 |
| Properties LLC, Divi | 36675 | C2-407 | Condo | 0.00 | 0.00 | 0.00 | 368.04 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 368.04 |
| Polymenakos, Georg | 36680 | C2-504 | Condo | 0.00 | 0.00 | 0.00 | 598.35 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 598.35 |
| Todd, Diane | 36681 | C2-505 | Condo | 0.00 | 0.00 | 0.00 | 394.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 394.00 |
| Mitchell, Deborah | 36682 | C2-506 | Condo | 200.00 | 0.00 | 0.00 | 1,510.38 | 0.00 | 289.62 | 0.00 | 0.00 | 0.00 | 2,000.00 |
| McKoy, Haluey | 36684 | C2-508 | Condo | 0.00 | 0.00 | 0.00 | 393.87 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 393.87 |
| Properties I, LLC, AN | 36685 | D1-101 | Condo | 100.00 | 0.00 | 0.00 | 1,962.56 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,062.56 |
| Reyes, Ramona | 36686 | D1-102 | Condo | 0.00 | 0.00 | 0.00 | 599.94 | 199.06 | 0.00 | 0.00 | 0.00 | 0.00 | 799.00 |
| Martinez, Aracely | 36687 | D1-103 | Condo | 0.00 | 0.00 | 0.00 | 393.87 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 393.87 |
| Rodriquez, Marcellus | 36689 | D1-105 | Condo | 0.00 | 0.00 | 0.00 | 490.64 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 490.64 |
| Bil, Boguslaw | 36690 | D1-106 | Condo | 0.00 | 0.00 | 0.00 | 393.87 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 393.87 |
| Pacheco, Amelia | 36692 | D1-108 | Condo | 0.00 | 0.00 | 0.00 | 490.64 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 490.64 |
| Mary Slattery Boyle, | 36693 | D1-201 | Condo | 0.00 | 0.00 | 0.00 | 476.67 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 476.67 |
| Urbina, Javier | 36694 | D1-202 | Condo | 0.00 | 0.00 | 0.00 | 393.87 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 393.87 |
| Bil, Boguslaw | 36695 | D1-203 | Condo | 0.00 | 0.00 | 0.00 | 393.87 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 393.87 |
| Polymenakos, Georg | 36696 | D1-204 | Condo | 0.00 | 0.00 | 0.00 | 632.08 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 632.08 |
| Bil, Boguslaw | 36697 | D1-205 | Condo | 0.00 | 0.00 | 0.00 | 479.30 | 0.00 | 0.00 | 0.00 | 5.00 | 0.00 | 484.30 |
| Rodriguea Garcia, M | 36698 | D1-206 | Condo | 0.00 | 0.00 | 0.00 | 393.97 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 393.97 |
| Myrie, Vinelle | 36699 | D1-207 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 393.87 | 0.00 | 393.87 |
| Reyes, Juana | 36700 | D1-208 | Condo | 0.00 | 0.00 | 0.00 | 484.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 484.30 |

| Tenant | Acc. | Unit | Unit Type | LATE | RC | GARAGE | HOA | PARK | SPECAS | MISC | P+ | BEGBAL | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hernandez, Arturo | 36704 | D2-106 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 200.00 |
| Seabrooks, Lincoln | 36705 | D2-107 | Condo | 0.00 | 0.00 | 0.00 | 349.87 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 349.87 |
| Flowers, Tiffany | 36706 | D2-108 | Condo | 50.00 | 0.00 | 0.00 | 708.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 758.00 |
| Mendez, Paula | 36707 | D2-201 | Condo | 250.00 | 0.00 | 0.00 | 184.00 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 484.00 |
| McKoy, Winston | 36708 | D2-202 | Condo | 0.00 | 0.00 | 0.00 | 393.87 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 393.87 |
| Bil, Boguslaw | 36709 | D2-203 | Condo | 0.00 | 0.00 | 0.00 | 393.87 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 393.87 |
| Vlasis, PNC Bank | 36891 | D2-204 | Condo | 0.00 | 0.00 | 0.00 | 484.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 484.30 |
| Howard, Charlotte | 36710 | D2-205 | Condo | 0.00 | 0.00 | 0.00 | 484.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 484.30 |
| Daly Rodriguez, Esm | 36711 | D2-206 | Condo | 273.05 | 0.00 | 0.00 | 120.95 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 394.00 |
| Williams, Patricia | 36712 | D2-207 | Condo | 0.00 | 0.00 | 0.00 | 393.87 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 393.87 |
| Walker, Claudette | 36713 | D2-208 | Condo | 50.00 | 0.00 | 0.00 | 420.30 | 0.00 | 14.70 | 0.00 | 0.00 | 0.00 | 485.00 |
| Rzasa, Michael | 36667 | P-6 | Parking | 0.00 | 0.00 | 38.81 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 38.81 |
| Botello, Hector | 36673 | P-7 | Parking | 0.00 | 0.00 | 116.43 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 116.43 |
| Tapia, Javier | 36586 | P-8 | Parking | 0.00 | 0.00 | 77.62 | 0.00 | 0.00 | 9.85 | 0.00 | 0.00 | 0.00 | 87.47 |
| Henderson, Latisha | 36555 | P-9 | Parking | 0.00 | 0.00 | 38.81 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 38.81 |
| Jones, Terry | 36569 | P-12 | Parking | 0.00 | 0.00 | 38.81 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 38.81 |
| Prater, Pauline | 36574 | P-13 | Parking | 0.00 | 0.00 | 38.81 | 0.00 | 0.00 | 9.85 | 0.00 | 0.00 | 0.00 | 48.66 |
| Mary Slattery Boyle, | 36693 | P-15 | Parking | 0.00 | 0.00 | 38.15 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 38.15 |
| Alcantar, Viridiana | 36500 | P-20 | Parking | 0.00 | 0.00 | 38.81 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 38.81 |
| and Andrew Grygorc | 36535 | P-23 | Parking | 0.00 | 0.00 | 38.81 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 38.81 |
| Properties LLC, Divir | 36675 | P-25 | Parking | 0.00 | 0.00 | 38.81 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 38.81 |
| Dixon, Takada | 36441 | P-30 | Parking | 0.00 | 0.00 | 77.62 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 77.62 |
| Spatharakis, George | 36465 | P-31 | Parking | 0.00 | 0.00 | 38.81 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 38.81 |
| Appling, Charlene | 36516 | P-32 | Parking | 0.00 | 0.00 | 38.81 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 38.81 |
| Lira, Roman | 36564 | P-35 | Parking | 0.00 | 0.00 | 38.81 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 38.81 |
| Wofford, Annette | 36433 | P-38 | Parking | 0.00 | 0.00 | 82.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 82.12 |
| Property Totals: | | Tenant: 203 | Unit: 203 | 2,165.15 | 1,852.00 | 1,062.89 | 94,590.25 | 287.87 | 1,757.92 | 38.81 | 2,647.10 | 11,098.74 | 115,500.73 |
| Property Counts: | | | | 26 | 1 | 18 | 180 | 3 | 16 | 1 | 8 | 9 | |
| Overall Total | | Tenant: 203 | Unit: 203 | 2,165.15 | 1,852.00 | 1,062.89 | 94,590.25 | 287.87 | 1,757.92 | 38.81 | 2,647.10 | 11,098.74 | 115,500.73 |
| Overall Counts | | | | 26 | 1 | 18 | 180 | 3 | 16 | 1 | 8 | 9 | |

Receipts Breakdown

04/11/25 05:29 PM

rentmanager.com - property management systems  rev.12.250303

# Receipts Breakdown (Summary)

## Totals for 187 Tenant

| Charge Type | Description | Tenants | % Charged | % of Total $ | Amount |
|---|---|---|---|---|---|
| LATE | Late Fee | 26 | 13.9% | 1.9% | 2,165.15 |
| RC | Rent Charge | 1 | 0.5% | 1.6% | 1,852.00 |
| GARAGE | Garage Assessment | 18 | 9.6% | 0.9% | 1,062.89 |
| HOA | HOA Assessment | 179 | 95.7% | 81.9% | 94,590.25 |
| PARK | Monthly Parking Fee | 3 | 1.6% | 0.2% | 287.87 |
| SPECAS | Special Assessment | 14 | 7.5% | 1.5% | 1,757.92 |
| MISC | Miscellaneous Income | 1 | 0.5% | 0.0% | 38.81 |
| P+ | Unallocated prepay | 8 | 4.3% | 2.3% | 2,647.10 |
| BEGBAL | Beginning Balance | 9 | 4.8% | 9.6% | 11,098.74 |
| | | | | | 115,500.73 |

# Receipts / Deposits Reconciliation

Deposits that contain receipts from the report:

Deposits during 03/01/25 - 03/31/25

| Deposit # | Date | Bank Account | Total Deposit | From Receipts |
|---|---|---|---|---|
| D19543 | 3/3/25 | FCCA Receipts - First Midwest | 9,691.64 | 9,691.64 |
| D19502 | 3/4/25 | FCCA Receipts - First Midwest | 4,057.81 | 4,057.81 |
| D19547 | 3/4/25 | FCCA Receipts - First Midwest | 5,349.96 | 5,349.96 |
| D19504 | 3/5/25 | FCCA Receipts - First Midwest | 9,916.65 | 9,916.65 |
| D19509 | 3/5/25 | FCCA Receipts - First Midwest | 3,703.93 | 3,703.93 |
| D19507 | 3/6/25 | FCCA Receipts - First Midwest | 593.98 | 593.98 |
| D19508 | 3/6/25 | FCCA Receipts - First Midwest | 1,594.76 | 1,594.76 |
| D19533 | 3/6/25 | FCCA Receipts - First Midwest | 9,059.66 | 7,272.16 |
| D19510 | 3/7/25 | FCCA Receipts - First Midwest | 393.93 | 393.93 |
| D19511 | 3/7/25 | FCCA Receipts - First Midwest | 716.46 | 716.46 |
| D19516 | 3/7/25 | FCCA Receipts - First Midwest | 875.52 | 875.52 |
| D19512 | 3/10/25 | FCCA Receipts - First Midwest | 420.00 | 420.00 |
| D19513 | 3/10/25 | FCCA Receipts - First Midwest | 2,709.24 | 2,709.24 |
| D19517 | 3/10/25 | FCCA Receipts - First Midwest | 514.82 | 514.82 |
| D19514 | 3/11/25 | FCCA Receipts - First Midwest | 355.12 | 355.12 |
| D19515 | 3/11/25 | FCCA Receipts - First Midwest | 1,323.48 | 1,323.48 |
| D19520 | 3/11/25 | FCCA Receipts - First Midwest | 2,883.65 | 2,883.65 |
| D19518 | 3/12/25 | FCCA Receipts - First Midwest | 743.12 | 743.12 |
| D19519 | 3/12/25 | FCCA Receipts - First Midwest | 1,059.02 | 1,059.02 |
| D19521 | 3/12/25 | FCCA Receipts - First Midwest | 2,175.59 | 2,175.59 |
| D19522 | 3/12/25 | FCCA Receipts - First Midwest | 16,077.37 | 16,077.37 |
| D19524 | 3/17/25 | FCCA Receipts - First Midwest | 430.96 | 430.96 |
| D19525 | 3/18/25 | FCCA Receipts - First Midwest | 1,500.00 | 1,500.00 |
| D19526 | 3/19/25 | FCCA Receipts - First Midwest | 798.35 | 798.35 |
| D19527 | 3/21/25 | FCCA Receipts - First Midwest | 303.45 | 303.45 |
| D19528 | 3/24/25 | FCCA Receipts - First Midwest | 1,000.00 | 1,000.00 |
| D19529 | 3/25/25 | FCCA Receipts - First Midwest | 500.00 | 500.00 |
| D19530 | 3/25/25 | FCCA Receipts - First Midwest | 316.37 | 316.37 |

Receipts Breakdown    04/11/25 05:29 PM

rentmanager.com - property management systems   rev.12.250303

| Deposit # | Date | Bank Account | Total Deposit | From Receipts |
|---|---|---|---|---|
| D19531 | 3/26/25 | FCCA Receipts - First Midwest | 250.00 | 250.00 |
| D19532 | 3/27/25 | FCCA Receipts - First Midwest | 393.87 | 393.87 |
| D19566 | 3/27/25 | FCCA Receipts - First Midwest | 10,975.69 | 10,975.69 |
| D19535 | 3/28/25 | FCCA Receipts - First Midwest | 355.12 | 355.12 |
| D19537 | 3/31/25 | FCCA Receipts - First Midwest | 900.00 | 900.00 |
| D19538 | 3/31/25 | FCCA Receipts - First Midwest | 1,061.45 | 1,061.45 |
| D19540 | 3/31/25 | FCCA Receipts - First Midwest | 18,283.71 | 18,283.71 |
| | | | 109,497.18 | 109,497.18 |

Deposits after 03/01/25 - 03/31/25

| Deposit # | Date | Bank Account | Total Deposit | From Receipts |
|---|---|---|---|---|
| D19539 | 4/1/25 | FCCA Receipts - First Midwest | 3,733.29 | 3,733.29 |
| D19544 | 4/2/25 | FCCA Receipts - First Midwest | 464.92 | 464.92 |
| D19548 | 4/3/25 | FCCA Receipts - First Midwest | 1,130.22 | 1,130.22 |
| | | | 5,328.43 | |

Total Deposited: 114,825.61

Receipts not deposited when the report was run: 675.12

115,500.73

## Other Deposits

Deposits during the period that contain other items

| Deposit # | Date | Bank Account | Total Deposit | Item Chart Account | Item Amount |
|---|---|---|---|---|---|
| D19533 | 3/6/25 | FCCA Receipts - First Midwest | 9,059.66 | Other Space Rental | 1,787.50 |
| | | | | | 1,787.50 |

**Bank Balances Mar 25 - excluding transfer between accounts**

| | |
|---|---|
| Beginning Balance | 94,931.83 |
| Receipt | 119,948.01 |
| Payment | (114,476.51) |
| Clrd Previous OSC | (2,101.50) |
| **Bank Balance** | 98,301.83 |

| | | |
|---|---|---|
| Deposit in Transit | 309.91 | 9/28/23 - D18608 |
| Current OSC | (16,782.52) | |
| **Bank Cash Balance** | 81,829.22 | |

**MOR**

| | | |
|---|---|---|
| Beginning Balance | 86,470.96 | - |
| Cash Receipts | 114,033.78 | |
| Payments | (101,893.00) | |
| Total OSC | (16,782.52) | |
| **Net Cash Flow** | (4,641.74) | |
| | | |
| **MOR Cash Balance** | 81,829.22 | |

# OLD NATIONAL BANK®

**P. O. Box 718**
**Evansville, IN 47705**

**CORPORATE ANALYSIS CHECKING**

| ACCOUNT INFORMATION | |
|---|---|
| DATE | 03/31/2025 |
| ACCOUNT NUMBER | XXXXXX1977 |

00007256 FP264304022511200300 07 000000000 0176672 005

PAGE 1 OF 4

FORD CITY CONDOMINIUM ASSOCIATION,DEBTOR
WILLIAM B AVELLONE TRUSTEE
DISBURSMENT C/O FARBMAN GROUP OF CHICAGO
28400 NORTHWESTERN HWY FL 4
SOUTHFIELD MI 48034-8349

### CLIENT CARE CONTACT INFORMATION

 **Client Care:** 800-731-2265

 **Visit us Online:** www.oldnational.com

**Written Inquiries:** P. O. Box 419
Evansville, IN 47703

## ACCOUNT SUMMARY

| | | |
|---|---|---|
| Previous Statement Balance | 02/28/2025 | $25,261.49 |
| Deposits/Credits | 5 | $153,019.28 |
| Withdrawals/Debits | 35 | -$116,538.17 |
| Total Service Charges | | $0.00 |
| Interest Paid | | $0.00 |
| Current Statement Balance | 03/31/2025 | $61,742.60 |

## DEPOSITS AND OTHER CREDITS

| DATE | TRACER | TRANSACTION DESCRIPTIONS | AMOUNT |
|---|---|---|---|
| 03/04 | 82 | INT TXFR FR DD XXXXXXXX1571 | $67,000.00 |
| 03/04 | 166 | RETURN POSITIVE PAY | $4,912.07 |
| 03/04 | 166 | RETURN POSITIVE PAY | $561.71 |
| 03/04 | 166 | RETURN POSITIVE PAY | $445.50 |
| 03/21 | 70 | INT TXFR FR DD XXXXXXXX1571 | $80,100.00 |

## WITHDRAWALS AND OTHER DEBITS

| DATE | TRACER | TRANSACTION DESCRIPTIONS | AMOUNT |
|---|---|---|---|
| 03/03 | 7062 | COMCAST       CABLE | -$134.06 |
| | | FORD CITY CONDO *ASSOC | |
| 03/03 | 7062 | COMCAST       CABLE | -$163.82 |
| | | FORD CITY *CONDO ASSOC | |
| 03/07 | 7066 | PEOPLES GAS    PAYMENT | -$8,789.69 |
| | | FORD CITY CONDO ASSOC | |
| 03/10 | 1069 | COMED PAYMENT   BILLPAY | -$7,794.64 |
| | | FORD CITY | |
| 03/17 | 7076 | COMCAST       CABLE | -$471.46 |
| | | FORD *CITY | |





# ■ OLD NATIONAL BANK®

**P. O. Box 718**
**Evansville, IN 47705**

**CORPORATE ANALYSIS CHECKING**

| ACCOUNT INFORMATION | |
|---|---|
| **DATE** | **03/31/2025** |
| **ACCOUNT NUMBER** | **XXXXXX1977** |

## WITHDRAWALS AND OTHER DEBITS (continued)

| DATE | TRACER | TRANSACTION DESCRIPTIONS | AMOUNT |
|---|---|---|---|
| 03/17 | 206 | MONTHLY SERVICE CHARGE | -$149.30 |
| | | FEBRUARY 2025 | |
| 03/20 | 1079 | EXPRESS PREMIUM  LOAN PMT | -$4,919.96 |
| | | Ford City Condominium | |
| 03/20 | 1079 | EXPRESS PREMIUM  LOAN PMT | -$12,194.91 |
| | | Ford City Condominium | |
| 03/24 | 207 | ONP DOMESTIC WIRE DR | -$2,436.00 |
| | | 2025083000277200 | |
| | | ;ALL PRO SECURE 312 LLC;OUTSTA | |
| 03/25 | 193 | ONP DOMESTIC WIRE DR | -$16,681.05 |
| | | 2025084000263700 | |
| | | ;ELEVATOR INDUSTRIES HOLDINGS, | |

## CHECKS

| CHECK  NUMBER | DATE | AMOUNT | CHECK  NUMBER | DATE | AMOUNT |
|---|---|---|---|---|---|
| 737 | 03/05 | $1,000.00 | 764 | 03/13 | $1,500.00 |
| 740 * | 03/05 | $1,908.50 | 766 * | 03/18 | $500.00 |
| 743 * | 03/03 | $4,912.07 | 767 | 03/18 | $1,000.00 |
| 744 | 03/03 | $445.50 | 768 | 03/11 | $500.00 |
| 746 * | 03/03 | $561.71 | 769 | 03/10 | $1,000.00 |
| 750 * | 03/04 | $193.00 | 770 | 03/14 | $5,470.50 |
| 756 * | 03/07 | $9,945.74 | 771 | 03/12 | $2,500.00 |
| 757 | 03/17 | $5,600.00 | 772 | 03/13 | $570.73 |
| 759 * | 03/13 | $6,912.07 | 773 | 03/21 | $8,684.62 |
| 760 | 03/13 | $4,009.50 | 797 * | 03/28 | $44.61 |
| 761 | 03/17 | $561.71 | 798 | 03/27 | $230.72 |
| 762 | 03/10 | $99.42 | 99030185 * | 03/20 | $652.88 |
| 763 | 03/10 | $4,000.00 | | | |

* Denotes check paid out of sequence

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|---|---|
| 02/28 | $25,261.49 | 03/03 | $19,044.33 | 03/04 | $91,770.61 |
| 03/05 | $88,862.11 | 03/07 | $70,126.68 | 03/10 | $57,232.62 |
| 03/11 | $56,732.62 | 03/12 | $54,232.62 | 03/13 | $41,240.32 |
| 03/14 | $35,769.82 | 03/17 | $28,987.35 | 03/18 | $27,487.35 |
| 03/20 | $9,719.60 | 03/21 | $81,134.98 | 03/24 | $78,698.98 |
| 03/25 | $62,017.93 | 03/27 | $61,787.21 | 03/28 | $61,742.60 |

**OLD NATIONAL BANK**

## CORPORATE ANALYSIS CHECKING                    XXXXXX1977



737 $1,000.00 03/05/2025

740 $1,908.50 03/05/2025

743 $4,912.07 03/03/2025

744 $445.50 03/03/2025

746 $561.71 03/03/2025

750 $193.00 03/04/2025

756 $9,945.74 03/07/2025

757 $5,600.00 03/17/2025

759 $6,912.07 03/13/2025

760 $4,009.50 03/13/2025

761 $561.71 03/17/2025

762 $99.42 03/10/2025

763 $4,000.00 03/10/2025

764 $1,500.00 03/13/2025

766 $500.00 03/18/2025

767 $1,000.00 03/18/2025

768 $500.00 03/11/2025

769 $1,000.00 03/10/2025

770 $5,470.50 03/14/2025

771 $2,500.00 03/12/2025

772 $570.73 03/13/2025

OLD NATIONAL BANK®

## CORPORATE ANALYSIS CHECKING (continued) XXXXXX1977

APBKFPBOBLEKFPHMCPANAIDK
AKEOHDOPJPBKPEPMLKGOKOKK
ACELNLFODDHKAMALEHGFDDHK
ADHMPDOPLPFMBIEEFOBOKCPK
ACDKBPGMKGAEBGJKMMBGMOHK
ACCMACEIAKOGKKKCMAECICMK

SECURITY CONTROL # A0869746 AT THREE LOCATIONS ON CHECK • WATERMARK ON BACK • HEAT ACTIVATED "LS" LOGO BELOW
Ford City Condominium Association
31700 Middlebelt, Ste 225 P63
Farmington Hills, MI 48334
Old National Bank
Chicago, IL 60631
773
03/20/2025 $8,684.62*
EIGHT THOUSAND SIX HUNDRED EIGHTY FOUR DOLLARS AND 62/100
FARBMAN GROUP - PAYROLL
⑈773⑈ [redacted]

773 $8,684.62 03/21/2025

SECURITY CONTROL # A1115714 AT THREE LOCATIONS ON CHECK • WATERMARK ON BACK • HEAT ACTIVATED "LS" LOGO BELOW
Ford City Condominium Association
31700 Middlebelt, Ste 225 P63
Farmington Hills, MI 48334
Old National Bank
Chicago, IL 60631
797
03/26/2025 $44.61****
FORTY FOUR DOLLARS AND 61/100
FARBMAN GROUP
MEMO: 3/5-4/4 Verizon
⑈797⑈ [redacted]

797 $44.61 03/28/2025

SECURITY CONTROL # A1115713 AT THREE LOCATIONS ON CHECK • WATERMARK ON BACK • HEAT ACTIVATED "LS" LOGO BELOW
Ford City Condominium Association
31700 Middlebelt, Ste 225 P63
Farmington Hills, MI 48334
Old National Bank
Chicago, IL 60631
798
03/26/2025 $230.72***
TWO HUNDRED THIRTY DOLLARS AND 72/100
APEX
MEMO: 1/29 Alum rear & quick soap wall sleeve
⑈798⑈ [redacted]

798 $230.72 03/27/2025

99030185
Charge To: LLC Farbman
87IWCZ0GI98WBT
03/19/25
03196000736
Pay to the order of: AMAZON BUSINESS
$652.88
SIX HUNDRED FIFTY-TWO AND 88/100 DOLLARS
Pre-Authorized Payment
ABA 071901604 Account 8100581977
⑈99030185⑈ [redacted] ⑈0000065288⑈

99030185 $652.88 03/20/2025

00007256 0777715 0004-0004

APBKFPBOBLEKFPHMCPANAIDK
AKEOHDOPJPBKPEPMLKGOKOKK
ACELNLFODDHKAMALEHGFDDHK
ADHMPDOPLPFMBIEEFOBOKCPK
ACDKBPGMKGAEBGJKMMBGMOHK
ACCMACEIAKOGKKKCMAECICMK

# Bank Reconciliation Report

### Ford City Condominium Association Operating
Reconciled on: 03/31/25

## Deposits

| Date | Ref # | Details | Amount |
|------|-------|---------|--------|
| 03/04/25 | J9024 | Journal: Transfer Funds of AP Payments | 67,000.00 |
| 03/21/25 | J9027 | Journal: Transfer Funds of AP Payments | 80,100.00 |
| 03/25/25 | J9030 | Journal: 3/25 Payment Adjustment | 0.05 |
| | | | 147,100.05 |

## Payments

| Date | Ref # | Details | Amount |
|------|-------|---------|--------|
| 02/17/25 | 740 | Terry Plumbing Co. | 1,908.50 |
| 02/17/25 | 750 | ICare MI LLC. | 193.00 |
| 03/03/25 | ACH | Comcast | 297.88 |
| 03/06/25 | 756 | Farbman Group - Payroll | 9,945.74 |
| 03/07/25 | 757 | 2 AK Snow Management LLC | 5,600.00 |
| 03/07/25 | 758 | All Pro Secure 312 | 2,436.00 |
| 03/07/25 | 759 | Allied Universal Janitorial Services | 6,912.07 |
| 03/07/25 | 760 | Anderson Pest | 4,009.50 |
| 03/07/25 | 761 | Comcast | 561.71 |
| 03/07/25 | 762 | Farbman Group | 99.42 |
| 03/07/25 | 763 | Farbman Group of Chicago LLC | 4,000.00 |
| 03/07/25 | 764 | Ford City Realty LLC | 1,500.00 |
| 03/07/25 | 766 | LH Paint and Design LLC | 500.00 |
| 03/07/25 | 767 | Overhead Door Solutions, Inc. | 1,000.00 |
| 03/07/25 | 768 | Premier Service | 500.00 |
| 03/07/25 | 769 | Rose Paving, LLC | 1,000.00 |
| 03/07/25 | 770 | Terry Plumbing Co. | 5,470.50 |
| 03/07/25 | 771 | Zenith Facility Services | 2,500.00 |
| 03/07/25 | 772 | Premier Glass Services | 570.73 |
| 03/07/25 | ACH | Peoples | 8,789.69 |
| 03/10/25 | 801 | ComEd | 7,794.64 |
| 03/17/25 | ACH | Comcast | 302.76 |
| 03/17/25 | 805 | Comcast | 168.70 |
| 03/17/25 | J9026 | Journal: 3/17 Service Charge | 149.30 |
| 03/20/25 | 773 | Farbman Group - Payroll | 8,684.62 |
| 03/20/25 | 774 | Overhead Door Solutions, Inc. | 1,000.00 |
| 03/20/25 | ACH | Express Premium Finance Co., LLC | 12,194.91 |
| 03/20/25 | ACH | Amazon | 652.88 |
| 03/20/25 | ACH | Express Premium Finance Co., LLC | 4,685.68 |
| 03/20/25 | J9029 | Journal: 3/20 Insurance - late fee | 234.28 |
| 03/25/25 | 803 | Chicago Elevator Company | 1,755.50 |
| 03/25/25 | 804 | Chicago Elevator Company | 14,925.60 |
| 03/26/25 | 797 | Farbman Group | 44.61 |
| 03/26/25 | 798 | APEX | 230.72 |
| | | | 110,618.94 |

## Outstanding Payments

| Date | Ref # | Details | Amount |
|------|-------|---------|--------|
| 03/07/25 | 765 | Junk Removal 911 | 940.00 |
| 03/24/25 | 775 | Comcast | 131.50 |
| 03/24/25 | 776 | Comcast | 131.20 |
| 03/24/25 | 777 | Comcast | 168.70 |

| Date | Ref # | Details | Amount |
|------|-------|---------|--------|
| 03/24/25 | 778 | Comcast | 141.50 |
| 03/24/25 | 779 | Comcast | 428.40 |
| 03/24/25 | 780 | Comcast | 168.70 |
| 03/24/25 | 781 | Comcast | 141.50 |
| 03/24/25 | 782 | Comcast | 141.50 |
| 03/24/25 | 783 | Comcast | 168.70 |
| 03/24/25 | 784 | Comcast | 141.50 |
| 03/24/25 | 785 | Comcast | 131.50 |
| 03/24/25 | 786 | Comcast | 141.50 |
| 03/26/25 | 787 | Ford City Realty LLC | 1,500.00 |
| 03/26/25 | 788 | Anderson Pest | 788.00 |
| 03/26/25 | 790 | Rose Paving, LLC | 840.46 |
| 03/26/25 | 791 | Junk Removal 911 | 695.00 |
| 03/26/25 | 792 | Terry Plumbing Co. | 1,589.00 |
| 03/26/25 | 793 | LH Paint and Design LLC | 500.00 |
| 03/26/25 | 794 | Republic Services #710 | 5,759.06 |
| 03/26/25 | 795 | Intermedia Cloud Communications | 25.32 |
| 03/26/25 | 796 | Kings III of America, Inc. | 1,038.75 |
| 03/26/25 | 799 | Premier Glass Company | 570.73 |
| 03/26/25 | 800 | Overhead Door Solutions, Inc. | 500.00 |
| | | | 16,782.52 |

## Summary

| | | | |
|---|---|---|---|
| Beginning Balance: | 25,261.49 | Reconciled Balance | 61,742.60 |
| + Selected Deposits (3) | 147,100.05 | + Uncleared Deposits | 0.00 |
| - Selected Payments (34) | 110,618.94 | - Outstanding Checks | 16,782.52 |
| Ending Balance: | 61,742.60 | Register Balance | 44,960.08 |
| Goal: | 61,742.60 | | |
| Difference: | 0.00 | | |

# General Ledger

Property: Ford City Condo Association
Detail 03/01/25 - 03/31/25  (cash basis)

| Date | Type | Reference | Description | Debit | Credit | Balance |
|------|------|-----------|-------------|-------|--------|---------|
| \multicolumn{7}{l}{10177 Ford City Condominium Association Operating   (Bank)} | | | | | | 16.490.71 |
| 03/03/25 | CHECK | ACH | Comcast (4089): 2/27 4280 W ford City Dr RM Utility , 2/27 ph | | 134.06 | 16,356.65 |
| 03/03/25 | CHECK | ACH | Comcast (4089): 2/27 4280 W ford City Dr RM Utility , 2/27 ph | | 163.82 | 16,192.83 |
| 03/04/25 | JOURNL | J9024 | Transfer Funds of AP Payments | 67,000.00 | | 83,192.83 |
| 03/06/25 | CHECK | 743 | Allied Universal Janitorial Services: VOID: 10/2024 janitorial se | 4,912.07 | | 88,104.90 |
| 03/06/25 | CHECK | 744 | Anderson Pest: VOID: 7/29 pest control, 9/4 pest control , 8/26 | 148.50 | | 88,253.40 |
| 03/06/25 | CHECK | 744 | Anderson Pest: VOID: 7/29 pest control, 9/4 pest control , 8/26 | 148.50 | | 88,401.90 |
| 03/06/25 | CHECK | 744 | Anderson Pest: VOID: 7/29 pest control, 9/4 pest control , 8/26 | 148.50 | | 88,550.40 |
| 03/06/25 | CHECK | 746 | Comcast (4089): VOID: 12/27-1/26 internet & cable , 1/11-2/1( | 134.06 | | 88,684.46 |
| 03/06/25 | CHECK | 746 | Comcast (4089): VOID: 12/27-1/26 internet & cable , 1/11-2/1( | 427.65 | | 89,112.11 |
| 03/06/25 | CHECK | 756 | Farbman Group - Payroll: 2/28 Payroll & 2/2025 Benefits | | 1,296.00 | 87,816.11 |
| 03/06/25 | CHECK | 756 | Farbman Group - Payroll: 2/28 Payroll & 2/2025 Benefits | | 1,343.18 | 86,472.93 |
| 03/06/25 | CHECK | 756 | Farbman Group - Payroll: 2/28 Payroll & 2/2025 Benefits | | 7,306.56 | 79,166.37 |
| 03/07/25 | CHECK | 757 | 2 AK Snow Management LLC: 11/2024 snow removal services | | 5,600.00 | 73,566.37 |
| 03/07/25 | CHECK | 758 | All Pro Secure 312: 2/19 Custom 7 building surveillance syste | | 2,436.00 | 71,130.37 |
| 03/07/25 | CHECK | 759 | Allied Universal Janitorial Services: 10/2024 janitorial services | | 2,000.00 | 69,130.37 |
| 03/07/25 | CHECK | 759 | Allied Universal Janitorial Services: 10/2024 janitorial services | | 4,912.07 | 64,218.30 |
| 03/07/25 | CHECK | 760 | Anderson Pest: 7/29 pest control, 9/4 pest control , 8/26 pest c | | 148.50 | 64,069.80 |
| 03/07/25 | CHECK | 760 | Anderson Pest: 7/29 pest control, 9/4 pest control , 8/26 pest c | | 148.50 | 63,921.30 |
| 03/07/25 | CHECK | 760 | Anderson Pest: 7/29 pest control, 9/4 pest control , 8/26 pest c | | 148.50 | 63,772.80 |
| 03/07/25 | CHECK | 760 | Anderson Pest: 7/29 pest control, 9/4 pest control , 8/26 pest c | | 148.50 | 63,624.30 |
| 03/07/25 | CHECK | 760 | Anderson Pest: 7/29 pest control, 9/4 pest control , 8/26 pest c | | 148.50 | 63,475.80 |
| 03/07/25 | CHECK | 760 | Anderson Pest: 7/29 pest control, 9/4 pest control , 8/26 pest c | | 148.50 | 63,327.30 |
| 03/07/25 | CHECK | 760 | Anderson Pest: 7/29 pest control, 9/4 pest control , 8/26 pest c | | 148.50 | 63,178.80 |
| 03/07/25 | CHECK | 760 | Anderson Pest: 7/29 pest control, 9/4 pest control , 8/26 pest c | | 148.50 | 63,030.30 |
| 03/07/25 | CHECK | 760 | Anderson Pest: 7/29 pest control, 9/4 pest control , 8/26 pest c | | 148.50 | 62,881.80 |
| 03/07/25 | CHECK | 760 | Anderson Pest: 7/29 pest control, 9/4 pest control , 8/26 pest c | | 148.50 | 62,733.30 |
| 03/07/25 | CHECK | 760 | Anderson Pest: 7/29 pest control, 9/4 pest control , 8/26 pest c | | 148.50 | 62,584.80 |
| 03/07/25 | CHECK | 760 | Anderson Pest: 7/29 pest control, 9/4 pest control , 8/26 pest c | | 148.50 | 62,436.30 |
| 03/07/25 | CHECK | 760 | Anderson Pest: 7/29 pest control, 9/4 pest control , 8/26 pest c | | 148.50 | 62,287.80 |
| 03/07/25 | CHECK | 760 | Anderson Pest: 7/29 pest control, 9/4 pest control , 8/26 pest c | | 148.50 | 62,139.30 |
| 03/07/25 | CHECK | 760 | Anderson Pest: 7/29 pest control, 9/4 pest control , 8/26 pest c | | 148.50 | 61,990.80 |
| 03/07/25 | CHECK | 760 | Anderson Pest: 7/29 pest control, 9/4 pest control , 8/26 pest c | | 148.50 | 61,842.30 |
| 03/07/25 | CHECK | 760 | Anderson Pest: 7/29 pest control, 9/4 pest control , 8/26 pest c | | 148.50 | 61,693.80 |
| 03/07/25 | CHECK | 760 | Anderson Pest: 7/29 pest control, 9/4 pest control , 8/26 pest c | | 148.50 | 61,545.30 |
| 03/07/25 | CHECK | 760 | Anderson Pest: 7/29 pest control, 9/4 pest control , 8/26 pest c | | 148.50 | 61,396.80 |
| 03/07/25 | CHECK | 760 | Anderson Pest: 7/29 pest control, 9/4 pest control , 8/26 pest c | | 148.50 | 61,248.30 |
| 03/07/25 | CHECK | 760 | Anderson Pest: 7/29 pest control, 9/4 pest control , 8/26 pest c | | 148.50 | 61,099.80 |
| 03/07/25 | CHECK | 760 | Anderson Pest: 7/29 pest control, 9/4 pest control , 8/26 pest c | | 148.50 | 60,951.30 |
| 03/07/25 | CHECK | 760 | Anderson Pest: 7/29 pest control, 9/4 pest control , 8/26 pest c | | 148.50 | 60,802.80 |
| 03/07/25 | CHECK | 760 | Anderson Pest: 7/29 pest control, 9/4 pest control , 8/26 pest c | | 148.50 | 60,654.30 |
| 03/07/25 | CHECK | 760 | Anderson Pest: 7/29 pest control, 9/4 pest control , 8/26 pest c | | 148.50 | 60,505.80 |
| 03/07/25 | CHECK | 760 | Anderson Pest: 7/29 pest control, 9/4 pest control , 8/26 pest c | | 148.50 | 60,357.30 |
| 03/07/25 | CHECK | 760 | Anderson Pest: 7/29 pest control, 9/4 pest control , 8/26 pest c | | 148.50 | 60,208.80 |
| 03/07/25 | CHECK | 761 | Comcast (4089): 12/27-1/26 internet & cable , 1/11-2/10 phone | | 134.06 | 60,074.74 |
| 03/07/25 | CHECK | 761 | Comcast (4089): 12/27-1/26 internet & cable , 1/11-2/10 phone | | 427.65 | 59,647.09 |
| 03/07/25 | CHECK | 762 | Farbman Group: 12/29-1/28 Amex - phone line | | 99.42 | 59,547.67 |
| 03/07/25 | CHECK | 763 | Farbman Group of Chicago LLC: 3/2025 Management Fee | | 4,000.00 | 55,547.67 |
| 03/07/25 | CHECK | 764 | Ford City Realty LLC: 11/30/21-10/31/22 | | 1,500.00 | 54,047.67 |
| 03/07/25 | CHECK | 765 | Junk Removal 911: 11/15 junk & debris removal , 12/20 debris | | 245.00 | 53,802.67 |
| 03/07/25 | CHECK | 765 | Junk Removal 911: 11/15 junk & debris removal , 12/20 debris | | 695.00 | 53,107.67 |
| 03/07/25 | CHECK | 766 | LH Paint and Design LLC: 1/6 repairs, drywall and paint | | 500.00 | 52,607.67 |
| 03/07/25 | CHECK | 767 | Overhead Door Solutions, Inc.: 10/16 repairs | | 1,000.00 | 51,607.67 |
| 03/07/25 | CHECK | 768 | Premier Landscape Contractors Inc: 11/2024 landscape servic | | 500.00 | 51,107.67 |
| 03/07/25 | CHECK | 769 | Rose Paving, LLC: 12/5 repairs | | 1,000.00 | 50,107.67 |

| Date | Type | Reference | Description | Debit | Credit | Balance |
|------|------|-----------|-------------|-------|--------|---------|
| 03/07/25 | CHECK | 770 | Terry Plumbing Co.: 11/26 repairs , 12/5 repairs | | 2,403.00 | 47,704.67 |
| 03/07/25 | CHECK | 770 | Terry Plumbing Co.: 11/26 repairs , 12/5 repairs | | 3,067.50 | 44,637.17 |
| 03/07/25 | CHECK | 771 | Zenith Facility Services: 2/2023 Janitorial Services | | 2,500.00 | 42,137.17 |
| 03/07/25 | CHECK | 772 | Premier Glass Services: 1/21 replace broken window | | 570.73 | 41,566.44 |
| 03/07/25 | CHECK | ACH | Peoples: 1/6-3/2 gas | | 8,789.69 | 32,776.75 |
| 03/10/25 | CHECK | 801 | ComEd (6111): 3/10 Installment down payment | | 7,794.64 | 24,982.11 |
| 03/13/25 | CHECK | 741 | LH Paint and Design LLC: VOID: 1/6 repairs, drywall and pain | 750.00 | | 25,732.11 |
| 03/17/25 | CHECK | 805 | Comcast (4089): 2/12-3/11  internet | | 168.70 | 25,563.41 |
| 03/17/25 | CHECK | ACH | Comcast (4089): 2/2025 internet | | 302.76 | 25,260.65 |
| 03/17/25 | JOURNL | J9026 | 3/17 Service Charge | | 149.30 | 25,111.35 |
| 03/20/25 | CHECK | 773 | Farbman Group - Payroll: Payroll w/e 3/14 | | 1,349.58 | 23,761.77 |
| 03/20/25 | CHECK | 773 | Farbman Group - Payroll: Payroll w/e 3/14 | | 7,335.04 | 16,426.73 |
| 03/20/25 | CHECK | 774 | Overhead Door Solutions, Inc.: 10/16 repairs | | 1,000.00 | 15,426.73 |
| 03/20/25 | CHECK | ACH | Amazon: 2/9 supplies | | 652.88 | 14,773.85 |
| 03/20/25 | CHECK | ACH | Express Premium Finance Co., LLC: Monthly Insurance | | 4,685.68 | 10,088.17 |
| 03/20/25 | CHECK | ACH | Express Premium Finance Co., LLC: Account #8071811 - Mor | | 12,194.91 | -2,106.74 |
| 03/20/25 | JOURNL | J9029 | 3/20 Insurance - late fee | | 234.28 | -2,341.02 |
| 03/21/25 | JOURNL | J9027 | Transfer Funds of AP Payments | 80,100.00 | | 77,758.98 |
| 03/24/25 | CHECK | 775 | Comcast (4089): 2/11-3/10  internet | | 131.50 | 77,627.48 |
| 03/24/25 | CHECK | 776 | Comcast (4089): 2/12-3/11  internet | | 131.20 | 77,496.28 |
| 03/24/25 | CHECK | 777 | Comcast (4089): 2/12-3/11  internet | | 168.70 | 77,327.58 |
| 03/24/25 | CHECK | 778 | Comcast (4089): 2/12-3/11  internet | | 141.50 | 77,186.08 |
| 03/24/25 | CHECK | 779 | Comcast (4089): 2/27-3/26 cable & internet | | 428.40 | 76,757.68 |
| 03/24/25 | CHECK | 780 | Comcast (4089): 3/7 RM utility cable & internet | | 168.70 | 76,588.98 |
| 03/24/25 | CHECK | 781 | Comcast (4089): 3/7 RM Utility cable & internet | | 141.50 | 76,447.48 |
| 03/24/25 | CHECK | 782 | Comcast (4089): 3/7 RM Utility cable & internet | | 141.50 | 76,305.98 |
| 03/24/25 | CHECK | 783 | Comcast (4089): 3/7 4280 RM Utility cable & internet | | 168.70 | 76,137.28 |
| 03/24/25 | CHECK | 784 | Comcast (4089): 3/7 4350 RM Utility cable & internet | | 141.50 | 75,995.78 |
| 03/24/25 | CHECK | 785 | Comcast (4089): 2/2025 cable & internet  HMOFC | | 131.50 | 75,864.28 |
| 03/24/25 | CHECK | 786 | Comcast (4089): 3/2025 cable & internet  HMOFC | | 141.50 | 75,722.78 |
| 03/25/25 | CHECK | 803 | Chicago Elevator Company: 3/14 parts & repairs | | 1,755.50 | 73,967.28 |
| 03/25/25 | CHECK | 804 | Chicago Elevator Company: 3/25 down pymt to replace the ho | | 14,925.60 | 59,041.68 |
| 03/25/25 | JOURNL | J9030 | 3/25 Payment Adjustment | 0.05 | | 59,041.73 |
| 03/26/25 | CHECK | 787 | Ford City Realty LLC: 11/30/21-10/31/22 | | 1,500.00 | 57,541.73 |
| 03/26/25 | CHECK | 788 | Anderson Pest: 8/19 pest control , 11/25 pest control , 11/25 p | | 45.50 | 57,496.23 |
| 03/26/25 | CHECK | 788 | Anderson Pest: 8/19 pest control , 11/25 pest control , 11/25 p | | 148.50 | 57,347.73 |
| 03/26/25 | CHECK | 788 | Anderson Pest: 8/19 pest control , 11/25 pest control , 11/25 p | | 148.50 | 57,199.23 |
| 03/26/25 | CHECK | 788 | Anderson Pest: 8/19 pest control , 11/25 pest control , 11/25 p | | 148.50 | 57,050.73 |
| 03/26/25 | CHECK | 788 | Anderson Pest: 8/19 pest control , 11/25 pest control , 11/25 p | | 148.50 | 56,902.23 |
| 03/26/25 | CHECK | 788 | Anderson Pest: 8/19 pest control , 11/25 pest control , 11/25 p | | 148.50 | 56,753.73 |
| 03/26/25 | CHECK | 789 | Overhead Door Solutions, Inc.: VOID: 10/16 repairs | | 2,265.00 | 54,488.73 |
| 03/26/25 | CHECK | 789 | Overhead Door Solutions, Inc.: VOID: 10/16 repairs | 2,265.00 | | 56,753.73 |
| 03/26/25 | CHECK | 790 | Rose Paving, LLC: 12/5 repairs | | 840.46 | 55,913.27 |
| 03/26/25 | CHECK | 791 | Junk Removal 911: 12/18 debris, junk removal | | 695.00 | 55,218.27 |
| 03/26/25 | CHECK | 792 | Terry Plumbing Co.: 12/23 repairs , 1/24 repairs | | 760.00 | 54,458.27 |
| 03/26/25 | CHECK | 792 | Terry Plumbing Co.: 12/23 repairs , 1/24 repairs | | 829.00 | 53,629.27 |
| 03/26/25 | CHECK | 793 | LH Paint and Design LLC: 1/6 repairs, drywall and paint | | 500.00 | 53,129.27 |
| 03/26/25 | CHECK | 794 | Republic Services #710: 2/2025 trash | | 5,759.06 | 47,370.21 |
| 03/26/25 | CHECK | 795 | Intermedia Cloud Communications: 3/2025 elevator phone | | 25.32 | 47,344.89 |
| 03/26/25 | CHECK | 796 | Kings III of America, Inc.: 3/1-5/31 monitoring | | 1,038.75 | 46,306.14 |
| 03/26/25 | CHECK | 797 | Farbman Group: 3/5-4/4 Verizon | | 44.61 | 46,261.53 |
| 03/26/25 | CHECK | 798 | APEX: 1/29 Alum rear & quick snap woll sleeve | | 230.72 | 46,030.81 |
| 03/26/25 | CHECK | 799 | Premier Glass Company: 12/20 replace broken window | | 570.73 | 45,460.08 |
| 03/26/25 | CHECK | 800 | Overhead Door Solutions, Inc.: 10/16 repairs | | 500.00 | 44,960.08 |
| 10177 Ford City Condominium Associ Beg Bal:  16,490.71          Activity:  28,469.37 | | | | 156,034.33 | 127,564.96 | 44,960.08 |
| | | | Totals: | 156,034.33 | 127,564.96 | |

# OLD NATIONAL BANK®

**P. O. Box 718**
**Evansville, IN 47705**

FREE BUSINESS CHECKING

| ACCOUNT INFORMATION | |
|---|---|
| **DATE** | **03/31/2025** |
| **ACCOUNT NUMBER** | **XXXXXX1571** |

00007245 FP264304022511200300 07 000000000 0176661 002

PAGE 1 OF 1

FORD CITY CONDOMINIUM ASSOCIATION,DEBTOR
WILLIAM B AVELLONE TRUSTEE
HOLDING ACCOUNT
100 SAUNDERS RD STE 150
LAKE FOREST IL 60045-2526

**CLIENT CARE CONTACT INFORMATION**

 **Client Care:** 800-731-2265

 **Visit us Online:** www.oldnational.com

**Written Inquiries:** P. O. Box 419
Evansville, IN 47703

| ACCOUNT SUMMARY | | |
|---|---|---|
| Previous Statement Balance | 02/28/2025 | $186.80 |
| Deposits/Credits | 2 | $148,000.00 |
| Withdrawals/Debits | 2 | -$147,100.00 |
| Total Service Charges | | $0.00 |
| Interest Paid | | $0.00 |
| Current Statement Balance | 03/31/2025 | $1,086.80 |
| Days in Statement Period | 31 | |

| OVERDRAFT CHARGES SUMMARY | | |
|---|---|---|
| | **THIS CYCLE** | **YEAR TO DATE 2025** |
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

| DEPOSITS AND OTHER CREDITS | | | |
|---|---|---|---|
| **DATE** | **TRACER** | **TRANSACTION DESCRIPTIONS** | **AMOUNT** |
| 03/04 | 82 | INT TXFR FR DD XXXXXXXX1597 | $83,000.00 |
| 03/21 | 70 | INT TXFR FR DD XXXXXXXX1597 | $65,000.00 |

| WITHDRAWALS AND OTHER DEBITS | | | |
|---|---|---|---|
| **DATE** | **TRACER** | **TRANSACTION DESCRIPTIONS** | **AMOUNT** |
| 03/04 | 82 | INT TXFR TO DD XXXXXXXX1977 | -$67,000.00 |
| 03/21 | 70 | INT TXFR TO DD XXXXXXXX1977 | -$80,100.00 |

| DAILY BALANCE SUMMARY | | | | | |
|---|---|---|---|---|---|
| **DATE** | **BALANCE** | **DATE** | **BALANCE** | **DATE** | **BALANCE** |
| 02/28 | $186.80 | 03/04 | $16,186.80 | 03/21 | $1,086.80 |



00007245 0777615 0001-0001 FP264304022511200300 07  L  00176661

# Bank Reconciliation Report

### FCCA Holding - First Midwest Bank
Reconciled on: 03/31/25

## Deposits

| Date | Ref # | Details | Amount |
|------|-------|---------|-------:|
| 03/04/25 | J9024 | Journal: Transfer Funds of AP Payments | 83,000.00 |
| 03/21/25 | J9027 | Journal: Transfer Funds of AP Payments | 65,000.00 |
| | | | 148,000.00 |

## Payments

| Date | Ref # | Details | Amount |
|------|-------|---------|-------:|
| 03/04/25 | J9024 | Journal: Transfer Funds of AP Payments | 67,000.00 |
| 03/21/25 | J9027 | Journal: Transfer Funds of AP Payments | 80,100.00 |
| | | | 147,100.00 |

## Summary

| | | | |
|---|---:|---|---:|
| Beginning Balance: | 186.80 | Reconciled Balance | 1,086.80 |
| + Selected Deposits (2) | 148,000.00 | + Uncleared Deposits | 0.00 |
| - Selected Payments (2) | 147,100.00 | - Outstanding Checks | 0.00 |
| Ending Balance: | 1,086.80 | Register Balance | 1,086.80 |
| Goal: | 1,086.80 | | |
| Difference: | 0.00 | | |

# General Ledger

Property: Ford City Condo Association

Detail 03/01/25 - 03/31/25  (cash basis)

| Date | Type | Reference | Description | Debit | Credit | Balance |
|------|------|-----------|-------------|-------|--------|---------|
| 10140 FCCA Holding - First Midwest Bank   (Bank) | | | | | | 186.80 |
| 03/04/25 | JOURNL | J9024 | Transfer Funds of AP Payments | | 67,000.00 | -66,813.20 |
| 03/04/25 | JOURNL | J9024 | Transfer Funds of AP Payments | 83,000.00 | | 16,186.80 |
| 03/21/25 | JOURNL | J9027 | Transfer Funds of AP Payments | 65,000.00 | | 81,186.80 |
| 03/21/25 | JOURNL | J9027 | Transfer Funds of AP Payments | | 80,100.00 | 1,086.80 |
| 10140 FCCA Holding - First Midwest B Beg Bal:  186.80      Activity:  900.00 | | | | 148,000.00 | 147,100.00 | 1,086.80 |
| | | | Totals: | 148,000.00 | 147,100.00 | |

# OLD NATIONAL BANK®

P. O. Box 718
Evansville, IN 47705

| FREE BUSINESS CHECKING |
|---|

### ACCOUNT INFORMATION

| DATE | 03/31/2025 |
|---|---|
| ACCOUNT NUMBER | XXXXXX1597 |

00007246 FP264304022511200300 07 000000000 0176662 004

PAGE 1 OF 3

### CLIENT CARE CONTACT INFORMATION


**Client Care:** 800-731-2265


**Visit us Online:** www.oldnational.com

**Written Inquiries:** P. O. Box 419
Evansville, IN 47703

00007246 FP264304022511200300 07 000000000 0176662 004

FORD CITY CONDOMINIUM ASSOCIATION,DEBTOR
WILLIAM B, AVELLONE TRUSTEE
ATTN: WILLIAM AVELLONE
100 SAUNDERS RD STE 150
LAKE FOREST IL 60045-2526

### ACCOUNT SUMMARY

| | | |
|---|---|---|
| Previous Statement Balance | 02/28/2025 | $68,986.22 |
| Deposits/Credits | 39 | $114,033.73 |
| Withdrawals/Debits | 3 | -$148,039.84 |
| Total Service Charges | | $0.00 |
| Interest Paid | | $0.00 |
| Current Statement Balance | 03/31/2025 | $34,980.11 |
| Days in Statement Period | 31 | |

### OVERDRAFT CHARGES SUMMARY

| | THIS CYCLE | YEAR TO DATE 2025 |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

### DEPOSITS AND OTHER CREDITS

| DATE | TRACER | TRANSACTION DESCRIPTIONS | AMOUNT |
|---|---|---|---|
| 03/03 | 300000 | Desktop RDC Deposit | $8,394.87 |
| 03/03 | 1062 | PayLease.com      Settlement | $1,458.32 |
| | | Farbman Group of Chica | |
| 03/04 | 400000 | Desktop RDC Deposit | $6,646.73 |
| 03/04 | 1063 | PayLease.com      Settlement | $4,057.81 |
| | | Farbman Group of Chica | |
| 03/04 | 1063 | PAYLEASE.COM      CREDIT | $500.00 |
| | | Farbman Group of Chica | |
| 03/05 | 1064 | PayLease.com      Settlement | $9,916.65 |
| | | Farbman Group of Chica | |
| 03/05 | 500000 | Desktop RDC Deposit | $3,703.93 |
| 03/05 | 1064 | PAYLEASE.COM      CREDIT | $220.00 |



**Member FDIC**  **Equal Housing Lender**

www.oldnational.com

**OLD NATIONAL BANK®**   FREE BUSINESS CHECKING

P. O. Box 718
Evansville, IN 47705

| ACCOUNT INFORMATION | |
|---|---|
| DATE | 03/31/2025 |
| ACCOUNT NUMBER | XXXXXX1597 |

| DEPOSITS AND OTHER CREDITS (continued) | | | |
|---|---|---|---|
| **DATE** | **TRACER** | **TRANSACTION DESCRIPTIONS** | **AMOUNT** |
| | | Farbman Group of Chica | |
| 03/06 | 600000 | Desktop RDC Deposit | $9,059.66 |
| 03/06 | 1065 | PayLease.com    Settlement | $1,594.76 |
| | | Farbman Group of Chica | |
| 03/06 | 1065 | PAYLEASE.COM    CREDIT | $593.98 |
| | | Farbman Group of Chica | |
| 03/07 | 700000 | Desktop RDC Deposit | $875.52 |
| 03/07 | 1066 | PayLease.com    Settlement | $716.46 |
| | | Farbman Group of Chica | |
| 03/07 | 1066 | PAYLEASE.COM    CREDIT | $393.93 |
| | | Farbman Group of Chica | |
| 03/10 | 1000000 | Desktop RDC Deposit | $16,077.37 |
| 03/10 | 1069 | PayLease.com    Settlement | $2,709.24 |
| | | Farbman Group of Chica | |
| 03/10 | 1069 | PAYLEASE.COM    CREDIT | $420.00 |
| | | Farbman Group of Chica | |
| 03/11 | 1100000 | Desktop RDC Deposit | $2,883.65 |
| 03/11 | 1070 | PayLease.com    Settlement | $1,323.48 |
| | | Farbman Group of Chica | |
| 03/11 | 1100000 | Desktop RDC Deposit | $514.82 |
| 03/11 | 1070 | PAYLEASE.COM    CREDIT | $355.12 |
| | | Farbman Group of Chica | |
| 03/12 | 1200000 | Desktop RDC Deposit | $2,175.59 |
| 03/12 | 1071 | PayLease.com    Settlement | $1,059.02 |
| | | Farbman Group of Chica | |
| 03/12 | 1071 | PAYLEASE.COM    CREDIT | $743.12 |
| | | Farbman Group of Chica | |
| 03/17 | 1076 | PayLease.com    Settlement | $430.96 |
| | | Farbman Group of Chica | |
| 03/18 | 1077 | PAYLEASE.COM    CREDIT | $1,500.00 |
| | | Farbman Group of Chica | |
| 03/19 | 1078 | PAYLEASE.COM    CREDIT | $798.35 |
| | | Farbman Group of Chica | |
| 03/19 | 1900000 | Desktop RDC Deposit | $570.73 |
| 03/21 | 1080 | PayLease.com    Settlement | $303.45 |
| | | Farbman Group of Chica | |
| 03/24 | 1083 | PayLease.com    Settlement | $1,000.00 |
| | | Farbman Group of Chica | |

**OLD NATIONAL BANK**®
P. O. Box 718
Evansville, IN 47705

FREE BUSINESS CHECKING

| ACCOUNT INFORMATION | |
|---|---|
| DATE | 03/31/2025 |
| ACCOUNT NUMBER | XXXXXX1597 |

PAGE 3 OF 3

## DEPOSITS AND OTHER CREDITS (continued)

| DATE | TRACER | TRANSACTION DESCRIPTIONS | AMOUNT |
|---|---|---|---|
| 03/25 | 1084 | PAYLEASE.COM    CREDIT | $500.00 |
| | | Farbman Group of Chica | |
| 03/25 | 1084 | PayLease.com    Settlement | $316.37 |
| | | Farbman Group of Chica | |
| 03/26 | 1085 | PAYLEASE.COM    CREDIT | $250.00 |
| | | Farbman Group of Chica | |
| 03/27 | 202 | WIRE TRANSFER CREDIT | $10,975.69 |
| | | 2025086000130300 | |
| | | 075912479;Z FINANCIAL IL G PRO | |
| 03/27 | 1086 | PAYLEASE.COM    CREDIT | $393.87 |
| | | Farbman Group of Chica | |
| 03/28 | 1087 | PayLease.com    Settlement | $355.12 |
| | | Farbman Group of Chica | |
| 03/31 | 3100000 | Desktop RDC Deposit | $18,283.71 |
| 03/31 | 1090 | PayLease.com    Settlement | $1,061.45 |
| | | Farbman Group of Chica | |
| 03/31 | 1090 | PAYLEASE.COM    CREDIT | $900.00 |
| | | Farbman Group of Chica | |

## WITHDRAWALS AND OTHER DEBITS

| DATE | TRACER | TRANSACTION DESCRIPTIONS | AMOUNT |
|---|---|---|---|
| 03/04 | 82 | INT TXFR TO DD XXXXXXXX1571 | -$83,000.00 |
| 03/17 | 206 | MONTHLY SERVICE CHARGE | -$39.84 |
| | | FEBRUARY 2025 | |
| 03/21 | 70 | INT TXFR TO DD XXXXXXXX1571 | -$65,000.00 |

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|---|---|
| 02/28 | $68,986.22 | 03/03 | $78,839.41 | 03/04 | $7,043.95 |
| 03/05 | $20,884.53 | 03/06 | $32,132.93 | 03/07 | $34,118.84 |
| 03/10 | $53,325.45 | 03/11 | $58,402.52 | 03/12 | $62,380.25 |
| 03/17 | $62,771.37 | 03/18 | $64,271.37 | 03/19 | $65,640.45 |
| 03/21 | $943.90 | 03/24 | $1,943.90 | 03/25 | $2,760.27 |
| 03/26 | $3,010.27 | 03/27 | $14,379.83 | 03/28 | $14,734.95 |
| 03/31 | $34,980.11 | | | | |

# Bank Reconciliation Report

### FCCA Receipts - First Midwest
Reconciled on: 03/31/25

## Deposits

| Date | Ref # | Details | Amount |
|------|-------|---------|-------:|
| 03/03/25 | D19500 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Mid | 1,458.32 |
| 03/03/25 | D19543 | Bank Deposit | 9,691.64 |
| 03/04/25 | D19501 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Mid | 500.00 |
| 03/04/25 | D19502 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Mid | 4,057.81 |
| 03/04/25 | D19547 | Bank Deposit | 5,349.96 |
| 03/05/25 | D19503 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Mid | 220.00 |
| 03/05/25 | D19504 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Mid | 9,916.65 |
| 03/05/25 | D19509 | Bank Deposit | 3,703.93 |
| 03/06/25 | D19507 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Mid | 593.98 |
| 03/06/25 | D19508 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Mid | 1,594.76 |
| 03/06/25 | D19533 | Bank Deposit | 9,059.66 |
| 03/07/25 | D19510 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Mid | 393.93 |
| 03/07/25 | D19511 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Mid | 716.46 |
| 03/07/25 | D19516 | Bank Deposit | 875.52 |
| 03/10/25 | D19512 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Mid | 420.00 |
| 03/10/25 | D19513 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Mid | 2,709.24 |
| 03/10/25 | D19517 | Bank Deposit | 514.82 |
| 03/11/25 | D19514 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Mid | 355.12 |
| 03/11/25 | D19515 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Mid | 1,323.48 |
| 03/11/25 | D19520 | Bank Deposit | 2,883.65 |
| 03/12/25 | D19518 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Mid | 743.12 |
| 03/12/25 | D19519 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Mid | 1,059.02 |
| 03/12/25 | D19521 | Bank Deposit | 2,175.59 |
| 03/12/25 | D19522 | Bank Deposit | 16,077.37 |
| 03/17/25 | D19524 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Mid | 430.96 |
| 03/18/25 | D19525 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Mid | 1,500.00 |
| 03/19/25 | D19526 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Mid | 798.35 |
| 03/19/25 | J9031 | Journal: Premier Glass Services - Refund Check | 570.73 |
| 03/21/25 | D19527 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Mid | 303.45 |
| 03/24/25 | D19528 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Mid | 1,000.00 |
| 03/25/25 | D19529 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Mid | 500.00 |
| 03/25/25 | D19530 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Mid | 316.37 |
| 03/26/25 | D19531 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Mid | 250.00 |
| 03/27/25 | D19532 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Mid | 393.87 |
| 03/27/25 | D19566 | Bank Deposit | 10,975.69 |
| 03/28/25 | D19535 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Mid | 355.12 |
| 03/31/25 | D19537 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Mid | 900.00 |
| 03/31/25 | D19538 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Mid | 1,061.45 |
| 03/31/25 | D19540 | Bank Deposit | 18,283.71 |
| | | | 114,033.73 |

## Payments

| Date | Ref # | Details | Amount |
|------|-------|---------|-------:|
| 03/04/25 | J9024 | Journal: Transfer Funds of AP Payments | 83,000.00 |
| 03/17/25 | J9028 | Journal: 3/17 Service Charge | 39.84 |
| 03/21/25 | J9027 | Journal: Transfer Funds of AP Payments | 65,000.00 |
| | | | 148,039.84 |

## Summary

| | | | | |
|---|---|---|---|---|
| Beginning Balance: | 68,986.22 | | Reconciled Balance | 34,980.11 |
| + Selected Deposits (39) | 114,033.73 | | + Uncleared Deposits | 0.00 |
| - Selected Payments (3) | 148,039.84 | | - Outstanding Checks | 0.00 |
| Ending Balance: | 34,980.11 | | Register Balance | 34,980.11 |
| Goal: | 34,980.11 | | | |
| Difference: | 0.00 | | | |

# General Ledger

Property: Ford City Condo Association
Detail 03/01/25 - 03/31/25  (cash basis)

| Date | Type | Reference | Description | Debit | Credit | Balance |
|------|------|-----------|-------------|-------|--------|---------|
| 10302 FCCA Receipts - First Midwest   (Bank) | | | | | | 68.986.22 |
| 03/03/25 | BNKDEP | D19500 | ePay Provider Deposit: FCCA Receipts - First Midwest | 1,458.32 | | 70,444.54 |
| 03/03/25 | BNKDEP | D19543 | Tenant payment bank deposit | 9,691.64 | | 80,136.18 |
| 03/04/25 | BNKDEP | D19501 | Tenant payment bank deposit | 500.00 | | 80,636.18 |
| 03/04/25 | BNKDEP | D19502 | ePay Provider Deposit: FCCA Receipts - First Midwest | 4,057.81 | | 84,693.99 |
| 03/04/25 | BNKDEP | D19547 | Tenant payment bank deposit | 5,349.96 | | 90,043.95 |
| 03/04/25 | JOURNL | J9024 | Transfer Funds of AP Payments | | 83,000.00 | 7,043.95 |
| 03/05/25 | BNKDEP | D19503 | ePay Provider Deposit: FCCA Receipts - First Midwest | 220.00 | | 7,263.95 |
| 03/05/25 | BNKDEP | D19504 | ePay Provider Deposit: FCCA Receipts - First Midwest | 9,916.65 | | 17,180.60 |
| 03/05/25 | BNKDEP | D19509 | Tenant payment bank deposit | 3,703.93 | | 20,884.53 |
| 03/06/25 | BNKDEP | D19507 | ePay Provider Deposit: FCCA Receipts - First Midwest | 593.98 | | 21,478.51 |
| 03/06/25 | BNKDEP | D19508 | ePay Provider Deposit: FCCA Receipts - First Midwest | 1,594.76 | | 23,073.27 |
| 03/06/25 | BNKDEP | D19533 | Other Space Rental | 1,787.50 | | 24,860.77 |
| 03/06/25 | BNKDEP | D19533 | Tenant payment bank deposit | 7,272.16 | | 32,132.93 |
| 03/07/25 | BNKDEP | D19510 | ePay Provider Deposit: FCCA Receipts - First Midwest | 393.93 | | 32,526.86 |
| 03/07/25 | BNKDEP | D19511 | ePay Provider Deposit: FCCA Receipts - First Midwest | 716.46 | | 33,243.32 |
| 03/07/25 | BNKDEP | D19516 | Tenant payment bank deposit | 875.52 | | 34,118.84 |
| 03/10/25 | BNKDEP | D19512 | ePay Provider Deposit: FCCA Receipts - First Midwest | 420.00 | | 34,538.84 |
| 03/10/25 | BNKDEP | D19513 | ePay Provider Deposit: FCCA Receipts - First Midwest | 2,709.24 | | 37,248.08 |
| 03/10/25 | BNKDEP | D19517 | Tenant payment bank deposit | 514.82 | | 37,762.90 |
| 03/11/25 | BNKDEP | D19514 | ePay Provider Deposit: FCCA Receipts - First Midwest | 355.12 | | 38,118.02 |
| 03/11/25 | BNKDEP | D19515 | ePay Provider Deposit: FCCA Receipts - First Midwest | 1,323.48 | | 39,441.50 |
| 03/11/25 | BNKDEP | D19520 | Tenant payment bank deposit | 2,883.65 | | 42,325.15 |
| 03/12/25 | BNKDEP | D19518 | ePay Provider Deposit: FCCA Receipts - First Midwest | 743.12 | | 43,068.27 |
| 03/12/25 | BNKDEP | D19519 | ePay Provider Deposit: FCCA Receipts - First Midwest | 1,059.02 | | 44,127.29 |
| 03/12/25 | BNKDEP | D19521 | Tenant payment bank deposit | 2,175.59 | | 46,302.88 |
| 03/12/25 | BNKDEP | D19522 | Tenant payment bank deposit | 16,077.37 | | 62,380.25 |
| 03/17/25 | BNKDEP | D19524 | ePay Provider Deposit: FCCA Receipts - First Midwest | 430.96 | | 62,811.21 |
| 03/17/25 | JOURNL | J9028 | 3/17 Service Charge | | 39.84 | 62,771.37 |
| 03/18/25 | BNKDEP | D19525 | ePay Provider Deposit: FCCA Receipts - First Midwest | 1,500.00 | | 64,271.37 |
| 03/19/25 | BNKDEP | D19526 | ePay Provider Deposit: FCCA Receipts - First Midwest | 798.35 | | 65,069.72 |
| 03/19/25 | JOURNL | J9031 | Premier Glass Services - Refund Check | 570.73 | | 65,640.45 |
| 03/21/25 | BNKDEP | D19527 | ePay Provider Deposit: FCCA Receipts - First Midwest | 303.45 | | 65,943.90 |
| 03/21/25 | JOURNL | J9027 | Transfer Funds of AP Payments | | 65,000.00 | 943.90 |
| 03/24/25 | BNKDEP | D19528 | ePay Provider Deposit: FCCA Receipts - First Midwest | 1,000.00 | | 1,943.90 |
| 03/25/25 | BNKDEP | D19529 | ePay Provider Deposit: FCCA Receipts - First Midwest | 500.00 | | 2,443.90 |
| 03/25/25 | BNKDEP | D19530 | ePay Provider Deposit: FCCA Receipts - First Midwest | 316.37 | | 2,760.27 |
| 03/26/25 | BNKDEP | D19531 | ePay Provider Deposit: FCCA Receipts - First Midwest | 250.00 | | 3,010.27 |
| 03/27/25 | BNKDEP | D19532 | ePay Provider Deposit: FCCA Receipts - First Midwest | 393.87 | | 3,404.14 |
| 03/27/25 | BNKDEP | D19566 | Tenant payment bank deposit | 10,975.69 | | 14,379.83 |
| 03/28/25 | BNKDEP | D19535 | ePay Provider Deposit: FCCA Receipts - First Midwest | 355.12 | | 14,734.95 |
| 03/31/25 | BNKDEP | D19537 | ePay Provider Deposit: FCCA Receipts - First Midwest | 900.00 | | 15,634.95 |
| 03/31/25 | BNKDEP | D19538 | ePay Provider Deposit: FCCA Receipts - First Midwest | 1,061.45 | | 16,696.40 |
| 03/31/25 | BNKDEP | D19540 | Tenant payment bank deposit | 18,283.71 | | 34,980.11 |
| 10302 FCCA Receipts - First Midwest  Beg Bal: 68,986.22      Activity: -34,006.11 | | | | 114,033.73 | 148,039.84 | 34,980.11 |
| | | | Totals: | 114,033.73 | 148,039.84 | |

# OLD NATIONAL BANK®

**P. O. Box 718**
**Evansville, IN 47705**

**FREE BUSINESS CHECKING**

| ACCOUNT INFORMATION | |
| --- | --- |
| **DATE** | **03/31/2025** |
| **ACCOUNT NUMBER** | **XXXXXX1563** |

00007244 FP264304022511200300 07 000000000 0176660 002

PAGE 1 OF 1

| CLIENT CARE CONTACT INFORMATION |
| --- |

 **Client Care:** 800-731-2265

 **Visit us Online:** www.oldnational.com

**Written Inquiries:** P. O. Box 419
Evansville, IN 47703

FORD CITY CONDOMINIUM ASSOCIATION,DEBTOR
WILLIAM B AVELLONE TRUSTEE
DISBURSEMENT ACCOUNT
100 SAUNDERS RD STE 150
LAKE FOREST IL 60045-2526

| ACCOUNT SUMMARY | | |
| --- | --- | --- |
| Previous Statement Balance | 02/28/2025 | $497.32 |
| Deposits/Credits | 0 | $0.00 |
| Withdrawals/Debits | 1 | -$5.00 |
| Total Service Charges | | $0.00 |
| Interest Paid | | $0.00 |
| Current Statement Balance | 03/31/2025 | $492.32 |
| Days in Statement Period | 31 | |

| OVERDRAFT CHARGES SUMMARY | | |
| --- | --- | --- |
| | **THIS CYCLE** | **YEAR TO DATE 2025** |
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

| WITHDRAWALS AND OTHER DEBITS | | | |
| --- | --- | --- | --- |
| **DATE** | **TRACER** | **TRANSACTION DESCRIPTIONS** | **AMOUNT** |
| 03/17 | 206 | MONTHLY SERVICE CHARGE | -$5.00 |
| | | FEBRUARY 2025 | |

| DAILY BALANCE SUMMARY | | | |
| --- | --- | --- | --- |
| **DATE** | **BALANCE** | **DATE** | **BALANCE** |
| 02/28 | $497.32 | 03/17 | $492.32 |

 **Member FDIC**   **Equal Housing Lender**

**www.oldnational.com**



# Bank Reconciliation Report

### FCCA Disbursements - First Midwest

Reconciled on: 03/31/25

## Payments

| Date | Ref # | Details | Amount |
|------|-------|---------|--------|
| 03/17/25 | J9025 | Journal: 3/17 Service Charge | 5.00 |
| | | | 5.00 |

## Summary

| | | | |
|---|---|---|---|
| Beginning Balance: | 497.32 | Reconciled Balance | 492.32 |
| + Selected Deposits (0) | 0.00 | + Uncleared Deposits | 0.00 |
| - Selected Payments (1) | 5.00 | - Outstanding Checks | 0.00 |
| Ending Balance: | 492.32 | Register Balance | 492.32 |
| Goal: | 492.32 | | |
| Difference: | 0.00 | | |

# General Ledger

Property: Ford City Condo Association

Detail 03/01/25 - 03/31/25  (cash basis)

| Date | Type | Reference | Description | Debit | Credit | Balance |
|------|------|-----------|-------------|-------|--------|---------|
| 10139 FCCA Disbursements - First Midwest   (Bank) | | | | | | 497.32 |
| 03/17/25 | JOURNL | J9025 | 3/17 Service Charge | | 5.00 | 492.32 |
| 10139 FCCA Disbursements - First Mi Beg Bal:  497.32 | | | Activity:  -5.00 | 0.00 | 5.00 | 492.32 |
| | | | Totals: | 0.00 | 5.00 | |