**Fill in this information to identify the case:**

Debtor Name _Ford City Condominium Association_

United States Bankruptcy Court for the: _Northern District of Illinois_

Case number: _21-5193_

☐ Check if this is an
amended filing

Official Form 425C

# Monthly Operating Report for Small Business Under Chapter 11

12/17

Month: _June_

Line of business: _Condominium Association_

Date report filed: _07/19/2025_
MM / DD / YYYY

NAISC code: _813990_

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party: _William Avellone_

Original signature of responsible party _____

Printed name of responsible party _William Avellone_

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

|  | | Yes | No | N/A |
|---|---|---|---|---|
| | **If you answer No to any of the questions in lines 1-9, attach an explanation and label it Exhibit A.** | | | |
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ☐ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☐ | ☑ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☐ | ☐ | ☑ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |
| | **If you answer Yes to any of the questions in lines 10-18, attach an explanation and label it Exhibit B.** | | | |
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☐ | ☑ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

| | |
|---|---|
| Debtor Name  Ford City Condominium Association | Case number  21-5193 |

17. Have you paid any bills you owed before you filed bankruptcy?    ☐ ☑ ☐

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?    ☐ ☑ ☐

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

    This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.    $ 50,699.44

20. **Total cash receipts**

    Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

    Report the total from *Exhibit C* here.    $ 108,902.37

21. **Total cash disbursements**

    Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

    Report the total from *Exhibit D* here.    − $ 95,378.95

22. **Net cash flow**

    Subtract line 21 from line 20 and report the result here.
    This amount may be different from what you may have calculated as *net profit*.    + $ 13,523.42

23. **Cash on hand at the end of the month**

    Add line 22 + line 19. Report the result here.

    Report this figure as the *cash on hand at the beginning of the month* on your next operating report.    = $ 64,222.86

    This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**    $ 1,146,604.0

    *(Exhibit E)*

Debtor Name  Ford City Condominium Association                     Case number  21-5193

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25.  **Total receivables**                                                              $  2,191,307.0

   *(Exhibit F)*

## 5. Employees

26.  What was the number of employees when the case was filed?                          4

27.  What is the number of employees as of the date of this monthly report?             0

## 6. Professional Fees

28.  How much have you paid this month in professional fees related to this bankruptcy case?              $  0.00

29.  How much have you paid in professional fees related to this bankruptcy case since the case was filed?  $  174,436.43

30.  How much have you paid this month in other professional fees?                                         $  0.00

31.  How much have you paid in total other professional fees since filing the case?                        $  76,211.65

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

| | Column A | | Column B | | Column C |
|---|---|---|---|---|---|
| | **Projected** | **−** | **Actual** | **=** | **Difference** |
| | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32.  **Cash receipts** | $ 0.00 | − | $ 108,902.37 | = | $ 0.00 |
| 33.  **Cash disbursements** | $ 0.00 | − | $ -95,378.95 | = | $ 0.00 |
| 34.  **Net cash flow** | $ 0.00 | − | $ 13,523.42 | = | $ 0.00 |

35.  Total projected cash receipts for the next month:                      $  0.00

36.  Total projected cash disbursements for the next month:               - $  0.00

37.  Total projected net cash flow for the next month:                     = $  0.00

Debtor Name  Ford City Condominium Association                          Case number  21-5193

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☑  38.  Bank statements for each open account (redact all but the last 4 digits of account numbers).

☑  39.  Bank reconciliation reports for each account.

☐  40.  Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐  41.  Budget, projection, or forecast reports.

☐  42.  Project, job costing, or work-in-progress reports.

**This report was completed by the debtor's accountant with the best information available and reviewed by debtor's counsel. The Trustee does not have complete information immediately available to verify the accuracy of all of the information contained herein. As the Trustee's investigation of the debtor's operations proceeds, he will file amended monthly operating reports if he discovers any discrepancies in material information.

EXHIBIT A
JUNE MONTHLY
OPERATING REPORT

6. No tax returns from 2018 -2020. We are investigating the missing years all required filings will be made.

EXHIBIT B

N/A

# Check / Deposit Listing

Property: Ford City Condo Association
All Bank Accounts
All Transactions
Date Range: 06/01/25 - 06/30/25

| Date | Reference | Information | Check Comment | Cleared | Deposit | Payment |
|------|-----------|-------------|---------------|---------|---------|---------|
| **Ford City Condominium Association Operating** | | | | | | |
| 6/2/25 | 899 | Secretary of State | 3/31 annual report | N | | 10.00 |
| 6/2/25 | 832 | Secretary of State | Check VOID: 3/31 annual report | Y | | -10.00 |
| 6/5/25 | 900 | Farbman Group - Payroll | 6/2025 Benefits | Y | | 1,983.24 |
| 6/5/25 | 901 | Comcast (4089) | 5/27-6/26 phones & internet | Y | | 414.87 |
| 6/12/25 | 903 | Farbman Group - Payroll | Payroll w/e 6/6 | Y | | 8,421.72 |
| 6/13/25 | 921 | ComEd (6111) | 3/20-4/21 BLDG | Y | | 7,339.00 |
| 6/13/25 | 922 | ComEd (6111) | 4/21-5/21 electric | Y | | 6,209.65 |
| 6/13/25 | ACH | Express Premium Finance Co., LLC | Monthly Insurance | Y | | 4,685.68 |
| 6/16/25 | J9054 | | Transfer Funds of AP Payments | Y | 85,000.00 | |
| 6/17/25 | J9053 | | 6/17 Service Charge | Y | | 139.99 |
| 6/17/25 | 872 | Anderson Pest | Check VOID: 5/6 pest control | Y | | -135.00 |
| 6/17/25 | 873 | Anderson Pest | Check VOID: 12/23 pest control | Y | | -148.50 |
| 6/18/25 | 904 | 2 AK Snow Management LLC | 1/2025 snow removal services | Y | | 2,000.00 |
| 6/18/25 | 905 | Allied Universal Janitorial Services | 12/2024 janitorial services | Y | | 2,000.00 |
| 6/18/25 | 906 | Anderson Pest | 3/26 pest control , 3/31 pest control , 3/3 | Y | | 594.00 |
| 6/18/25 | 907 | Chicago Elevator Company | 4/9 repairs , 4/10 repairs | Y | | 4,808.20 |
| 6/18/25 | 908 | Comcast (4089) | 6/9-7/8 phone & internet , 6/12-7/11 435( | Y | | 583.70 |
| 6/18/25 | 909 | F.E. Moran Inc. | 4/15 repairs | Y | | 2,790.00 |
| 6/18/25 | 910 | Farbman Group | 5/2025 supplies , Verizon 5/5-6/6 | Y | | 660.84 |
| 6/18/25 | 911 | Ford City Realty LLC | 11/30/21-10/31/22 | Y | | 1,500.00 |
| 6/18/25 | 912 | ICare MI LLC. | 1/2025 monitoring | Y | | 96.50 |
| 6/18/25 | 913 | Junk Removal 911 | 1/7 debris, junk removal , 3/25 junk & del | Y | | 1,210.00 |
| 6/18/25 | 914 | Kings III of America, Inc. | 6/2025 elevator phones | Y | | 1,038.75 |
| 6/18/25 | 915 | Premier Glass Company | 5/12 replace laundry rm broken window | Y | | 870.24 |
| 6/18/25 | 916 | Republic Services #710 | 6/2025 trash removal services | Y | | 6,194.31 |
| 6/18/25 | 917 | Rose Paving, LLC | 12/18 repairs | Y | | 600.00 |
| 6/18/25 | 918 | Terry Plumbing Co. | 11/26 repairs | Y | | 2,000.00 |
| 6/18/25 | 919 | Zenith Facility Services | 2/2023 Janitorial Services | N | | 6,818.00 |
| 6/18/25 | 920 | Weatherguard Roofing Co. | 3/7,11 repairs | Y | | 998.00 |
| 6/25/25 | ACH | Express Premium Finance Co., LLC | Account #8071811 - Monthly Insurance F | Y | | 12,194.91 |
| 6/26/25 | 923 | Farbman Group - Payroll | Payroll w/e 6/20 | Y | | 8,421.29 |
| 6/26/25 | ACH | Peoples | 5/5-5/30 gas | Y | | 7,989.52 |
| 6/27/25 | 924 | Farbman Group of Chicago LLC | 6/2025 Management Fee | Y | | 4,000.00 |
| 6/30/25 | 825 | Hot Shower Chicago, Inc. | Check VOID: 2/10 parts and repairs | Y | | -655.00 |
| 6/30/25 | 831 | Rose Pest Solutions | Check VOID: 4/12 pest control , 5/10 pes | Y | | -290.00 |
| | | | | | | |
| Totals of Deposits/Payments for Bank | | | | | 85,000.00 | 95,333.91 |

| Date | Reference | Information | Check Comment | Cleared | Deposit | Payment |
|------|-----------|-------------|---------------|---------|---------|---------|
| **FCCA Receipts - First Midwest** | | | | | | |
| 6/2/25 | D19622 | ePay Provider Deposit: FCCA Receipts - | | Y | 1,857.32 | |
| 6/2/25 | D19624 | | | Y | 12,989.46 | |
| 6/3/25 | D19625 | ePay Provider Deposit: FCCA Receipts - | | Y | 3,525.49 | |
| 6/3/25 | D19626 | | | Y | 3,875.47 | |
| 6/3/25 | D19632 | | | Y | 2,183.88 | |
| 6/4/25 | D19627 | ePay Provider Deposit: FCCA Receipts - | | Y | 1,773.71 | |
| 6/4/25 | D19628 | ePay Provider Deposit: FCCA Receipts - | | Y | 1,213.85 | |
| 6/4/25 | D19631 | | | Y | 8,509.43 | |
| 6/5/25 | D19629 | ePay Provider Deposit: FCCA Receipts - | | Y | 2,448.37 | |
| 6/5/25 | D19630 | ePay Provider Deposit: FCCA Receipts - | | Y | 2,247.75 | |

| Date | Reference | Information | Check Comment | Cleared | Deposit | Payment |
|------|-----------|-------------|---------------|---------|---------|---------|
| 6/5/25 | D19636 | | | Y | 5,801.67 | |
| 6/6/25 | D19633 | ePay Provider Deposit: FCCA Receipts - | | Y | 600.00 | |
| 6/6/25 | D19634 | ePay Provider Deposit: FCCA Receipts - | | Y | 1,110.58 | |
| 6/6/25 | D19637 | | | Y | 600.44 | |
| 6/9/25 | D19635 | ePay Provider Deposit: FCCA Receipts - | | Y | 691.80 | |
| 6/9/25 | N19636 | NSF (06/09/25) | | Y | -672.00 | |
| 6/10/25 | D19638 | ePay Provider Deposit: FCCA Receipts - | | Y | 774.89 | |
| 6/10/25 | D19639 | ePay Provider Deposit: FCCA Receipts - | | Y | 1,507.19 | |
| 6/10/25 | D19640 | | | Y | 14,416.34 | |
| 6/10/25 | D19641 | | | Y | 2,563.53 | |
| 6/11/25 | D19642 | ePay Provider Deposit: FCCA Receipts - | | Y | 949.10 | |
| 6/11/25 | D19643 | ePay Provider Deposit: FCCA Receipts - | | Y | 2,513.22 | |
| 6/12/25 | D19644 | ePay Provider Deposit: FCCA Receipts - | | Y | 393.93 | |
| 6/12/25 | D19645 | ePay Provider Deposit: FCCA Receipts - | | Y | 303.45 | |
| 6/12/25 | D19647 | | | Y | 883.91 | |
| 6/13/25 | D19646 | | | Y | 6,405.78 | |
| 6/16/25 | J9054 | | Transfer Funds of AP Payments | Y | | 91,000.00 |
| 6/17/25 | J9055 | | 6/17 Service Charge | Y | | 40.04 |
| 6/18/25 | D19648 | | | Y | 9,807.31 | |
| 6/18/25 | D19649 | | | Y | 355.12 | |
| 6/20/25 | D19650 | | | Y | 1,239.34 | |
| 6/25/25 | D19651 | ePay Provider Deposit: FCCA Receipts - | | Y | 6,946.39 | |
| 6/26/25 | D19652 | ePay Provider Deposit: FCCA Receipts - | | Y | 315.74 | |
| 6/27/25 | D19653 | ePay Provider Deposit: FCCA Receipts - | | Y | 443.93 | |
| 6/27/25 | D19654 | | | Y | 8,260.56 | |
| 6/30/25 | D19655 | ePay Provider Deposit: FCCA Receipts - | | Y | 355.12 | |
| 6/30/25 | D19656 | | | Y | 1,710.30 | |

| | | | | | | |
|------|-----------|-------------|---------------|---------|---------|---------|
| Totals of Deposits/Payments for Bank | | | | | 108,902.37 | 91,040.04 |

## FCCA Holding - First Midwest Bank

| Date | Reference | Information | Check Comment | Cleared | Deposit | Payment |
|------|-----------|-------------|---------------|---------|---------|---------|
| 6/16/25 | J9054 | | Transfer Funds of AP Payments | Y | 6,000.00 | |
| Totals of Deposits/Payments for Bank | | | | | 6,000.00 | 0.00 |

## FCCA Disbursements - First Midwest

| Date | Reference | Information | Check Comment | Cleared | Deposit | Payment |
|------|-----------|-------------|---------------|---------|---------|---------|
| 6/17/25 | J9056 | | 6/17 Service Charge | Y | | 5.00 |
| Totals of Deposits/Payments for Bank | | | | | 0.00 | 5.00 |

| | | | |
|---|---|---|---|
| Totals: | | 199,902.37 | 186,378.95 |
| Counts: | | 37 | 37 |
| Balance of listed transactions: | | | 13,523.42 |

# Exhibit E
## Aged Payables

Property: Ford City Condo Association
Due Dates as of Monday June 30, 2025

| Chart Name | Account # | Current | 1-30 (P) | 31-60 (P) | 61+ (P) | Total |
|---|---|---|---|---|---|---|
| **2 AK Snow Management LLC** | | | | | | |
| 53400 SNOW REMOVAL | | | | | 2,900.00 | 2,900.00 |
| 53400 SNOW REMOVAL | | | | | 9,900.00 | 9,900.00 |
| 53400 SNOW REMOVAL | | | | | 9,900.00 | 9,900.00 |
| | | 0.00 | 0.00 | 0.00 | 22,700.00 | 22,700.00 |
| **Allied Universal Janitorial Services** | | | | | | |
| 50110 Janitorial - Building | | | | | 3,912.07 | 3,912.07 |
| 50110 Janitorial - Building | | | | | 9,912.07 | 9,912.07 |
| | | 0.00 | 0.00 | 0.00 | 13,824.14 | 13,824.14 |
| **Amazon** | | | | | | |
| 51880 General Interior - Supplies/Other | | | 36.72 | | | 36.72 |
| 51880 General Interior - Supplies/Other | | | 71.50 | | | 71.50 |
| | | 0.00 | 108.22 | 0.00 | 0.00 | 108.22 |
| **Anderson Pest** | | | | | | |
| 51805 Pest Control Contracts | | | | | 148.50 | 148.50 |
| 51805 Pest Control Contracts | | | | | 148.50 | 148.50 |
| 51805 Pest Control Contracts | | | | | 148.50 | 148.50 |
| 51805 Pest Control Contracts | | | | | 148.50 | 148.50 |
| 51805 Pest Control Contracts | | | | | 148.50 | 148.50 |
| 51805 Pest Control Contracts | | | | | 148.50 | 148.50 |
| 51805 Pest Control Contracts | | | | 148.50 | | 148.50 |
| 51805 Pest Control Contracts | | | | 148.50 | | 148.50 |
| 51805 Pest Control Contracts | | | | 148.50 | | 148.50 |
| 51805 Pest Control Contracts | | | | 148.50 | | 148.50 |
| 51805 Pest Control Contracts | | | | 240.00 | | 240.00 |
| 51805 Pest Control Contracts | | | | 148.50 | | 148.50 |
| 51805 Pest Control Contracts | | | | 148.50 | | 148.50 |
| 51805 Pest Control Contracts | | | | 148.50 | | 148.50 |
| 51805 Pest Control Contracts | | | | 148.50 | | 148.50 |
| 51805 Pest Control Contracts | | | | 148.50 | | 148.50 |
| 51805 Pest Control Contracts | | | 148.50 | | | 148.50 |
| 51805 Pest Control Contracts | | | 161.87 | | | 161.87 |
| 51805 Pest Control Contracts | | | 148.50 | | | 148.50 |
| 51805 Pest Control Contracts | | | 161.87 | | | 161.87 |
| 51805 Pest Control Contracts | | | 161.87 | | | 161.87 |
| 51805 Pest Control Contracts | | | 148.50 | | | 148.50 |
| 51805 Pest Control Contracts | | | 148.50 | | | 148.50 |
| 51805 Pest Control Contracts | | | 161.87 | | | 161.87 |
| 51805 Pest Control Contracts | | 148.50 | | | | 148.50 |
| 51805 Pest Control Contracts | | 161.87 | | | | 161.87 |
| | | 310.37 | 1,241.48 | 1,576.50 | 891.00 | 4,019.35 |
| **Chicago Elevator Company** | | | | | | |

| Chart Name | Account # | Current | 1-30 (P) | 31-60 (P) | 61+ (P) | Total |
|---|---|---|---|---|---|---|
| 51210 Elevator Repairs | | | | | 14,925.00 | 14,925.00 |
| 51210 Elevator Repairs | | | | | 2,969.40 | 2,969.40 |
| 51210 Elevator Repairs | | | | 993.50 | | 993.50 |
| 51210 Elevator Repairs | | | | 1,175.00 | | 1,175.00 |
| 51210 Elevator Repairs | | | | 1,006.00 | | 1,006.00 |
| 51210 Elevator Repairs | | | | 1,342.50 | | 1,342.50 |
| 51210 Elevator Repairs | | | 4,906.02 | | | 4,906.02 |
| | | 0.00 | 4,906.02 | 4,517.00 | 17,894.40 | 27,317.42 |
| City of Chicago-Dept of Buildings | | | | | | |
| 57800 Licenses / Fees / Permits | | | | | 715.00 | 715.00 |
| 57800 Licenses / Fees / Permits | | | | | 105.00 | 105.00 |
| 51230 Elevator Licenses & Inspections | | | | | 105.00 | 105.00 |
| 16050 Elevators / Escalators | | | | | 105.00 | 105.00 |
| 51200 ELEVATORS & ESCALATORS | | | | | 105.00 | 105.00 |
| 51200 ELEVATORS & ESCALATORS | | | | | 125.00 | 125.00 |
| 51200 ELEVATORS & ESCALATORS | | | | | 630.00 | 630.00 |
| 16050 Elevators / Escalators | | | | | 105.00 | 105.00 |
| 55400 PROFESSIONAL FEES | | | | | 105.00 | 105.00 |
| 55400 PROFESSIONAL FEES | | | | | 130.00 | 130.00 |
| 55400 PROFESSIONAL FEES | | | | | 105.00 | 105.00 |
| 51230 Elevator Licenses & Inspections | | | | | 2,040.00 | 2,040.00 |
| 51230 Elevator Licenses & Inspections | | | | | 3,040.00 | 3,040.00 |
| 51200 ELEVATORS & ESCALATORS | | | | | 2,040.50 | 2,040.50 |
| 51230 Elevator Licenses & Inspections | | | | | 105.00 | 105.00 |
| 51230 Elevator Licenses & Inspections | | | | | 105.00 | 105.00 |
| 51230 Elevator Licenses & Inspections | | | | | 105.00 | 105.00 |
| 51200 ELEVATORS & ESCALATORS | | | | 125.00 | | 125.00 |
| 51200 ELEVATORS & ESCALATORS | | | 5.00 | | | 5.00 |
| | | 0.00 | 5.00 | 125.00 | 9,770.50 | 9,900.50 |
| F.E. Moran Inc. | | | | | | |
| 51600 PLUMBING EXPENSES | | | 1,425.00 | | 2,410.00 | 2,410.00 |
| 51600 PLUMBING EXPENSES | | | 1,425.00 | | | 1,425.00 |
| 51610 Plumbing Repairs | | | 2,240.60 | | | 2,240.60 |
| | | 0.00 | 3,665.60 | 0.00 | 2,410.00 | 6,075.60 |
| Farbman Group | | | | | | |
| 51880 General Interior - Supplies/Other | | | 110.69 | | | 110.69 |
| | | 0.00 | 110.69 | 0.00 | 0.00 | 110.69 |
| Ford City Realty LLC | | | | | | |
| 52030 Water & Sewer | | | | | 37,145.23 | 37,145.23 |
| 52030 Water & Sewer | | | | | 46,769.94 | 46,769.94 |
| 52030 Water & Sewer | | | | | 50,684.12 | 50,684.12 |
| 52030 Water & Sewer | | | | | 59,916.00 | 59,916.00 |
| 52030 Water & Sewer | | | | | 58,290.70 | 58,290.70 |
| 52030 Water & Sewer | | | | | 56,793.78 | 56,793.78 |
| 52030 Water & Sewer | | | | | 127,717.86 | 127,717.86 |
| 52030 Water & Sewer | | | | | 64,571.58 | 64,571.58 |
| 52030 Water & Sewer | | | | | 67,764.64 | 67,764.64 |

| Chart Name | Account # | Current | 1-30 (P) | 31-60 (P) | 61+ (P) | Total |
|---|---|---|---|---|---|---|
| 52030 Water & Sewer | | | | | 58,895.70 | 58,895.70 |
| 52030 Water & Sewer | | | | | 85,980.02 | 85,980.02 |
| 52030 Water & Sewer | | | | | 44,051.88 | 44,051.88 |
| 52030 Water & Sewer | | 0.00 | 0.00 | 0.00 | 80,359.60 | 80,359.60 |
| | | | | | 838,941.05 | 838,941.05 |
| Hizzel Law, PLC | 69025 | | | | | |
| 55405 Legal Fees | | | | | 1,840.96 | 1,840.96 |
| 55405 Legal Fees | | | | | 422.50 | 422.50 |
| 55405 Legal Fees | | | | | 667.04 | 667.04 |
| 55405 Legal Fees | | | | | 1,800.23 | 1,800.23 |
| 55405 Legal Fees | | | | | 1,295.00 | 1,295.00 |
| 55405 Legal Fees | | | | | 1,430.00 | 1,430.00 |
| 55405 Legal Fees | | | | | 3,335.21 | 3,335.21 |
| 55405 Legal Fees | | | | | 10,790.94 | 10,790.94 |
| Hot Shower Chicago, Inc. | | | | | | |
| 51610 Plumbing Repairs | | 0.00 | 0.00 | 0.00 | 655.00 | 655.00 |
| | | | | | 655.00 | 655.00 |
| ICare MI LLC. | | | | | | |
| 54200 Security Monitoring Contracts | | | | | 96.50 | 96.50 |
| 51705 Fire & Life Monitoring Contracts | | | | | 96.50 | 96.50 |
| 55545 Computer Hardware / Software | | 0.00 | 0.00 | 0.00 | 96.50 | 96.50 |
| | | | | | 289.50 | 289.50 |
| Imperial Lighting Maintenance Comp | | | | | | |
| 53220 Parking Lot Lighting | | 0.00 | 0.00 | 0.00 | 1,116.75 | 1,116.75 |
| | | | | | 1,116.75 | 1,116.75 |
| Junk Removal 911 | | | | | | |
| 50300 TRASH REMOVAL | | | | | 945.00 | 945.00 |
| 50300 TRASH REMOVAL | | | | | 985.00 | 985.00 |
| 50300 TRASH REMOVAL | | | | | 645.00 | 645.00 |
| 50300 TRASH REMOVAL | | | | | 825.00 | 825.00 |
| 50300 TRASH REMOVAL | | | | | 325.00 | 325.00 |
| 50300 TRASH REMOVAL | | | | 450.00 | | 450.00 |
| 50300 TRASH REMOVAL | | | | 350.00 | | 350.00 |
| 50300 TRASH REMOVAL | | | | 695.00 | | 695.00 |
| 50300 TRASH REMOVAL | | | 1,095.00 | | | 1,095.00 |
| 50300 TRASH REMOVAL | | | 875.00 | | 875.00 | 875.00 |
| 50300 TRASH REMOVAL | | | | | 595.00 | 595.00 |
| 50300 TRASH REMOVAL | | | | | 385.00 | 385.00 |
| 50300 TRASH REMOVAL | | | | | 650.00 | 650.00 |
| 50300 TRASH REMOVAL | | | 255.00 | | | 255.00 |
| 50300 TRASH REMOVAL | | | 395.00 | | | 395.00 |
| | | 0.00 | 2,620.00 | 1,495.00 | 5,355.00 | 9,470.00 |
| Mid-American Elevator Company, In | | | | | | |
| 51210 Elevator Repairs | | | | | 1,112.00 | 1,112.00 |
| 51210 Elevator Repairs | | | | | 566.00 | 566.00 |
| 51210 Elevator Repairs | | | | | 1,112.00 | 1,112.00 |
| 51210 Elevator Repairs | | | | | 1,080.00 | 1,080.00 |

| Chart Name | Account # | Current | 1-30 (P) | 31-60 (P) | 61+ (P) | Total |
|---|---|---|---|---|---|---|
| 51210 Elevator Repairs | | | | | 1,533.00 | 1,533.00 |
| 51210 Elevator Repairs | | | | | 204.40 | 204.40 |
| 51200 ELEVATORS & ESCALATORS | | | | | 849.00 | 849.00 |
| 51210 Elevator Repairs | | | | | 730.00 | 730.00 |
| 51210 Elevator Repairs | | | | | 1,112.00 | 1,112.00 |
| 51210 Elevator Repairs | | | | | 292.00 | 292.00 |
| 51210 Elevator Repairs | | | | | 730.00 | 730.00 |
| 51210 Elevator Repairs | | | | | 438.00 | 438.00 |
| 51210 Elevator Repairs | | | | | 748.00 | 748.00 |
| 51210 Elevator Repairs | | | | | 1,112.00 | 1,112.00 |
| 51210 Elevator Repairs | | | | | 1,314.00 | 1,314.00 |
| 51210 Elevator Repairs | | | | | 438.00 | 438.00 |
| 51210 Elevator Repairs | | | | | 1,359.00 | 1,359.00 |
| 51210 Elevator Repairs | | | | | 1,940.00 | 1,940.00 |
| 51210 Elevator Repairs | | | | | 876.00 | 876.00 |
| 51210 Elevator Repairs | | | | | 511.00 | 511.00 |
| 51210 Elevator Repairs | | | | | 1,455.00 | 1,455.00 |
| 51210 Elevator Repairs | | | | | 1,359.00 | 1,359.00 |
| 51210 Elevator Repairs | | | | | 54,054.00 | 54,054.00 |
| 51210 Elevator Repairs | | | | | 1,112.00 | 1,112.00 |
| 51210 Elevator Repairs | | | | | 1,112.00 | 1,112.00 |
| | | 0.00 | 0.00 | 0.00 | 77,148.40 | 77,148.40 |
| **New Era Renovations** | | | | | | |
| 51870 Turnover Expenses | | | | | 335.00 | 335.00 |
| 51800 GENERAL BUILDING (INTERIOR) | | | | | 18,035.00 | 18,035.00 |
| | | 0.00 | 0.00 | 0.00 | 18,370.00 | 18,370.00 |
| **Peoples** | | | | | | |
| 52010 Gas | | | | | 8,147.92 | 8,147.92 |
| 52010 Gas | | | | 7,952.25 | | 7,952.25 |
| | | 0.00 | 0.00 | 7,952.25 | 8,147.92 | 16,100.17 |
| **Republic Services #710** | | | | | | |
| 50305 Routine Trash Removal | | | 6,526.01 | | | 6,526.01 |
| | | 0.00 | 6,526.01 | 0.00 | 0.00 | 6,526.01 |
| **Rose Pest Solutions** | | | | | | |
| 51805 Pest Control Contracts | | | | | 150.00 | 150.00 |
| 51805 Pest Control Contracts | | | | | 325.00 | 325.00 |
| 51805 Pest Control Contracts | | | | | 285.00 | 285.00 |
| 51805 Pest Control Contracts | | | | | 285.00 | 285.00 |
| 51805 Pest Control Contracts | | | | | 325.00 | 325.00 |
| 51805 Pest Control Contracts | | | | | 325.00 | 325.00 |
| 51805 Pest Control Contracts | | | | | 160.00 | 160.00 |
| 51805 Pest Control Contracts | | | | | 140.00 | 140.00 |
| 51805 Pest Control Contracts | | | | | 325.00 | 325.00 |
| 51805 Pest Control Contracts | | | | | 325.00 | 325.00 |
| | | 0.00 | 0.00 | 0.00 | 2,320.00 | 2,320.00 |
| **Taft Stettinius & Hollister LLP** | | | | | | |
| 55405 Legal Fees | | | | | 125.00 | 125.00 |
| | | 0.00 | 0.00 | 0.00 | 125.00 | 125.00 |

Aged Payables    07/11/25 01:39 PM

| Chart Name | Account # | Current | 1-30 (P) | 31-60 (P) | 61+ (P) | Total |
|---|---|---|---|---|---|---|
| **Terry Plumbing Co.** | | | | | | |
| 51600 PLUMBING EXPENSES | | | | | 10,996.50 | 10,996.50 |
| 51600 PLUMBING EXPENSES | | | | | 16,400.30 | 16,400.30 |
| | | | | | 27,396.80 | 27,396.80 |
| **Weatherguard Roofing Co.** | | | | | | |
| 51500 STRUCTURAL / ROOF | | 0.00 | 0.00 | 0.00 | 1,023.00 | 1,023.00 |
| | | 0.00 | 0.00 | 0.00 | 1,023.00 | 1,023.00 |
| **Zenith Facility Services** | | | | | | |
| 53520 Fencing | | | | | 2,500.00 | 2,500.00 |
| 50110 Janitorial - Building | | | | | 9,300.00 | 9,300.00 |
| 50110 Janitorial - Building | | | | 9,300.00 | | 9,300.00 |
| 50110 Janitorial - Building | | | 9,300.00 | | | 9,300.00 |
| 50110 Janitorial - Building | | | | | 9,300.00 | 9,300.00 |
| 51875 General Interior R&M | | | | | 325.00 | 325.00 |
| 51800 GENERAL BUILDING (INTERIOR) | | | | | 12,250.00 | 12,250.00 |
| | | 0.00 | 9,300.00 | 9,300.00 | 33,675.00 | 52,275.00 |
| | | 310.37 | 28,483.02 | 24,965.75 | 1,092,844.40 | 1,146,603.54 |

## Open Vendor Credits

| Vendor Name | Reference | Date | Property | Unit | Chart Account | Amount | Open Amount |
|---|---|---|---|---|---|---|---|
| Anderson Pest | payments not p | 6/2/25 | FCCA | | 40000 RENTAL INCOME | 400.00 | 400.00 |
| Imperial Lighting Maintenance Company | ComEd bonus | 6/17/25 | FCCA | | 51800 GENERAL BUILDING (INTERIOR) | 1,041.34 | 1,041.34 |
| | | | | | | 1,441.34 | 1,441.34 |

## Bill Prepayments

| Vendor Name | Check # | Invoice # | Payment Date | Bill Date | Post Date | Due Date | Payment Amount |
|---|---|---|---|---|---|---|---|
| Comcast (4089) | 908 | 8771 30 032 2954219 | 6/18/25 | 6/13/25 | 6/13/25 | 7/3/25 | 131.50 |
| Comcast (4089) | 908 | 8771 30 032 2954102 | 6/18/25 | 6/17/25 | 6/17/25 | 7/5/25 | 131.50 |
| Comcast (4089) | 908 | 8771 30 032 2334032 | 6/18/25 | 6/17/25 | 6/17/25 | 7/5/25 | 47.70 |
| Comcast (4089) | 908 | 8771 30 032 2954086 | 6/18/25 | 6/17/25 | 6/17/25 | 7/5/25 | 131.50 |
| Comcast (4089) | 908 | 8771 30 032 2335252 | 6/18/25 | 6/17/25 | 6/17/25 | 7/5/25 | 10.00 |
| Comcast (4089) | 908 | 8771 30 032 2954417 | 6/18/25 | 6/17/25 | 6/17/25 | 7/6/25 | 131.50 |
| Express Premium Finance Co., LLC | ACH | 10012024-07012025C | 6/13/25 | 6/1/25 | 6/1/25 | 7/1/25 | 4,685.68 |
| | | | | | | | 5,269.38 |

# Chart Account Summary

| Chart Account | Amount |
|---|---|
| 16050 Elevators / Escalators | 210.00 |
| 50110 Janitorial - Building | 51,024.14 |
| 50300 TRASH REMOVAL | 9,470.00 |
| 50305 Routine Trash Removal | 6,526.01 |
| 51200 ELEVATORS & ESCALATORS | 3,879.50 |
| 51210 Elevator Repairs | 103,616.82 |
| 51230 Elevator Licenses & Inspections | 5,500.00 |
| 51500 STRUCTURAL / ROOF | 1,023.00 |
| 51600 PLUMBING EXPENSES | 31,231.80 |
| 51610 Plumbing Repairs | 2,895.60 |
| 51705 Fire & Life Monitoring Contracts | 96.50 |
| 51800 GENERAL BUILDING (INTERIOR) | 30,285.00 |
| 51805 Pest Control Contracts | 6,339.35 |
| 51870 Turnover Expenses | 335.00 |
| 51875 General Interior R&M | 325.00 |
| 51880 General Interior - Supplies/Other | 218.91 |
| 52010 Gas | 16,100.17 |
| 52030 Water & Sewer | 838,941.05 |
| 53220 Parking Lot Lighting | 1,116.75 |
| 53400 SNOW REMOVAL | 22,700.00 |
| 53520 Fencing | 2,500.00 |
| 54200 Security Monitoring Contracts | 96.50 |
| 55400 PROFESSIONAL FEES | 340.00 |
| 55405 Legal Fees | 10,915.94 |
| 55545 Computer Hardware / Software | 96.50 |
| 57800 Licenses / Fees / Permits | 820.00 |
| | 1,146,603.54 |

# Payable Summary by Property

| Property | Amount |
|---|---|
| Ford City Condo Association | 1,146,603.54 |
| | 1,146,603.54 |

rentmanager.com - property management systems   rev.12.250507

Aged Payables          07/11/25 01:39 PM

# Exhibit F

## Aged Receivables

Property: Ford City Condo Association
Accounts as of 06/30/25

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Abubaker, Mohammed | | | 36661 | | | | | | | |
| | FCCA | C2-207 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 468.04 | 468.04 |
| | FCCA | C2-207 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-207 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-207 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-207 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-207 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-207 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-207 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 312.36 | 312.36 |
| | FCCA | C2-207 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-207 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-207 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-207 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-207 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-207 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-207 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-207 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-207 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-207 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-207 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-207 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-207 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-207 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-207 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-207 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-207 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-207 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-207 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-207 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-207 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-207 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-207 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-207 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-207 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-207 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-207 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-207 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-207 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-207 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-207 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |

Aged Receivables 07/11/25 01:25 PM

rentmanager.com - property management systems rev.12.250507

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | C2-207 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-207 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-207 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-207 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-207 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-207 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-207 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | C2-207 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-207 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-207 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | C2-207 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-207 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-207 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | C2-207 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-207 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-207 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | C2-207 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-207 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-207 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | C2-207 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-207 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-207 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | C2-207 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-207 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-207 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-207 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-207 | | LATE | 2/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-207 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-207 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-207 | | HOA | 4/1/25 | 0.00 | 0.00 | 368.04 | 0.00 | 368.04 |
| | FCCA | C2-207 | | LATE | 4/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C2-207 | | HOA | 5/1/25 | 0.00 | 368.04 | 0.00 | 0.00 | 368.04 |
| | FCCA | C2-207 | | LATE | 5/12/25 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-207 | | HOA | 6/1/25 | 368.04 | 0.00 | 0.00 | 0.00 | 368.04 |
| | FCCA | C2-207 | | LATE | 6/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 418.04 | 418.04 | 418.04 | 14,899.52 | 16,153.64 |
| Aceves, Martin Angelo | FCCA | C2-306 | 36714 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 799.11 | 799.11 |
| | FCCA | C2-306 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-306 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-306 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-306 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-306 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-306 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-306 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-306 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
|  | FCCA | C2-306 |  | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
|  | FCCA | C2-306 |  | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
|  | FCCA | C2-306 |  | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
|  | FCCA | C2-306 |  | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
|  | FCCA | C2-306 |  | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
|  | FCCA | C2-306 |  | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
|  | FCCA | C2-306 |  | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
|  | FCCA | C2-306 |  | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-306 |  | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
|  | FCCA | C2-306 |  | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-306 |  | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
|  | FCCA | C2-306 |  | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
|  | FCCA | C2-306 |  | PARK | 4/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-306 |  | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
|  | FCCA | C2-306 |  | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
|  | FCCA | C2-306 |  | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-306 |  | PARK | 6/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-306 |  | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
|  | FCCA | C2-306 |  | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-306 |  | PARK | 7/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-306 |  | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
|  | FCCA | C2-306 |  | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-306 |  | PARK | 8/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-306 |  | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
|  | FCCA | C2-306 |  | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-306 |  | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
|  | FCCA | C2-306 |  | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-306 |  | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-306 |  | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
|  | FCCA | C2-306 |  | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-306 |  | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
|  | FCCA | C2-306 |  | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-306 |  | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
|  | FCCA | C2-306 |  | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-306 |  | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
|  | FCCA | C2-306 |  | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-306 |  | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
|  | FCCA | C2-306 |  | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-306 |  | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
|  | FCCA | C2-306 |  | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-306 |  | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
|  | FCCA | C2-306 |  | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-306 |  | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
|  | FCCA | C2-306 |  | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-306 |  | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
|  | FCCA | C2-306 |  | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C2-306 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-306 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C2-306 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-306 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-306 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C2-306 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-306 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-306 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C2-306 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-306 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-306 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C2-306 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-306 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-306 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C2-306 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-306 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-306 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C2-306 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-306 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-306 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-306 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-306 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-306 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-306 | | HOA | 4/1/25 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | P-37 | | GARAGE | 4/1/25 | 0.00 | 0.00 | 38.81 | 0.00 | 38.81 |
| | FCCA | C2-306 | | GARAGE | 4/2/25 | 0.00 | 0.00 | 1,668.83 | 0.00 | 1,668.83 |
| | FCCA | C2-306 | | LATE | 4/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C2-306 | | HOA | 5/1/25 | 0.00 | 316.37 | 0.00 | 0.00 | 316.37 |
| | FCCA | P-37 | | GARAGE | 5/1/25 | 0.00 | 38.81 | 0.00 | 0.00 | 38.81 |
| | FCCA | C2-306 | | LATE | 5/12/25 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-306 | | VIOFEE | 5/30/25 | 0.00 | 175.00 | 0.00 | 0.00 | 175.00 |
| | FCCA | C2-306 | | HOA | 6/1/25 | 316.37 | 0.00 | 0.00 | 0.00 | 316.37 |
| | FCCA | P-37 | | GARAGE | 6/1/25 | 38.81 | 0.00 | 0.00 | 0.00 | 38.81 |
| | FCCA | C2-306 | | LATE | 6/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-306 | | VIOFEE | 6/30/25 | 750.00 | 0.00 | 0.00 | 0.00 | 750.00 |
| | | | | | | 1,155.18 | 580.18 | 2,074.01 | 16,115.89 | 19,925.26 |
| Aceves, Veronica | FCCA | C2-408 | 36676 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 46,102.48 | 46,102.48 |
| | FCCA | C2-408 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |

rentmanager.com - property management systems　rev.12.250507

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C2-408 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-408 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-408 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-408 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-408 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-408 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-408 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-408 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-408 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-408 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-408 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-408 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-408 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-408 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-408 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-408 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-408 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-408 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-408 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |

Aged Receivables      07/11/25 01:25 PM

rentmanager.com - property management systems   rev.12.250507

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C2-408 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-408 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | C2-408 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-408 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | C2-408 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-408 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | C2-408 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-408 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | C2-408 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-408 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | C2-408 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-408 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-408 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-408 | | HOA | 4/1/25 | 0.00 | 0.00 | 393.87 | 0.00 | 393.87 |
| | FCCA | C2-408 | | LATE | 4/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C2-408 | | HOA | 5/1/25 | 0.00 | 393.87 | 0.00 | 0.00 | 393.87 |
| | FCCA | C2-408 | | LATE | 5/12/25 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-408 | | HOA | 6/1/25 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
| | FCCA | C2-408 | | LATE | 6/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 443.87 | 443.87 | 443.87 | 64,666.16 | 65,997.77 |
| Agu Solutions LLC | FCCA | B1-501 | 36570 | LATE | 4/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B1-501 | | HOA | 5/1/25 | 0.00 | 280.96 | 0.00 | 0.00 | 280.96 |
| | FCCA | B1-501 | | LATE | 5/12/25 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B1-501 | | LATE | 6/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 330.96 | 50.00 | 0.00 | 430.96 |
| Akaraki, Mohammednajib | FCCA | C2-308 | 36669 | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 91.74 | 91.74 |
| | FCCA | C2-308 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-308 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-308 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-308 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-308 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 293.87 | 293.87 |
| | FCCA | C2-308 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 0.87 | 0.87 |
| | FCCA | C2-308 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-308 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 0.87 | 0.87 |

rentmanager.com - property management systems   rev.12.250507

Aged Receivables    07/11/25 01:25 PM

**Aged Receivables**

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
|  | FCCA | C2-308 |  | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-308 |  | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 0.87 | 0.87 |
|  | FCCA | C2-308 |  | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-308 |  | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 0.87 | 0.87 |
|  | FCCA | C2-308 |  | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-308 |  | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 0.87 | 0.87 |
|  | FCCA | C2-308 |  | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-308 |  | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
|  | FCCA | C2-308 |  | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-308 |  | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 10.87 | 10.87 |
|  | FCCA | C2-308 |  | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-308 |  | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-308 |  | HOA | 7/11/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
|  | FCCA | C2-308 |  | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
|  | FCCA | C2-308 |  | LATE | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-308 |  | HOA | 9/11/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
|  | FCCA | C2-308 |  | LATE | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-308 |  | HOA | 10/12/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
|  | FCCA | C2-308 |  | LATE | 11/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-308 |  | HOA | 11/12/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
|  | FCCA | C2-308 |  | LATE | 12/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-308 |  | HOA | 12/12/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
|  | FCCA | C2-308 |  | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
|  | FCCA | C2-308 |  | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-308 |  | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
|  | FCCA | C2-308 |  | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-308 |  | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
|  | FCCA | C2-308 |  | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-308 |  | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
|  | FCCA | C2-308 |  | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-308 |  | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
|  | FCCA | C2-308 |  | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-308 |  | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
|  | FCCA | C2-308 |  | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-308 |  | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
|  | FCCA | C2-308 |  | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-308 |  | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
|  | FCCA | C2-308 |  | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-308 |  | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
|  | FCCA | C2-308 |  | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
|  | FCCA | C2-308 |  | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-308 |  | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
|  | FCCA | C2-308 |  | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-308 |  | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
|  | FCCA | C2-308 |  | SPECAS | 8/12/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
|  | FCCA | C2-308 |  | LATE | 9/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-308 |  | HOA | 9/12/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
|  | FCCA | C2-308 |  | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
|  | FCCA | C2-308 |  | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | C2-308 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-308 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | C2-308 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-308 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-308 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | C2-308 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-308 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-308 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-308 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-308 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-308 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-308 | | HOA | 4/1/25 | 0.00 | 0.00 | 393.87 | 0.00 | 393.87 |
| | FCCA | C2-308 | | LATE | 4/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C2-308 | | HOA | 5/1/25 | 0.00 | 393.87 | 0.00 | 0.00 | 393.87 |
| | FCCA | C2-308 | | LATE | 5/12/25 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-308 | | HOA | 6/1/25 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
| | FCCA | C2-308 | | LATE | 6/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 443.87 | 443.87 | 443.87 | 12,662.59 | 13,994.20 |
| Alam, Muneeb | FCCA | A-306 | 36424 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 1,673.70 | 1,673.70 |
| | FCCA | A-306 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-306 | | PARK | 1/1/23 | 0.00 | 0.00 | 0.00 | 150.00 | 150.00 |
| | FCCA | A-306 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-306 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-306 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-306 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

rentmanager.com - property management systems   rev.12.250507

Aged Receivables   07/11/25 01:25 PM

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-306 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-306 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-306 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-306 | | PARK | 8/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-306 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-306 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-306 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-306 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-306 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | LATE | 11/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-306 | | HOA | 11/12/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | LATE | 12/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-306 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-306 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-306 | | HOA | 1/12/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-306 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-306 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-306 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-306 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-306 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | A-306 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-306 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | A-306 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-306 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | A-306 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-306 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | A-306 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-306 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | A-306 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-306 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |

Aged Receivables    07/11/25 01:25 PM    rentmanager.com - property management systems  rev.12.250507

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-306 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | A-306 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-306 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-306 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-306 | | HOA | 4/1/25 | 0.00 | 0.00 | 380.96 | 0.00 | 380.96 |
| | FCCA | A-306 | | LATE | 4/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-306 | | HOA | 5/1/25 | 0.00 | 380.96 | 0.00 | 0.00 | 380.96 |
| | FCCA | A-306 | | LATE | 5/12/25 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-306 | | HOA | 6/1/25 | 380.96 | 0.00 | 0.00 | 0.00 | 380.96 |
| | FCCA | A-306 | | LATE | 6/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 430.96 | 430.96 | 430.96 | 19,971.46 | 21,264.34 |
| Alamajr, Arshan | FCCA | A-1406 | 36526 | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 115.94 | 115.94 |
| | FCCA | A-1406 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1406 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1406 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1406 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1406 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1406 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1406 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1406 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1406 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1406 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1406 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1406 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1406 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1406 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1406 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | A-1406 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1406 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1406 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | A-1406 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1406 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1406 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | A-1406 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1406 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1406 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | A-1406 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1406 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1406 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | A-1406 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1406 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |

Aged Receivables

07/11/25 01:25 PM

rentmanager.com - property management systems   rev.12.250507

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-1406 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | A-1406 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1406 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1406 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1406 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1406 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1406 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1406 | | HOA | 4/1/25 | 0.00 | 0.00 | 393.87 | 0.00 | 393.87 |
| | FCCA | A-1406 | | LATE | 4/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1406 | | HOA | 5/1/25 | 0.00 | 393.87 | 0.00 | 0.00 | 393.87 |
| | FCCA | A-1406 | | LATE | 5/12/25 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1406 | | HOA | 6/1/25 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
| | FCCA | A-1406 | | LATE | 6/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 443.87 | 443.87 | 443.87 | 7,495.13 | 8,826.74 |
| Aleman, Edgardo | | | 36566 | | | | | | | |
| | FCCA | B1-405 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-405 | | GARAGE | 7/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-3 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | P-3 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 9.85 | 9.85 |
| | FCCA | B1-405 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-405 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | P-3 | | GARAGE | 8/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-405 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | P-3 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 9.85 | 9.85 |
| | FCCA | B1-405 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-405 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | P-3 | | GARAGE | 9/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-405 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | P-3 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 9.85 | 9.85 |
| | FCCA | B1-405 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-405 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | P-3 | | GARAGE | 10/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-405 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | P-3 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 9.85 | 9.85 |
| | FCCA | B1-405 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-405 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | P-3 | | GARAGE | 11/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-405 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | P-3 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 9.85 | 9.85 |
| | FCCA | B1-405 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-405 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | P-3 | | GARAGE | 12/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-405 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | P-3 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 9.85 | 9.85 |
| | FCCA | B1-405 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

rentmanager.com - property management systems   rev.12.250507

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | B1-405 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | P-3 | | GARAGE | 1/1/25 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-405 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-405 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | P-3 | | GARAGE | 2/1/25 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-405 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | P-3 | | GARAGE | 3/1/25 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-405 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-405 | | HOA | 4/1/25 | 0.00 | 0.00 | 380.96 | 0.00 | 380.96 |
| | FCCA | P-3 | | GARAGE | 4/1/25 | 0.00 | 0.00 | 38.81 | 0.00 | 38.81 |
| | FCCA | B1-405 | | LATE | 4/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B1-405 | | HOA | 5/1/25 | 0.00 | 380.96 | 0.00 | 0.00 | 380.96 |
| | FCCA | P-3 | | GARAGE | 5/1/25 | 0.00 | 38.81 | 0.00 | 0.00 | 38.81 |
| | FCCA | B1-405 | | LATE | 5/12/25 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B1-405 | | HOA | 6/1/25 | 380.96 | 0.00 | 0.00 | 0.00 | 380.96 |
| | FCCA | P-3 | | GARAGE | 6/1/25 | 38.81 | 0.00 | 0.00 | 0.00 | 38.81 |
| | FCCA | B1-405 | | LATE | 6/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 469.77 | 469.77 | 469.77 | 4,934.47 | 6,343.78 |
| American National Bank | FCCA | C1-404 | 36638 | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-404 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-404 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-404 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-404 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-404 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-404 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

rentmanager.com - property management systems   rev.12.250507

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C1-404 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-404 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-404 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-404 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-404 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-404 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-404 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-404 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-404 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-404 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-404 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-404 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 139.89 | 139.89 |
| | FCCA | C1-404 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-404 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 139.89 | 139.89 |
| | FCCA | C1-404 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-404 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 139.89 | 139.89 |
| | FCCA | C1-404 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-404 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 139.89 | 139.89 |
| | FCCA | C1-404 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-404 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 139.89 | 139.89 |
| | FCCA | C1-404 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-404 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 139.89 | 139.89 |
| | FCCA | C1-404 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-404 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-404 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

Aged Receivables

07/11/25 01:25 PM

rentmanager.com - property management systems   rev.12.250507

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
|  | FCCA | C1-404 |  | HOA | 4/1/25 | 0.00 | 0.00 | 458.46 | 0.00 | 458.46 |
|  | FCCA | C1-404 |  | LATE | 4/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
|  | FCCA | C1-404 |  | HOA | 5/1/25 | 0.00 | 458.46 | 0.00 | 0.00 | 458.46 |
|  | FCCA | C1-404 |  | LATE | 5/12/25 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | C1-404 |  | HOA | 6/1/25 | 458.46 | 0.00 | 0.00 | 0.00 | 458.46 |
|  | FCCA | C1-404 |  | LATE | 6/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  |  |  |  |  |  | 508.46 | 508.46 | 508.46 | 20,477.74 | 22,003.12 |
| and Andrew Grygorcewicz, Michae | FCCA |  | 36535 |  |  |  |  |  |  |  |
|  | FCCA | A-1505 |  | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1505 |  | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1505 |  | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1505 |  | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | P-23 |  | GARAGE | 4/1/25 | 0.00 | 0.00 | 38.81 | 0.00 | 38.81 |
|  | FCCA | A-1505 |  | LATE | 4/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
|  | FCCA | P-23 |  | GARAGE | 5/1/25 | 0.00 | 38.81 | 0.00 | 0.00 | 38.81 |
|  | FCCA | A-1505 |  | LATE | 5/12/25 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | P-23 |  | GARAGE | 6/1/25 | 38.81 | 0.00 | 0.00 | 0.00 | 38.81 |
|  | FCCA | A-1505 |  | LATE | 6/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  |  |  |  |  |  | 88.81 | 88.81 | 88.81 | 200.00 | 466.43 |
| Anderson, Rona | FCCA | C2-105 | 36654 |  |  |  |  |  |  |  |
|  | FCCA | C2-105 |  | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 7,940.81 | 7,940.81 |
|  | FCCA | C2-105 |  | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 14.77 | 14.77 |
|  | FCCA | C2-105 |  | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
|  | FCCA | C2-105 |  | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
|  | FCCA | C2-105 |  | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
|  | FCCA | C2-105 |  | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
|  | FCCA | C2-105 |  | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 15.33 | 15.33 |
|  | FCCA | C2-105 |  | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
|  | FCCA | C2-105 |  | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
|  | FCCA | C2-105 |  | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
|  | FCCA | C2-105 |  | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
|  | FCCA | C2-105 |  | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
|  | FCCA | C2-105 |  | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
|  | FCCA | C2-105 |  | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
|  | FCCA | C2-105 |  | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 14.77 | 14.77 |
|  | FCCA | C2-105 |  | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
|  | FCCA | C2-105 |  | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
|  | FCCA | C2-105 |  | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-105 |  | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-105 |  | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 15.33 | 15.33 |
|  | FCCA | C2-105 |  | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-105 |  | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-105 |  | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 15.33 | 15.33 |
|  | FCCA | C2-105 |  | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 15.33 | 15.33 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | C2-105 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-105 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-105 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-105 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 15.33 | 15.33 |
| | FCCA | C2-105 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-105 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-105 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-105 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-105 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 15.33 | 15.33 |
| | FCCA | C2-105 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-105 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-105 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-105 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-105 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-105 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 15.33 | 15.33 |
| | FCCA | C2-105 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-105 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-105 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-105 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-105 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-105 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-105 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-105 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-105 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-105 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-105 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-105 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-105 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-105 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 122.16 | 122.16 |
| | FCCA | C2-105 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-105 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-105 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 122.16 | 122.16 |
| | FCCA | C2-105 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-105 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-105 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 122.16 | 122.16 |
| | FCCA | C2-105 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-105 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-105 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 122.16 | 122.16 |
| | FCCA | C2-105 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-105 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-105 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 122.16 | 122.16 |
| | FCCA | C2-105 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-105 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-105 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 122.16 | 122.16 |
| | FCCA | C2-105 | | LATE | 12/12/24 | 0.00 | | | 50.00 | 50.00 |

07/11/25 01:25 PM

Aged Receivables

rentmanager.com - property management systems   rev.12.250507

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | C2-105 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-105 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-105 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-105 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-105 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-105 | | HOA | 4/1/25 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-105 | | LATE | 4/12/25 | 0.00 | 0.00 | 400.33 | 0.00 | 0.00 |
| | FCCA | C2-105 | | HOA | 5/1/25 | 0.00 | 400.33 | 50.00 | 0.00 | 0.00 |
| | FCCA | C2-105 | | LATE | 5/12/25 | 0.00 | 50.00 | 0.00 | 0.00 | 400.33 |
| | FCCA | C2-105 | | LATE | 6/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 450.33 | 450.33 | 23,321.51 | 24,272.17 |
| Andrade, Diego | | | 36463 | | | | | | | |
| | FCCA | A-708 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 203.45 | 203.45 |
| | FCCA | A-708 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-708 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-708 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-708 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-708 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-708 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-708 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-708 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-708 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-708 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-708 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-708 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-708 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-708 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-708 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-708 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-708 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-708 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-708 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-708 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-708 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-708 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-708 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-708 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-708 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-708 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-708 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-708 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-708 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-708 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-708 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

rentmanager.com - property management systems  rev. 12.250507

Aged Receivables    07/11/25 01:25 PM

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-708 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-708 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-708 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-708 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-708 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-708 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-708 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-708 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-708 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-708 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-708 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-708 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-708 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-708 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-708 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-708 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-708 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-708 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-708 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-708 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-708 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-708 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-708 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-708 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-708 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-708 | | HOA | 4/1/25 | 0.00 | 0.00 | 303.45 | 0.00 | 303.45 |
| | FCCA | A-708 | | LATE | 4/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-708 | | HOA | 5/1/25 | 0.00 | 303.45 | 0.00 | 0.00 | 303.45 |
| | FCCA | A-708 | | LATE | 5/12/25 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-708 | | HOA | 6/1/25 | 303.45 | 0.00 | 0.00 | 0.00 | 303.45 |
| | FCCA | A-708 | | LATE | 6/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 353.45 | 353.45 | 353.45 | 9,898.69 | 10,959.04 |
| Andrade-Lara, Alejandro | FCCA | A-1506 | 36536 | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1506 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 392.48 | 392.48 |
| | FCCA | A-1506 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1506 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1506 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1506 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1506 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1506 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1506 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1506 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | A-1506 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1506 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |

rentmanager.com - property management systems   rev.12.250507

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-1506 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1506 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | A-1506 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1506 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 116.06 | 116.06 |
| | FCCA | A-1506 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1506 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | A-1506 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1506 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | A-1506 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1506 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1506 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1506 | | LATE | 4/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1506 | | LATE | 5/12/25 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1506 | | LATE | 6/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1506 | | VIOFEE | 6/30/25 | 825.00 | 0.00 | 0.00 | 0.00 | 825.00 |
| | | | | | | 875.00 | 50.00 | 50.00 | 1,909.49 | 2,884.49 |
| Appling, Charlene | FCCA | A-1305 | 36516 | LATE | 6/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| Bank, American National | FCCA | C1-501 | 36643 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 703.66 | 703.66 |
| | FCCA | C1-501 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 97.60 | 97.60 |
| | FCCA | C1-501 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-501 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-501 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-501 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-501 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C1-501 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-501 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-501 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-501 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-501 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-501 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-501 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-501 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-501 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-501 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-501 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-501 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-501 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-501 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-501 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | SPECAS | 7/12/24 | 0.00 | 0.00 | 0.00 | 139.89 | 139.89 |
| | FCCA | C1-501 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-501 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | SPECAS | 8/12/24 | 0.00 | 0.00 | 0.00 | 139.89 | 139.89 |
| | FCCA | C1-501 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-501 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | SPECAS | 9/12/24 | 0.00 | 0.00 | 0.00 | 139.89 | 139.89 |
| | FCCA | C1-501 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-501 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | SPECAS | 10/12/24 | 0.00 | 0.00 | 0.00 | 139.89 | 139.89 |
| | FCCA | C1-501 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-501 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | SPECAS | 11/12/24 | 0.00 | 0.00 | 0.00 | 139.89 | 139.89 |
| | FCCA | C1-501 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-501 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | SPECAS | 12/12/24 | 0.00 | 0.00 | 0.00 | 139.89 | 139.89 |
| | FCCA | C1-501 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

Aged Receivables

07/11/25 01:25 PM

rentmanager.com - property management systems   rev.12.250507

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C1-501 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-501 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-501 | | HOA | 4/1/25 | 0.00 | 0.00 | 458.46 | 0.00 | 458.46 |
| | FCCA | C1-501 | | LATE | 4/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C1-501 | | HOA | 5/1/25 | 0.00 | 458.46 | 0.00 | 0.00 | 458.46 |
| | FCCA | C1-501 | | LATE | 5/12/25 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-501 | | HOA | 6/1/25 | 458.46 | 0.00 | 0.00 | 0.00 | 458.46 |
| | FCCA | C1-501 | | LATE | 6/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 508.46 | 508.46 | 508.46 | 21,737.46 | 23,262.84 |
| Bank, Huntington | FCCA | D1-104 | 37524 | HOA | 6/1/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D1-104 | | | | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| Banks, Barbara | FCCA | A-1005 | 36486 | PARK | 9/1/22 | 0.00 | 0.00 | 0.00 | 38.40 | 38.40 |
| | FCCA | A-1005 | | PARK | 10/1/22 | 0.00 | 0.00 | 0.00 | 120.00 | 120.00 |
| | FCCA | A-1005 | | PARK | 11/1/22 | 0.00 | 0.00 | 0.00 | 120.00 | 120.00 |
| | FCCA | A-1005 | | PARK | 12/1/22 | 0.00 | 0.00 | 0.00 | 120.00 | 120.00 |
| | FCCA | A-1005 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1005 | | PARK | 1/1/23 | 0.00 | 0.00 | 0.00 | 120.00 | 120.00 |
| | FCCA | A-1005 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1005 | | PARK | 2/1/23 | 0.00 | 0.00 | 0.00 | 120.00 | 120.00 |
| | FCCA | A-1005 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 0.20 | 0.20 |
| | FCCA | A-1005 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1005 | | PARK | 3/1/23 | 0.00 | 0.00 | 0.00 | 120.00 | 120.00 |
| | FCCA | A-1005 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 0.20 | 0.20 |
| | FCCA | A-1005 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1005 | | PARK | 4/1/23 | 0.00 | 0.00 | 0.00 | 120.00 | 120.00 |
| | FCCA | A-1005 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 0.20 | 0.20 |
| | FCCA | A-1005 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1005 | | PARK | 5/1/23 | 0.00 | 0.00 | 0.00 | 120.00 | 120.00 |
| | FCCA | A-1005 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 0.20 | 0.20 |
| | FCCA | A-1005 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1005 | | PARK | 6/1/23 | 0.00 | 0.00 | 0.00 | 120.00 | 120.00 |
| | FCCA | A-1005 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 0.20 | 0.20 |
| | FCCA | A-1005 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1005 | | PARK | 7/1/23 | 0.00 | 0.00 | 0.00 | 120.00 | 120.00 |
| | FCCA | A-1005 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 0.20 | 0.20 |
| | FCCA | A-1005 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1005 | | PARK | 8/1/23 | 0.00 | 0.00 | 0.00 | 120.00 | 120.00 |
| | FCCA | A-1005 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 0.20 | 0.20 |
| | FCCA | A-1005 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 120.00 | 120.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-1005 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 0.20 | 0.20 |
| | FCCA | A-1005 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1005 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 120.00 | 120.00 |
| | FCCA | A-1005 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 0.20 | 0.20 |
| | FCCA | A-1005 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1005 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 0.02 | 0.02 |
| | FCCA | A-1005 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1005 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1005 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1005 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1005 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1005 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1005 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1005 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1005 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1005 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 361.31 | 361.31 |
| | FCCA | A-1005 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1005 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-1005 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1005 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-1005 | | HOA | 4/1/25 | 0.00 | 0.00 | 361.46 | 0.00 | 361.46 |
| | FCCA | A-1005 | | LATE | 4/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1005 | | HOA | 5/1/25 | 0.00 | 361.46 | 0.00 | 0.00 | 361.46 |
| | FCCA | A-1005 | | LATE | 5/12/25 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1005 | | HOA | 6/1/25 | 361.46 | 0.00 | 0.00 | 0.00 | 361.46 |
| | FCCA | A-1005 | | LATE | 6/2/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 411.46 | 411.46 | 411.46 | 3,734.45 | 4,968.83 |
| Bellido, Abel | FCCA | B1-307 | 36560 | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 125.76 | 125.76 |
| | FCCA | B1-307 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-307 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-307 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-307 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-307 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-307 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-307 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-307 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-307 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-307 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-307 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-307 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-307 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-307 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-307 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-307 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

07/11/25 01:25 PM     Aged Receivables     rentmanager.com - property management systems   rev.12.250507

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | B1-307 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 225.12 | 225.12 |
| | FCCA | B1-307 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-307 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-307 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-307 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-307 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-307 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-307 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-307 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-307 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-307 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 225.12 | 225.12 |
| | FCCA | B1-307 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-307 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-307 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | B1-307 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-307 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 225.12 | 225.12 |
| | FCCA | B1-307 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | B1-307 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-307 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-307 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | B1-307 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-307 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-307 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | B1-307 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-307 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-307 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | B1-307 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-307 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-307 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | B1-307 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-307 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-307 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-307 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-307 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-307 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-307 | | VIOFEE | 3/19/25 | 0.00 | 0.00 | 0.00 | 550.00 | 550.00 |
| | FCCA | B1-307 | | HOA | 4/1/25 | 0.00 | 0.00 | 125.12 | 0.00 | 125.12 |
| | FCCA | B1-307 | | LATE | 4/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B1-307 | | HOA | 5/1/25 | 0.00 | 225.12 | 0.00 | 0.00 | 225.12 |
| | FCCA | B1-307 | | LATE | 5/12/25 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B1-307 | | HOA | 6/1/25 | 225.12 | 0.00 | 0.00 | 0.00 | 225.12 |
| | FCCA | B1-307 | | LATE | 6/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 275.12 | 275.12 | 175.12 | 9,593.44 | 10,318.80 |
| Bellido, Abel | FCCA | C2-101 | 36651 | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 464.92 | 464.92 |
| | FCCA | C2-101 | | | | 0.00 | 0.00 | 0.00 | 464.92 | 464.92 |

07/11/25 01:25 PM

Aged Receivables

rentmanager.com - property management systems   rev.12.250507

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | C2-101 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 464.92 | 464.92 |
| | FCCA | C2-101 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-101 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 0.01 | 0.01 |
| | FCCA | C2-101 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-101 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 0.01 | 0.01 |
| | FCCA | C2-101 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-101 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 0.01 | 0.01 |
| | FCCA | C2-101 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-101 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 464.92 | 464.92 |
| | FCCA | C2-101 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-101 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 464.92 | 464.92 |
| | FCCA | C2-101 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-101 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 0.01 | 0.01 |
| | FCCA | C2-101 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-101 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 0.01 | 0.01 |
| | FCCA | C2-101 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-101 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 0.01 | 0.01 |
| | FCCA | C2-101 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 0.01 | 0.01 |
| | FCCA | C2-101 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-101 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 0.01 | 0.01 |
| | FCCA | C2-101 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-101 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 0.01 | 0.01 |
| | FCCA | C2-101 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-101 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 234.92 | 234.92 |
| | FCCA | C2-101 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-101 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 4.92 | 4.92 |
| | FCCA | C2-101 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-101 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 464.92 | 464.92 |
| | FCCA | C2-101 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-101 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 234.92 | 234.92 |
| | FCCA | C2-101 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-101 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 234.92 | 234.92 |
| | FCCA | C2-101 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-101 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 234.92 | 234.92 |
| | FCCA | C2-101 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-101 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 234.92 | 234.92 |
| | FCCA | C2-101 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-101 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 234.92 | 234.92 |
| | FCCA | C2-101 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 141.86 | 141.86 |
| | FCCA | C2-101 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-101 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 234.92 | 234.92 |
| | FCCA | C2-101 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 141.86 | 141.86 |
| | FCCA | C2-101 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-101 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 234.92 | 234.92 |
| | FCCA | C2-101 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 141.86 | 141.86 |
| | FCCA | C2-101 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

Aged Receivables    07/11/25 01:25 PM

rentmanager.com - property management systems   rev.12.250507

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C2-101 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 234.92 | 234.92 |
| | FCCA | C2-101 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 141.86 | 141.86 |
| | FCCA | C2-101 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-101 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 234.92 | 234.92 |
| | FCCA | C2-101 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 141.86 | 141.86 |
| | FCCA | C2-101 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-101 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 334.92 | 334.92 |
| | FCCA | C2-101 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 141.86 | 141.86 |
| | FCCA | C2-101 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-101 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 334.92 | 334.92 |
| | FCCA | C2-101 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-101 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 104.92 | 104.92 |
| | FCCA | C2-101 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 334.92 | 334.92 |
| | FCCA | C2-101 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-101 | | HOA | 4/1/25 | 0.00 | 0.00 | 334.92 | 0.00 | 334.92 |
| | FCCA | C2-101 | | LATE | 4/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C2-101 | | HOA | 5/1/25 | 0.00 | 234.92 | 0.00 | 0.00 | 234.92 |
| | FCCA | C2-101 | | LATE | 5/12/25 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-101 | | HOA | 6/1/25 | 234.92 | 0.00 | 0.00 | 0.00 | 234.92 |
| | FCCA | C2-101 | | LATE | 6/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 284.92 | 284.92 | 384.92 | 7,939.65 | 8,894.41 |
| Belousek, Michele | FCCA | C2-402 | 36715 | HOA | 4/1/25 | 0.00 | 0.00 | 287.72 | 0.00 | 287.72 |
| | FCCA | C2-402 | | LATE | 4/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.000 |
| | FCCA | C2-402 | | HOA | 5/1/25 | 0.00 | 368.04 | 0.00 | 0.00 | 368.04 |
| | FCCA | C2-402 | | LATE | 5/12/25 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-402 | | HOA | 6/1/25 | 368.04 | 0.00 | 0.00 | 0.00 | 368.04 |
| | FCCA | C2-402 | | LATE | 6/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 418.04 | 418.04 | 337.72 | 0.00 | 1,173.80 |
| Beras, Ramona | FCCA | A-1210 | 36511 | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | A-1210 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 0.16 | 0.16 |
| | FCCA | A-1210 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | A-1210 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | A-1210 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | A-1210 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | A-1210 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | A-1210 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 0.04 | 0.04 |
| | FCCA | A-1210 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1210 | | LATE | 3/1/25 | 0.00 | 0.00 | 0.00 | 0.04 | 0.04 |
| | FCCA | A-1210 | | HOA | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1210 | | HOA | 4/1/25 | 0.00 | 0.00 | 0.00 | 0.04 | 0.04 |
| | FCCA | A-1210 | | LATE | 4/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1210 | | HOA | 5/1/25 | 0.00 | 0.00 | 0.04 | 0.00 | 0.04 |

rentmanager.com - property management systems   rev.12.250507

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-1210 | | LATE | 5/12/25 | | 50.00 | | 0.00 | 50.00 |
| | FCCA | A-1210 | | HOA | 6/1/25 | 0.04 | | | 0.00 | 0.04 |
| | FCCA | A-1210 | | LATE | 6/12/25 | 50.00 | | | 0.00 | 50.00 |
| | | | | | | 50.04 | 50.04 | 50.04 | 1,092.08 | 1,242.20 |
| Biel, Mary | FCCA | A-903 | 36474 | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 0.10 | 0.10 |
| | FCCA | A-903 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 283.86 | 283.86 |
| | FCCA | A-903 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-903 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-903 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-903 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-903 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-903 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-903 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-903 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-903 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-903 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-903 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-903 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-903 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-903 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-903 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-903 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 283.86 | 283.86 |
| | FCCA | A-903 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-903 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-903 | | SPECAS | 7/12/24 | 0.00 | 0.00 | 0.00 | 53.85 | 53.85 |
| | FCCA | A-903 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-903 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-903 | | LATE | 9/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-903 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-903 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 79.53 | 79.53 |
| | FCCA | A-903 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-903 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-903 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-903 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 43.47 | 43.47 |
| | FCCA | A-903 | | LATE | 4/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-903 | | LATE | 5/12/25 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-903 | | LATE | 6/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 50.00 | 4,014.86 | 4,164.86 |
| Bil, Boguslaw | FCCA | D1-106 | 36690 | LATE | 6/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D1-106 | | | | 50.00 | | | 0.00 | 50.00 |
| Bil, Boguslaw | FCCA | D1-205 | 36697 | | | | | | | |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Bil, Boguslaw | FCCA | D1-205 | | HOA | 6/1/25 | 345.00 | 0.00 | 0.00 | 0.00 | 345.00 |
| | FCCA | D1-205 | | LATE | 6/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D1-205 | | VIOFEE | 6/30/25 | 750.00 | 0.00 | 0.00 | 0.00 | 750.00 |
| | | | | | | 1,145.00 | | | | 1,145.00 |
| | FCCA | D2-203 | 36709 | LATE | 6/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D2-203 | | | | 50.00 | | | | 50.00 |
| Bolden, Gervase | FCCA | B1-104 | 36887 | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-104 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-104 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-104 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-104 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-104 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-104 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-104 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-104 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-104 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-104 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-104 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-104 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-104 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-104 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | B1-104 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-104 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-104 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-104 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-104 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-104 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-104 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-104 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-104 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-104 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-104 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-104 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-104 | | HOA | 4/1/25 | 0.00 | 0.00 | 387.42 | 0.00 | 387.42 |
| | FCCA | B1-104 | | LATE | 4/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B1-104 | | HOA | 5/1/25 | 0.00 | 387.42 | 0.00 | 0.00 | 387.42 |
| | FCCA | B1-104 | | LATE | 5/12/25 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B1-104 | | HOA | 6/1/25 | 387.42 | 0.00 | 0.00 | 0.00 | 387.42 |
| | FCCA | B1-104 | | LATE | 6/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 437.42 | 437.42 | 437.42 | 14,472.28 | 15,784.54 |
| Bowles, Joyce | FCCA | C2-403 | 36671 | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 146.65 | 146.65 |
| | FCCA | C2-403 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-403 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-403 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-403 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-403 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-403 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-403 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-403 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-403 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-403 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-403 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-403 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C2-403 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-403 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-403 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-403 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-403 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-403 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-403 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-403 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-403 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-403 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-403 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-403 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-403 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-403 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-403 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-403 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-403 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-403 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-403 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-403 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-403 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-403 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-403 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-403 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-403 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C2-403 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-403 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-403 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C2-403 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-403 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-403 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C2-403 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-403 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-403 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C2-403 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-403 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-403 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C2-403 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-403 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-403 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C2-403 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-403 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-403 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-403 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-403 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-403 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

Aged Receivables

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C2-403 | | HOA | 4/1/25 | 0.00 | 0.00 | 322.71 | 0.00 | 322.71 |
| | FCCA | C2-403 | | LATE | 4/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C2-403 | | HOA | 5/1/25 | 0.00 | 322.71 | 0.00 | 0.00 | 322.71 |
| | FCCA | C2-403 | | LATE | 5/12/25 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-403 | | HOA | 6/1/25 | 322.71 | 0.00 | 0.00 | 0.00 | 322.71 |
| | FCCA | C2-403 | | LATE | 6/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 372.71 | 372.71 | 372.71 | 10,416.35 | 11,534.48 |
| Capital Inc., DLJ Mortgage | FCCA | A-604 | 36449 | HOA | 1/15/25 | 0.00 | 0.00 | 0.00 | 695.88 | 695.88 |
| | FCCA | A-604 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-604 | | LATE | 4/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-604 | | LATE | 5/12/25 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-604 | | LATE | 6/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 50.00 | 745.88 | 895.88 |
| Carrillo, Francisco | FCCA | C2-503 | 36679 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 455.82 | 455.82 |
| | FCCA | C2-503 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-503 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-503 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-503 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-503 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-503 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-503 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

Aged Receivables      07/11/25 01:25 PM

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C2-503 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-503 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-503 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-503 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-503 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-503 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-503 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-503 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-503 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-503 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-503 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-503 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 226.19 | 226.19 |
| | FCCA | C2-503 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C2-503 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-503 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-503 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-503 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-503 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C2-503 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-503 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 226.19 | 226.19 |
| | FCCA | C2-503 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-503 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-503 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-806 | | HOA | 1/15/25 | 0.00 | 0.00 | 0.00 | 7,234.22 | 7,234.22 |
| | FCCA | A-806 | | SPECAS | 1/15/25 | 0.00 | 0.00 | 0.00 | 709.26 | 709.26 |
| | FCCA | A-806 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | C2-503 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | A-806 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | C2-503 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | A-806 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-503 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-806 | | HOA | 4/1/25 | 0.00 | 0.00 | 387.42 | 0.00 | 387.42 |
| | FCCA | C2-503 | | HOA | 4/1/25 | 0.00 | 0.00 | 322.71 | 0.00 | 322.71 |
| | FCCA | A-806 | | LATE | 4/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |

07/11/25 01:25 PM

Aged Receivables

rentmanager.com - property management systems   rev. 12.250507

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C2-503 | | LATE | 4/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-806 | | HOA | 5/1/25 | 0.00 | 387.42 | 0.00 | 0.00 | 387.42 |
| | FCCA | C2-503 | | HOA | 5/1/25 | 0.00 | 322.71 | 0.00 | 0.00 | 322.71 |
| | FCCA | A-806 | | LATE | 5/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C2-503 | | LATE | 5/12/25 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-806 | | HOA | 6/1/25 | 387.42 | 0.00 | 0.00 | 0.00 | 387.42 |
| | FCCA | A-806 | | LATE | 6/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-503 | | LATE | 6/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 487.42 | 810.13 | 810.13 | 22,787.16 | 24,894.84 |
| Carter, Rhea | FCCA | C2-404 | 36672 | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-404 | | GARAGE | 5/1/24 | 0.00 | 0.00 | 0.00 | 21.88 | 21.88 |
| | FCCA | P-22 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 237.36 | 237.36 |
| | FCCA | P-22 | | GARAGE | 9/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | C2-404 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 139.89 | 139.89 |
| | FCCA | P-22 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 9.85 | 9.85 |
| | FCCA | C2-404 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-404 | | GARAGE | 9/26/24 | 0.00 | 0.00 | 0.00 | 145.98 | 145.98 |
| | FCCA | C2-404 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-404 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 139.89 | 139.89 |
| | FCCA | C2-404 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-404 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-404 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 139.89 | 139.89 |
| | FCCA | C2-404 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-404 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-404 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 139.89 | 139.89 |
| | FCCA | C2-404 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-404 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-404 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-404 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-404 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-404 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-404 | | HOA | 4/1/25 | 0.00 | 0.00 | 458.46 | 0.00 | 458.46 |
| | FCCA | C2-404 | | LATE | 4/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C2-404 | | HOA | 5/1/25 | 0.00 | 458.46 | 0.00 | 0.00 | 458.46 |
| | FCCA | C2-404 | | LATE | 5/12/25 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-404 | | HOA | 6/1/25 | 458.46 | 0.00 | 0.00 | 0.00 | 458.46 |
| | FCCA | C2-404 | | LATE | 6/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 508.46 | 508.46 | 508.46 | 4,522.66 | 6,048.04 |
| Cervantes, Enrique | FCCA | A-809 | 36471 | VIOFEE | 5/30/25 | 0.00 | 46.55 | 0.00 | 0.00 | 46.55 |
| | FCCA | A-809 | | | | 0.00 | 46.55 | 0.00 | 0.00 | 46.55 |
| Chimilleski, Leonard | FCCA | B2-504 | 36610 | | | | | | | |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | B2-504 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 45.97 | 45.97 |
| | FCCA | B2-504 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-504 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-504 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-504 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-504 | | LATE | 4/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B2-504 | | LATE | 5/12/25 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 0.00 | 50.00 | 50.00 | 245.97 | 345.97 |
| Codos, Emilia | FCCA | A-201 | 36409 | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 380.86 | 380.86 |
| | FCCA | A-201 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 380.86 | 380.86 |
| | FCCA | A-201 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 380.86 | 380.86 |
| | FCCA | A-201 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 380.86 | 380.86 |
| | FCCA | A-201 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 380.86 | 380.86 |
| | FCCA | A-201 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-201 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 380.86 | 380.86 |
| | FCCA | A-201 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-201 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 380.86 | 380.86 |
| | FCCA | A-201 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-201 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 380.86 | 380.86 |
| | FCCA | A-201 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-201 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 380.86 | 380.86 |
| | FCCA | A-201 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-201 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 380.86 | 380.86 |
| | FCCA | A-201 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-201 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 380.86 | 380.86 |
| | FCCA | A-201 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-201 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 380.86 | 380.86 |
| | FCCA | A-201 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-201 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 380.86 | 380.86 |
| | FCCA | A-201 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 380.86 | 380.86 |
| | FCCA | A-201 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-201 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 380.86 | 380.86 |
| | FCCA | A-201 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-201 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 380.86 | 380.86 |
| | FCCA | A-201 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-201 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 380.86 | 380.86 |
| | FCCA | A-201 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-201 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 380.86 | 380.86 |
| | FCCA | A-201 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-201 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 380.86 | 380.86 |
| | FCCA | A-201 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-201 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 380.86 | 380.86 |
| | FCCA | A-201 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-201 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 380.86 | 380.86 |

07/11/25 01:25 PM

Aged Receivables

rentmanager.com - property management systems   rev.12.250507

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | A-201 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-201 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 380.86 | 380.86 |
| | FCCA | A-201 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-201 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 380.86 | 380.86 |
| | FCCA | A-201 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-201 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 380.86 | 380.86 |
| | FCCA | A-201 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | A-201 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-201 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 380.86 | 380.86 |
| | FCCA | A-201 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | A-201 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-201 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 380.86 | 380.86 |
| | FCCA | A-201 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | A-201 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-201 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 380.86 | 380.86 |
| | FCCA | A-201 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | A-201 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-201 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 380.86 | 380.86 |
| | FCCA | A-201 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | A-201 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-201 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 380.86 | 380.86 |
| | FCCA | A-201 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | A-201 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-201 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 380.86 | 380.86 |
| | FCCA | A-201 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-201 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 380.86 | 380.86 |
| | FCCA | A-201 | | LATE | 2/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-201 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 380.86 | 380.86 |
| | FCCA | A-201 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-201 | | HOA | 4/1/25 | 0.00 | 0.00 | 380.86 | 0.00 | 380.86 |
| | FCCA | A-201 | | LATE | 4/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-201 | | HOA | 5/1/25 | 0.00 | 380.86 | 0.00 | 0.00 | 380.86 |
| | FCCA | A-201 | | LATE | 5/12/25 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-201 | | HOA | 6/1/25 | 380.86 | 0.00 | 0.00 | 0.00 | 380.86 |
| | FCCA | A-201 | | LATE | 6/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 430.86 | 430.86 | 430.86 | 14,184.96 | 15,477.54 |
| Coleman, Anthony | FCCA | C1-505 | 36647 | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 63.84 | 63.84 |
| | FCCA | C1-505 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | C1-505 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | C1-505 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | C1-505 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | C1-505 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-505 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-505 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-505 | | HOA | 4/1/25 | 0.00 | 0.00 | 393.87 | 0.00 | 393.87 |

Aged Receivables    07/11/25 01:25 PM

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C1-505 | | LATE | 4/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C1-505 | | HOA | 5/1/25 | 0.00 | 393.87 | 0.00 | 0.00 | 393.87 |
| | FCCA | C1-505 | | LATE | 5/12/25 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-505 | | HOA | 6/1/25 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
| | FCCA | C1-505 | | LATE | 6/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 443.87 | 443.87 | 443.87 | 1,382.34 | 2,713.95 |
| Cotton, Nellie | FCCA | C2-204 | 36658 | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 360.86 | 360.86 |
| | FCCA | C2-204 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 139.89 | 139.89 |
| | FCCA | C2-204 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-204 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 360.86 | 360.86 |
| | FCCA | C2-204 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 139.89 | 139.89 |
| | FCCA | C2-204 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-204 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 360.86 | 360.86 |
| | FCCA | C2-204 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 139.89 | 139.89 |
| | FCCA | C2-204 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-204 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 360.86 | 360.86 |
| | FCCA | C2-204 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 139.89 | 139.89 |
| | FCCA | C2-204 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-204 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 360.86 | 360.86 |
| | FCCA | C2-204 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 139.89 | 139.89 |
| | FCCA | C2-204 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-204 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 360.86 | 360.86 |
| | FCCA | C2-204 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-204 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 360.86 | 360.86 |
| | FCCA | C2-204 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 360.86 | 360.86 |
| | FCCA | C2-204 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-204 | | HOA | 4/1/25 | 0.00 | 0.00 | 360.86 | 0.00 | 360.86 |
| | FCCA | C2-204 | | LATE | 4/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C2-204 | | HOA | 5/1/25 | 0.00 | 360.86 | 0.00 | 0.00 | 360.86 |
| | FCCA | C2-204 | | LATE | 5/12/25 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-204 | | HOA | 6/1/25 | 360.86 | 0.00 | 0.00 | 0.00 | 360.86 |
| | FCCA | C2-204 | | LATE | 6/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 410.86 | 410.86 | 410.86 | 3,936.33 | 5,168.91 |
| Cruz, Angelo | FCCA | B1-202 | 36547 | HOA | 6/1/25 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
| | FCCA | B1-202 | | | | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
| Dalu, James | FCCA | A-707 | 36462 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 3,105.39 | 3,105.39 |
| | FCCA | A-707 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | A-707 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-707 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-707 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-707 | | PARK | 2/28/23 | 0.00 | 0.00 | 0.00 | 300.00 | 300.00 |
| | FCCA | A-707 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-707 | | PARK | 4/1/23 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| | FCCA | A-707 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-707 | | PARK | 5/1/23 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| | FCCA | A-707 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-707 | | PARK | 6/1/23 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| | FCCA | A-707 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-707 | | PARK | 7/1/23 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| | FCCA | A-707 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-707 | | PARK | 8/1/23 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| | FCCA | A-707 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| | FCCA | A-707 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-707 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| | FCCA | A-707 | | HOA | 10/12/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-707 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-707 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-707 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-707 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |

Aged Receivables        07/11/25 01:25 PM

rentmanager.com - property management systems   rev.12.250507

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-707 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-707 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-707 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-707 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-707 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-707 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-707 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-707 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-707 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-707 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-707 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-707 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-707 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-707 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-707 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-707 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-707 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-707 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-707 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-707 | | HOA | 4/1/25 | 0.00 | 0.00 | 303.45 | 0.00 | 303.45 |
| | FCCA | A-707 | | LATE | 4/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-707 | | HOA | 5/1/25 | 0.00 | 303.45 | 0.00 | 0.00 | 303.45 |
| | FCCA | A-707 | | LATE | 5/12/25 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-707 | | HOA | 6/1/25 | 303.45 | 0.00 | 0.00 | 0.00 | 303.45 |
| | FCCA | A-707 | | LATE | 6/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 353.45 | 353.45 | 353.45 | 18,705.83 | 19,766.18 |
| Daly Rodriguez, Esmeralda Rafael | FCCA | D2-206 | 36711 | | | | | | | |
| | FCCA | D2-206 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 26.69 | 26.69 |
| | FCCA | D2-206 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-206 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-206 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-206 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

Aged Receivables     07/11/25 01:25 PM

rentmanager.com - property management systems   rev.12.250507

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
|  | FCCA | D2-206 |  | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | D2-206 |  | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | D2-206 |  | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | D2-206 |  | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | D2-206 |  | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | D2-206 |  | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | D2-206 |  | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | D2-206 |  | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | D2-206 |  | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | D2-206 |  | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | D2-206 |  | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | D2-206 |  | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | D2-206 |  | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 119.93 | 119.93 |
|  | FCCA | D2-206 |  | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | D2-206 |  | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 119.80 | 119.80 |
|  | FCCA | D2-206 |  | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | D2-206 |  | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | D2-206 |  | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
|  | FCCA | D2-206 |  | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | D2-206 |  | LATE | 4/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
|  | FCCA | D2-206 |  | LATE | 5/12/25 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | D2-206 |  | LATE | 6/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  |  |  |  |  |  | 50.00 | 50.00 | 50.00 | 1,660.29 | 1,810.29 |
| Delgadillo, Rosalinda | FCCA | B1-502 | 36571 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 3,652.69 | 3,652.69 |
|  | FCCA | B1-502 |  | PARK | 10/1/21 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
|  | FCCA | B1-502 |  | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B1-502 |  | PARK | 11/1/21 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
|  | FCCA | B1-502 |  | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B1-502 |  | PARK | 12/1/21 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
|  | FCCA | B1-502 |  | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B1-502 |  | PARK | 1/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
|  | FCCA | B1-502 |  | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B1-502 |  | PARK | 2/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
|  | FCCA | B1-502 |  | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B1-502 |  | PARK | 3/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
|  | FCCA | B1-502 |  | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B1-502 |  | PARK | 4/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
|  | FCCA | B1-502 |  | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B1-502 |  | PARK | 5/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
|  | FCCA | B1-502 |  | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B1-502 |  | PARK | 6/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
|  | FCCA | B1-502 |  | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B1-502 |  | PARK | 7/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
|  | FCCA | B1-502 |  | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | B1-502 | | PARK | 8/1/22 | 0.00 | 0.00 | 0.00 | 27.62 | 27.62 |
| | FCCA | B1-502 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | PARK | 10/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-502 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | PARK | 11/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-502 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | PARK | 12/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-502 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-502 | | PARK | 1/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-502 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-502 | | PARK | 2/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-502 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-502 | | PARK | 3/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-502 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-502 | | PARK | 4/1/23 | 0.00 | 0.00 | 0.00 | 5.24 | 5.24 |
| | FCCA | B1-502 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-502 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | LATE | 5/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-502 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-502 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-502 | | PARK | 8/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-502 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-502 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-502 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-502 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-502 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-502 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-502 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-502 | | PARK | 11/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-502 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-502 | | PARK | 12/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-502 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-502 | | PARK | 1/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-502 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |

07/11/25 01:25 PM

Aged Receivables

rentmanager.com - property management systems   rev.12.250507

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | B1-502 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-502 | | PARK | 2/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-502 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-502 | | PARK | 3/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-502 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-502 | | PARK | 4/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-502 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-502 | | PARK | 5/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-502 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-502 | | PARK | 6/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-502 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-502 | | PARK | 7/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-502 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | B1-502 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-502 | | PARK | 8/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-502 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | B1-502 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 9.85 | 9.85 |
| | FCCA | B1-502 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-502 | | PARK | 9/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-502 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | B1-502 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 9.85 | 9.85 |
| | FCCA | B1-502 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-502 | | PARK | 10/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-502 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | B1-502 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 9.85 | 9.85 |
| | FCCA | B1-502 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-502 | | PARK | 11/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-502 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | B1-502 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 9.85 | 9.85 |
| | FCCA | B1-502 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-502 | | PARK | 12/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-502 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | B1-502 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 9.85 | 9.85 |
| | FCCA | B1-502 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-502 | | PARK | 1/1/25 | 0.00 | | 0.00 | 38.81 | 38.81 |

07/11/25 01:25 PM

rentmanager.com - property management systems  rev.12.250507

Aged Receivables

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | B1-502 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-502 | | PARK | 2/1/25 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-502 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | PARK | 3/1/25 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-502 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-502 | | TRASH | 3/13/25 | 0.00 | 0.00 | 0.00 | 550.00 | 550.00 |
| | FCCA | B1-502 | | PARK | 4/1/25 | 0.00 | 0.00 | 38.81 | 0.00 | 38.81 |
| | FCCA | B1-502 | | HOA | 4/1/25 | 0.00 | 0.00 | 355.12 | 0.00 | 355.12 |
| | FCCA | B1-502 | | LATE | 4/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B1-502 | | HOA | 5/1/25 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
| | FCCA | B1-502 | | GARAGE | 5/1/25 | 0.00 | 38.81 | 0.00 | 0.00 | 38.81 |
| | FCCA | B1-502 | | LATE | 5/12/25 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B1-502 | | HOA | 6/1/25 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
| | FCCA | B1-502 | | GARAGE | 6/1/25 | 38.81 | 0.00 | 0.00 | 0.00 | 38.81 |
| | FCCA | B1-502 | | LATE | 6/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 443.93 | 443.93 | 443.93 | 22,647.16 | 23,978.95 |
| Densmore, Terry | FCCA | A-207 | 36415 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 2,085.37 | 2,085.37 |
| | FCCA | A-207 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 21.98 | 21.98 |
| | FCCA | A-207 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 21.98 | 21.98 |
| | FCCA | A-207 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 10.99 | 10.99 |
| | FCCA | A-207 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 10.99 | 10.99 |
| | FCCA | A-207 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-207 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-207 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-207 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-207 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 56.99 | 56.99 |
| | FCCA | A-207 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 56.99 | 56.99 |
| | FCCA | A-207 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 56.99 | 56.99 |
| | FCCA | A-207 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 56.99 | 56.99 |
| | FCCA | A-207 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 6.99 | 6.99 |
| | FCCA | A-207 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-207 | | PARK | 1/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-207 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 6.99 | 6.99 |
| | FCCA | A-207 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-207 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 6.99 | 6.99 |
| | FCCA | A-207 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-207 | | PARK | 3/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-207 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 6.99 | 6.99 |
| | FCCA | A-207 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-207 | | PARK | 4/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-207 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 6.99 | 6.99 |
| | FCCA | A-207 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | A-207 | | PARK | 5/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-207 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 6.99 | 6.99 |
| | FCCA | A-207 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-207 | | PARK | 6/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-207 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 6.99 | 6.99 |
| | FCCA | A-207 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-207 | | PARK | 7/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-207 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 6.99 | 6.99 |
| | FCCA | A-207 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-207 | | PARK | 8/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-207 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 6.99 | 6.99 |
| | FCCA | A-207 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-207 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 56.99 | 56.99 |
| | FCCA | A-207 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-207 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-207 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 56.99 | 56.99 |
| | FCCA | A-207 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-207 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 56.99 | 56.99 |
| | FCCA | A-207 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-207 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 56.99 | 56.99 |
| | FCCA | A-207 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-207 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 56.99 | 56.99 |
| | FCCA | A-207 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-207 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 56.99 | 56.99 |
| | FCCA | A-207 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-207 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 56.99 | 56.99 |
| | FCCA | A-207 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-207 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 56.99 | 56.99 |
| | FCCA | A-207 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-207 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 56.99 | 56.99 |
| | FCCA | A-207 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-207 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 56.99 | 56.99 |
| | FCCA | A-207 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-207 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 56.99 | 56.99 |
| | FCCA | A-207 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 90.62 | 90.62 |
| | FCCA | A-207 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-207 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-207 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-207 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 56.99 | 56.99 |
| | FCCA | A-207 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 0.62 | 0.62 |
| | FCCA | A-207 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-207 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 56.99 | 56.99 |
| | FCCA | A-207 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 0.62 | 0.62 |
| | FCCA | A-207 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-207 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 56.81 | 56.81 |
| | FCCA | A-207 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

07/11/25 01:25 PM

Aged Receivables

rentmanager.com - property management systems   rev.12.250507

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-207 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 56.99 | 56.99 |
| | FCCA | A-207 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 0.62 | 0.62 |
| | FCCA | A-207 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-207 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 56.99 | 56.99 |
| | FCCA | A-207 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-207 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 56.99 | 56.99 |
| | FCCA | A-207 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 56.99 | 56.99 |
| | FCCA | A-207 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-207 | | HOA | 4/1/25 | 0.00 | 0.00 | 56.99 | 0.00 | 56.99 |
| | FCCA | A-207 | | LATE | 4/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-207 | | HOA | 5/1/25 | 0.00 | 56.99 | 0.00 | 0.00 | 56.99 |
| | FCCA | A-207 | | LATE | 5/12/25 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-207 | | HOA | 6/1/25 | 56.99 | 0.00 | 0.00 | 0.00 | 56.99 |
| | FCCA | A-207 | | LATE | 6/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 106.99 | 106.99 | 106.99 | 6,795.25 | 7,116.22 |
| Desir, Sabine | FCCA | C2-305 | 36667 | | | | | | | |
| | FCCA | C2-305 | | HOA | 6/1/25 | 0.12 | 0.00 | 0.00 | 0.00 | 0.12 |
| | | | | | | 0.12 | | | 0.00 | 0.12 |
| Devroe, Diane | FCCA | B2-308 | 36598 | | | | | | | |
| | FCCA | B2-308 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 52.49 | 52.49 |
| | FCCA | B2-308 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-308 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 11.07 | 11.07 |
| | FCCA | B2-308 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-308 | | HOA | 4/1/25 | 0.00 | 0.00 | 380.96 | 0.00 | 380.96 |
| | FCCA | B2-308 | | LATE | 4/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B2-308 | | LATE | 5/12/25 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B2-308 | | HOA | 6/1/25 | 380.96 | 0.00 | 0.00 | 0.00 | 380.96 |
| | FCCA | B2-308 | | LATE | 6/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 430.96 | 50.00 | 430.96 | 163.56 | 1,075.48 |
| Diane Devroe d/b/a Lady Di's Bake | FCCA | 4356 | 36894 | | | | | | | |
| | FCCA | 4356 | | RC | 8/1/22 | 0.00 | 0.00 | 0.00 | 154.00 | 154.00 |
| | FCCA | 4356 | | RC | 12/1/22 | 0.00 | 0.00 | 0.00 | 500.00 | 500.00 |
| | FCCA | 4356 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | 4356 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | 4356 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | 4356 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | 4356 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | 4356 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | 4356 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | 4356 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | 4356 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | 4356 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | 4356 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | 4356 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | 4356 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | 4356 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | 4356 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | 4356 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | | | | | | 0.00 | 0.00 | 0.00 | 1,454.00 | 1,454.00 |
| Diaz-Cruz, Blanca Estela | FCCA | B1-105 | 36544 | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 87.88 | 87.88 |
| | FCCA | B1-105 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-105 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-105 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-105 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-105 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 0.26 | 0.26 |
| | FCCA | B1-105 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-105 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-105 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-105 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-105 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 7.42 | 7.42 |
| | FCCA | B1-105 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 0.42 | 0.42 |
| | FCCA | B1-105 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-105 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 0.42 | 0.42 |
| | FCCA | B1-105 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-105 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 0.42 | 0.42 |
| | FCCA | B1-105 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-105 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 0.42 | 0.42 |
| | FCCA | B1-105 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-105 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 0.42 | 0.42 |
| | FCCA | B1-105 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-105 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 0.42 | 0.42 |
| | FCCA | B1-105 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-105 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 0.42 | 0.42 |
| | FCCA | B1-105 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-105 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 0.42 | 0.42 |
| | FCCA | B1-105 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-105 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 0.42 | 0.42 |
| | FCCA | B1-105 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-105 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 0.42 | 0.42 |
| | FCCA | B1-105 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-105 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 0.42 | 0.42 |
| | FCCA | B1-105 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 118.21 | 118.21 |
| | FCCA | B1-105 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-105 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 0.42 | 0.42 |
| | FCCA | B1-105 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 118.21 | 118.21 |
| | FCCA | B1-105 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-105 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 1.84 | 1.84 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | B1-105 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 118.21 | 118.21 |
| | FCCA | B1-105 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-105 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 0.42 | 0.42 |
| | FCCA | B1-105 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 118.21 | 118.21 |
| | FCCA | B1-105 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-105 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 118.21 | 118.21 |
| | FCCA | B1-105 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-105 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 117.05 | 117.05 |
| | FCCA | B1-105 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-105 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-105 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-105 | | VIOFEE | 3/17/25 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| | FCCA | B1-105 | | LATE | 4/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B1-105 | | LATE | 5/12/25 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B1-105 | | LATE | 6/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 50.00 | 2,548.38 | 2,698.38 |
| Dockery, Donyetta | FCCA | A-905 | 36476 | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-905 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-905 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-905 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-905 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-905 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-905 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-905 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 110.30 | 110.30 |
| | FCCA | A-905 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-905 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-905 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 110.30 | 110.30 |
| | FCCA | A-905 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-905 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-905 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 110.30 | 110.30 |
| | FCCA | A-905 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-905 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-905 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 110.30 | 110.30 |
| | FCCA | A-905 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-905 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-905 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 110.30 | 110.30 |
| | FCCA | A-905 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-905 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-905 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 110.30 | 110.30 |
| | FCCA | A-905 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-905 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-905 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-905 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-905 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |

07/11/25 01:25 PM

Aged Receivables

rentmanager.com - property management systems   rev.12.250507

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-905 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-905 | | HOA | 4/1/25 | 0.00 | 0.00 | 361.46 | 0.00 | 361.46 |
| | FCCA | A-905 | | LATE | 4/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-905 | | HOA | 5/1/25 | 0.00 | 361.46 | 0.00 | 0.00 | 361.46 |
| | FCCA | A-905 | | LATE | 5/12/25 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-905 | | HOA | 6/1/25 | 361.46 | 0.00 | 0.00 | 0.00 | 361.46 |
| | FCCA | A-905 | | LATE | 6/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 411.46 | 411.46 | 411.46 | 5,549.32 | 6,783.70 |
| Doleh, Fouad | FCCA | C1-105 | 36617 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 10,101.70 | 10,101.70 |
| | FCCA | C1-105 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 250.96 | 250.96 |
| | FCCA | C1-105 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-105 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-105 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-105 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-105 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-105 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-105 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-105 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-105 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-105 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-105 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-105 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-105 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-105 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-105 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-105 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-105 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-105 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-105 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-105 | | PARK | 8/1/23 | 0.00 | 0.00 | 0.00 | 0.66 | 0.66 |
| | FCCA | C1-105 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-105 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-105 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-105 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-105 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-105 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-105 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-105 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-105 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-105 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-105 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-105 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-105 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-105 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C1-105 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-105 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-105 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-105 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-105 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-105 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-105 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-105 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 122.16 | 122.16 |
| | FCCA | C1-105 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-105 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-105 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 122.16 | 122.16 |
| | FCCA | C1-105 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-105 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-105 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 122.16 | 122.16 |
| | FCCA | C1-105 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-105 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-105 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 122.16 | 122.16 |
| | FCCA | C1-105 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-105 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-105 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 122.16 | 122.16 |
| | FCCA | C1-105 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-105 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-105 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 122.16 | 122.16 |
| | FCCA | C1-105 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-105 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-105 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-105 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-105 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-105 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-105 | | HOA | 4/1/25 | 0.00 | 0.00 | 400.33 | 0.00 | 400.33 |
| | FCCA | C1-105 | | LATE | 4/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C1-105 | | LATE | 5/12/25 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-105 | | VIOFEE | 5/30/25 | 0.00 | 350.00 | 0.00 | 0.00 | 350.00 |
| | FCCA | C1-105 | | HOA | 6/1/25 | 400.33 | 0.00 | 0.00 | 0.00 | 400.33 |
| | FCCA | C1-105 | | LATE | 6/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-105 | | VIOFEE | 6/30/25 | 750.00 | 0.00 | 0.00 | 0.00 | 750.00 |
| | | | | | | 1,200.33 | 400.00 | 450.33 | 24,396.18 | 26,446.84 |
| Doleh, Yossef | FCCA | B1-401 | 36562 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 8,974.29 | 8,974.29 |
| | FCCA | B1-401 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 38.21 | 38.21 |
| | FCCA | B1-401 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-401 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-401 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-401 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-401 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | B1-401 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-401 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-401 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-401 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-401 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-401 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-401 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-401 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-401 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-401 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-401 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-401 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-401 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-401 | | HOA | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-401 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-401 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-401 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-401 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-401 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-401 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-401 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-401 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-401 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-401 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-401 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-401 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-401 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-401 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-401 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-401 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-401 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-401 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-401 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-401 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | B1-401 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-401 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-401 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | B1-401 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-401 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-401 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | B1-401 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-401 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-401 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | B1-401 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-401 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-401 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |

Aged Receivables

07/11/25 01:25 PM

rentmanager.com - property management systems   rev.12.250507

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | B1-401 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-401 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-401 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | B1-401 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-401 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-401 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-401 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-401 | | LATE | 2/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-401 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-401 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-401 | | HOA | 4/1/25 | 0.00 | 0.00 | 380.96 | 0.00 | 380.96 |
| | FCCA | B1-401 | | LATE | 4/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B1-401 | | LATE | 5/12/25 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B1-401 | | HOA | 6/1/25 | 380.96 | 0.00 | 0.00 | 0.00 | 380.96 |
| | FCCA | B1-401 | | LATE | 6/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 430.96 | 50.00 | 430.96 | 22,007.78 | 22,919.70 |
| Dominguez Perez, Ignacio | FCCA | C1-401 | 36635 | HOA | 4/1/25 | 0.00 | 0.00 | 321.77 | 0.00 | 321.77 |
| | FCCA | C1-401 | | LATE | 4/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C1-401 | | HOA | 5/1/25 | 0.00 | 458.46 | 0.00 | 0.00 | 458.46 |
| | FCCA | C1-401 | | LATE | 5/12/25 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-401 | | HOA | 6/1/25 | 458.46 | 0.00 | 0.00 | 0.00 | 458.46 |
| | FCCA | C1-401 | | LATE | 6/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 508.46 | 508.46 | 371.77 | 0.00 | 1,388.69 |
| Doolah, Foued | FCCA | A-402 | 36430 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 8,071.83 | 8,071.83 |
| | FCCA | A-402 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-402 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-402 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-402 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-402 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-402 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-402 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-402 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-402 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-402 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-402 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-402 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-402 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-402 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-402 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-402 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-402 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-402 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-402 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |

Aged Receivables        07/11/25 01:25 PM        rentmanager.com - property management systems   rev.12.250507

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-402 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-402 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-402 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-402 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-402 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-402 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-402 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-402 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-402 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 90.62 | 90.62 |
| | FCCA | A-402 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-402 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-402 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 90.62 | 90.62 |
| | FCCA | A-402 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-402 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-402 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 90.62 | 90.62 |
| | FCCA | A-402 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-402 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-402 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 90.62 | 90.62 |
| | FCCA | A-402 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-402 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-402 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 90.62 | 90.62 |
| | FCCA | A-402 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-402 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-402 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 90.62 | 90.62 |
| | FCCA | A-402 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-402 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-402 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-402 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-402 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-402 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-402 | | HOA | 4/1/25 | 0.00 | 0.00 | 296.99 | 0.00 | 296.99 |
| | FCCA | A-402 | | LATE | 4/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-402 | | LATE | 5/12/25 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-402 | | HOA | 6/1/25 | 296.99 | 0.00 | 0.00 | 0.00 | 296.99 |
| | FCCA | A-402 | | LATE | 6/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-402 | | VIOFEE | 6/30/25 | 825.00 | 0.00 | 0.00 | 0.00 | 825.00 |
| | | | | | | 1,171.99 | 50.00 | 346.99 | 15,211.37 | 16,780.35 |
| Dorgan, William | FCCA | P-33 | 37561 | GARAGE | 4/2/25 | 0.00 | 0.00 | 1,668.83 | 0.00 | 1,668.83 |
| | FCCA | P-33 | | GARAGE | 5/1/25 | 0.00 | 38.81 | 0.00 | 0.00 | 38.81 |
| | FCCA | P-33 | | GARAGE | 6/1/25 | 38.81 | 0.00 | 0.00 | 0.00 | 38.81 |
| | | | | | | 38.81 | 38.81 | 1,668.83 | 0.00 | 1,746.45 |
| Dulay, Zarah | FCCA | A-1008 | 36489 | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 140.11 | 140.11 |

Aged Receivables    07/11/25 01:25 PM

rentmanager.com - property management systems   rev.12.250507

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-408 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-408 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-408 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-1008 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-408 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-1008 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-408 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-1008 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-408 | | LATE | 4/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1008 | | LATE | 4/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-408 | | LATE | 5/12/25 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1008 | | LATE | 5/12/25 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-408 | | VIOFEE | 5/30/25 | 0.00 | 350.00 | 0.00 | 0.00 | 350.00 |
| | FCCA | A-408 | | LATE | 6/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1008 | | LATE | 6/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-408 | | VIOFEE | 6/30/25 | 825.00 | 0.00 | 0.00 | 0.00 | 825.00 |
| | | | | | | 925.00 | 450.00 | 100.00 | 2,535.41 | 4,010.41 |
| Empire, LLC, Truth | FCCA | A-1207 | 36508 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 10,069.50 | 10,069.50 |
| | FCCA | A-1207 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | P-28 | | GARAGE | 10/1/21 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1207 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | P-28 | | GARAGE | 11/1/21 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1207 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | P-28 | | GARAGE | 12/1/21 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1207 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | P-28 | | GARAGE | 1/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1207 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | P-28 | | GARAGE | 2/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1207 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | P-28 | | GARAGE | 3/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1207 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | P-28 | | GARAGE | 4/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1207 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | P-28 | | GARAGE | 5/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1207 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | P-28 | | GARAGE | 6/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1207 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | P-28 | | GARAGE | 7/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1207 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | P-28 | | GARAGE | 8/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1207 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | P-28 | | GARAGE | 9/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1207 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | P-28 | | GARAGE | 10/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |

**Aged Receivables**

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | A-1207 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | P-28 | | GARAGE | 11/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1207 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | P-28 | | GARAGE | 12/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1207 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-28 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1207 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | P-28 | | GARAGE | 1/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1207 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-28 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1207 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | P-28 | | GARAGE | 2/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1207 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-28 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1207 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | P-28 | | GARAGE | 3/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1207 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-28 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1207 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | P-28 | | GARAGE | 4/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1207 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-28 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1207 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | P-28 | | GARAGE | 5/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1207 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-28 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1207 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | P-28 | | GARAGE | 6/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1207 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-28 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1207 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | P-28 | | GARAGE | 7/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1207 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-28 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1207 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | P-28 | | GARAGE | 8/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1207 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | P-28 | | GARAGE | 9/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1207 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-28 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1207 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | P-28 | | GARAGE | 10/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1207 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-28 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1207 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | P-28 | | GARAGE | 11/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |

07/11/25 01:25 PM

rentmanager.com - property management systems   rev.12.250507

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | A-1207 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-28 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1207 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | P-28 | | GARAGE | 12/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1207 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-28 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1207 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | P-28 | | GARAGE | 1/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1207 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-28 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1207 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | P-28 | | GARAGE | 2/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1207 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-28 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1207 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | P-28 | | GARAGE | 3/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1207 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-28 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1207 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | P-28 | | GARAGE | 4/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1207 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-28 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1207 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | P-28 | | GARAGE | 5/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1207 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-28 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1207 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | P-28 | | GARAGE | 6/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1207 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-28 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1207 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | P-28 | | GARAGE | 7/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1207 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | P-28 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 9.85 | 9.85 |
| | FCCA | A-1207 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1207 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | P-28 | | GARAGE | 8/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1207 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | P-28 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 9.85 | 9.85 |
| | FCCA | A-1207 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1207 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | P-28 | | GARAGE | 9/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1207 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | P-28 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 9.85 | 9.85 |
| | FCCA | A-1207 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1207 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |

Aged Receivables　07/11/25 01:25 PM

rentmanager.com - property management systems　rev.12.250507

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | P-28 | | GARAGE | 10/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1207 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | P-28 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 9.85 | 9.85 |
| | FCCA | A-1207 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1207 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | P-28 | | GARAGE | 11/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1207 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | P-28 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 9.85 | 9.85 |
| | FCCA | A-1207 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1207 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | P-28 | | GARAGE | 12/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1207 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | P-28 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 9.85 | 9.85 |
| | FCCA | A-1207 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1207 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | P-28 | | GARAGE | 1/1/25 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1207 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1207 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | P-28 | | GARAGE | 2/1/25 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1207 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | P-28 | | GARAGE | 3/1/25 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1207 | | LATE | 3/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1207 | | HOA | 4/1/25 | 0.00 | 0.00 | 309.91 | 0.00 | 309.91 |
| | FCCA | P-28 | | GARAGE | 4/1/25 | 0.00 | 0.00 | 38.81 | 0.00 | 38.81 |
| | FCCA | A-1207 | | LATE | 4/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1207 | | HOA | 5/1/25 | 0.00 | 309.91 | 0.00 | 0.00 | 309.91 |
| | FCCA | P-27 | | GARAGE | 5/1/25 | 0.00 | 38.81 | 0.00 | 0.00 | 38.81 |
| | FCCA | A-1207 | | LATE | 5/12/25 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1207 | | HOA | 6/1/25 | 309.91 | 0.00 | 0.00 | 0.00 | 309.91 |
| | FCCA | P-27 | | GARAGE | 6/1/25 | 38.81 | 0.00 | 0.00 | 0.00 | 38.81 |
| | FCCA | A-1207 | | LATE | 6/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1207 | | VIOFEE | 6/30/25 | 825.00 | 0.00 | 0.00 | 0.00 | 825.00 |
| | | | | | | 1,223.72 | 398.72 | 398.72 | 27,542.20 | 29,563.36 |
| Espino, Neftali | | | 36423 | | | | | | | |
| | FCCA | A-305 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-305 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-305 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-305 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-305 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-305 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-305 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-305 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-305 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-305 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-305 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

07/11/25 01:25 PM

Aged Receivables

rentmanager.com - property management systems   rev.12.250507

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-305 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-305 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-305 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-305 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-305 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-305 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-305 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-305 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-305 | | SPECAS | 8/12/24 | 0.00 | 0.00 | 0.00 | 78.04 | 78.04 |
| | FCCA | A-305 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-305 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | A-305 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-305 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | A-305 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-305 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | A-305 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-305 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | A-305 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-305 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | | | | | | 0.00 | 0.00 | 0.00 | 1,703.12 | 1,703.12 |
| Espino, Neftali | FCCA | A-704 | 36459 | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-704 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 143.53 | 143.53 |
| | FCCA | A-704 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-704 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-704 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-704 | | SPECAS | 8/12/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-704 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-704 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-704 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-704 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-704 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-704 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-704 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-704 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-704 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-704 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-704 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-704 | | LATE | 4/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-704 | | LATE | 5/12/25 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-704 | | LATE | 6/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 50.00 | 1,663.38 | 1,813.38 |
| Farias, Salvador | FCCA | C1-402 | 36636 | HOA | 6/1/25 | 368.04 | 0.00 | 0.00 | 0.00 | 368.04 |
| | FCCA | C1-402 | | | | 368.04 | 0.00 | 0.00 | 0.00 | 368.04 |

Aged Receivables   07/11/25 01:25 PM

rentmanager.com - property management systems   rev.12.250507

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Farrow, Deborah | FCCA | C1-402 | 36447 | LATE | 6/12/25 | 50.00 | | | 0.00 | 50.00 |
| | | | | | | 418.04 | | | 0.00 | 418.04 |
| | FCCA | A-601 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 302.96 | 302.96 |
| | FCCA | A-601 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-601 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-601 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-601 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-601 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-601 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-601 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-601 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-601 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-601 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-601 | | PARK | 1/28/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-601 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-601 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-601 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-601 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-601 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-601 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-601 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-601 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-601 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-601 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-601 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-601 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-601 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-601 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-601 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-601 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-601 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-601 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-601 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-601 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-601 | | LATE | 11/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-601 | | HOA | 11/12/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-601 | | LATE | 12/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-601 | | HOA | 12/12/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-601 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-601 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-601 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-601 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-601 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-601 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-601 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-601 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

Aged Receivables

07/11/25 01:25 PM

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-601 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-601 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-601 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-601 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-601 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-601 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 118.21 | 118.21 |
| | FCCA | A-601 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-601 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-601 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 118.21 | 118.21 |
| | FCCA | A-601 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-601 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-601 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 118.21 | 118.21 |
| | FCCA | A-601 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-601 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-601 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 118.21 | 118.21 |
| | FCCA | A-601 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-601 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-601 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 118.21 | 118.21 |
| | FCCA | A-601 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-601 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-601 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 118.21 | 118.21 |
| | FCCA | A-601 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-601 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-601 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-601 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-601 | | LATE | 2/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-601 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-601 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-601 | | HOA | 4/1/25 | 0.00 | 0.00 | 387.42 | 0.00 | 387.42 |
| | FCCA | A-601 | | LATE | 4/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-601 | | HOA | 5/1/25 | 0.00 | 387.42 | 0.00 | 0.00 | 387.42 |
| | FCCA | A-601 | | LATE | 5/12/25 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-601 | | HOA | 6/1/25 | 387.42 | 0.00 | 0.00 | 0.00 | 387.42 |
| | FCCA | A-601 | | LATE | 6/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 437.42 | 437.42 | 437.42 | 15,247.08 | 16,559.34 |
| Ferreria, Miriam | FCCA | A-1301 | 36512 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 475.40 | 475.40 |
| | FCCA | A-1301 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1301 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1301 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1301 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1301 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1301 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1301 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1301 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1301 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 169.35 | 169.35 |

Aged Receivables    07/11/25 01:25 PM

rentmanager.com - property management systems   rev.12.250507

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-1301 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1301 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1301 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1301 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1301 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1301 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1301 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1301 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1301 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1301 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1301 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1301 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1301 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | A-1301 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1301 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | A-1301 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1301 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1301 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1301 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1301 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1301 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1301 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1301 | | LATE | 4/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1301 | | LATE | 5/12/25 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1301 | | LATE | 6/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 50.00 | 4,348.35 | 4,498.35 |
| Fierro, Liliana | | | 36528 | | | | | | | |
| | FCCA | A-1408 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 265.47 | 265.47 |
| | FCCA | A-1408 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1408 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1408 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1408 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1408 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1408 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1408 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1408 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1408 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1408 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1408 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1408 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1408 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1408 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1408 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1408 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1408 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

Aged Receivables      07/11/25 01:25 PM

rentmanager.com - property management systems   rev.12.250507

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
|  | FCCA | A-1408 |  | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1408 |  | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1408 |  | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1408 |  | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1408 |  | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
|  | FCCA | A-1408 |  | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1408 |  | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1408 |  | SPECAS | 10/31/24 | 0.00 | 0.00 | 0.00 | 285.33 | 285.33 |
|  | FCCA | A-1408 |  | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1408 |  | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 281.67 | 281.67 |
|  | FCCA | A-1408 |  | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1408 |  | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1408 |  | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1408 |  | LATE | 4/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
|  | FCCA | A-1408 |  | LATE | 5/12/25 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | A-1408 |  | LATE | 6/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  |  |  |  |  |  | 50.00 | 50.00 | 50.00 | 2,536.94 | 2,686.94 |
| Fierro, Liliana | FCCA | B1-508 | 36577 | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 0.92 | 0.92 |
|  | FCCA | B1-508 |  | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-508 |  | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-508 |  | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-508 |  | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-508 |  | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-508 |  | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | B1-508 |  | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-508 |  | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-508 |  | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-508 |  | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | B1-508 |  | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | B1-508 |  | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-508 |  | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-508 |  | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-508 |  | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-508 |  | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-508 |  | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-508 |  | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-508 |  | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 0.06 | 0.06 |
|  | FCCA | B1-508 |  | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-508 |  | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-508 |  | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-508 |  | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-508 |  | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-508 |  | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-508 |  | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | B1-508 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-508 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-508 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-508 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 0.02 | 0.02 |
| | FCCA | B1-508 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 0.02 | 0.02 |
| | FCCA | B1-508 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-508 | | HOA | 4/1/25 | 0.00 | 0.00 | 0.02 | 0.00 | 0.02 |
| | FCCA | B1-508 | | LATE | 4/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B1-508 | | HOA | 5/1/25 | 0.00 | 0.02 | 0.00 | 0.00 | 0.02 |
| | FCCA | B1-508 | | LATE | 5/12/25 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B1-508 | | HOA | 6/1/25 | 0.02 | 0.00 | 0.00 | 0.00 | 0.02 |
| | FCCA | B1-508 | | LATE | 6/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.02 | 50.02 | 50.02 | 2,443.90 | 2,593.96 |
| Financial Illinois G Properties, LLC | FCCA | A-1102 | 36493 | | | | | | | |
| | FCCA | A-1102 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1102 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1102 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1102 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1102 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1102 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1102 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1102 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1102 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1102 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1102 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1102 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1102 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1102 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1102 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1102 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1102 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1102 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1102 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1102 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1102 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1102 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1102 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1102 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1102 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 164.75 | 164.75 |
| | FCCA | A-1102 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1102 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1102 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1102 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1102 | | HOA | 4/1/25 | 0.00 | 0.00 | 309.91 | 0.00 | 309.91 |
| | FCCA | A-1102 | | LATE | 4/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |

07/11/25 01:25 PM

Aged Receivables

rentmanager.com - property management systems   rev.12.250507

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Flowers, Tiffany | FCCA | A-1102 |  | LATE | 6/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  |  |  | 36706 |  |  | 50.00 | 0.00 | 359.91 | 2,084.57 | 2,494.48 |
|  | FCCA | D2-108 |  | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 133.02 | 133.02 |
|  | FCCA | D2-108 |  | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 149.71 | 149.71 |
|  | FCCA | D2-108 |  | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | D2-108 |  | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
|  | FCCA | D2-108 |  | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 149.71 | 149.71 |
|  | FCCA | D2-108 |  | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | D2-108 |  | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
|  | FCCA | D2-108 |  | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 149.71 | 149.71 |
|  | FCCA | D2-108 |  | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | D2-108 |  | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
|  | FCCA | D2-108 |  | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 149.71 | 149.71 |
|  | FCCA | D2-108 |  | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | D2-108 |  | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
|  | FCCA | D2-108 |  | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | D2-108 |  | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
|  | FCCA | D2-108 |  | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
|  | FCCA | D2-108 |  | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | D2-108 |  | HOA | 4/1/25 | 0.00 | 0.00 | 490.64 | 0.00 | 490.64 |
|  | FCCA | D2-108 |  | LATE | 4/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
|  | FCCA | D2-108 |  | HOA | 5/1/25 | 0.00 | 490.64 | 0.00 | 0.00 | 490.64 |
|  | FCCA | D2-108 |  | LATE | 5/12/25 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | D2-108 |  | HOA | 6/1/25 | 490.64 | 0.00 | 0.00 | 0.00 | 490.64 |
|  | FCCA | D2-108 |  | LATE | 6/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  |  |  |  |  |  | 540.64 | 540.64 | 540.64 | 3,975.70 | 5,597.62 |
| Fortineaux, Marlon | FCCA | C1-508 |  | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 293.09 | 293.09 |
|  | FCCA | C1-508 |  | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C1-508 |  | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C1-508 |  | PARK | 1/28/23 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
|  | FCCA | C1-508 |  | PARK | 2/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C1-508 |  | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C1-508 |  | PARK | 3/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C1-508 |  | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C1-508 |  | PARK | 4/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C1-508 |  | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
|  | FCCA | C1-508 |  | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C1-508 |  | PARK | 5/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C1-508 |  | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
|  | FCCA | C1-508 |  | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C1-508 |  | PARK | 6/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C1-508 |  | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |

Aged Receivables    07/11/25 01:25 PM

rentmanager.com - property management systems  rev.12.250507

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C1-508 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-508 | | PARK | 7/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-508 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-508 | | PARK | 8/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-508 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-508 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 357.01 | 357.01 |
| | FCCA | C1-508 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-508 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-508 | | PARK | 11/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-508 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-508 | | PARK | 12/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-508 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-508 | | PARK | 1/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-508 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-508 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-508 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-508 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-508 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-508 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-508 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-508 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-508 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-508 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-508 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-508 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-508 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-508 | | LATE | 4/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C1-508 | | LATE | 5/12/25 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-508 | | LATE | 6/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 50.00 | 3,731.71 | 3,881.71 |
| Franklin, Leethel | FCCA | B2-206 | 36588 | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 305.10 | 305.10 |
| | FCCA | B2-206 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-206 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 0.02 | 0.02 |
| | FCCA | B2-206 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 0.02 | 0.02 |
| | FCCA | B2-206 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-206 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-206 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-206 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-206 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-206 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-206 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-206 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-206 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-206 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

rentmanager.com - property management systems   rev.12.250507

Aged Receivables    07/11/25 01:25 PM

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | B2-206 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-206 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-206 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-206 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-206 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-206 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-206 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-206 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-206 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-206 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-206 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-206 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-206 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-206 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-206 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-206 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-206 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-206 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-206 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-206 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | B2-206 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-206 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-206 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | B2-206 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-206 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-206 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | B2-206 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-206 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-206 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | B2-206 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-206 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-206 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | B2-206 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-206 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-206 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | B2-206 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-206 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-206 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-206 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-206 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-206 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-206 | | HOA | 4/1/25 | 0.00 | 0.00 | 355.12 | 0.00 | 355.12 |
| | FCCA | B2-206 | | LATE | 4/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B2-206 | | HOA | 5/1/25 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
| | FCCA | B2-206 | | LATE | 5/12/25 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B2-206 | | HOA | 6/1/25 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |

07/11/25 01:25 PM

Aged Receivables

rentmanager.com - property management systems   rev. 12.250507

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | B2-206 | | LATE | 6/12/25 | 50.00 | | | 0.00 | 50.00 |
| | | | | | | 405.12 | 405.12 | 405.12 | 9,662.82 | 10,878.18 |
| Frutos, Edgar | FCCA | A-307 | 36425 | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 0.05 | 0.05 |
| | FCCA | A-307 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 0.05 | 0.05 |
| | FCCA | A-307 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 0.02 | 0.02 |
| | FCCA | A-307 | | GARAGE | 4/2/25 | 0.00 | 0.00 | 1,668.83 | 0.00 | 1,668.83 |
| | | | | | | 0.00 | 0.00 | 1,668.83 | 0.12 | 1,668.95 |
| Garca, Ricardo | FCCA | B2-108 | 36582 | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 80.62 | 80.62 |
| | FCCA | B2-108 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-108 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-108 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-108 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-108 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-108 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 118.21 | 118.21 |
| | FCCA | B2-108 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 118.21 | 118.21 |
| | FCCA | B2-108 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 118.21 | 118.21 |
| | FCCA | B2-108 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 117.05 | 117.05 |
| | FCCA | B2-108 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | | | | | | 0.00 | 0.00 | 0.00 | 852.30 | 852.30 |
| Garcia, Jose | FCCA | A-1306 | 36517 | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 325.48 | 325.48 |
| | FCCA | A-1306 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1306 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1306 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1306 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1306 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1306 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1306 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1306 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1306 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1306 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1306 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1306 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1306 | | SPECAS | 7/12/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | A-1306 | | LATE | 8/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1306 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1306 | | SPECAS | 8/12/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | A-1306 | | LATE | 9/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1306 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1306 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | A-1306 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

rentmanager.com - property management systems   rev.12.250507

Aged Receivables    07/11/25 01:25 PM

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | A-1306 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1306 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | A-1306 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1306 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1306 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | A-1306 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1306 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1306 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1306 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1306 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1306 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1306 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1306 | | HOA | 4/1/25 | 0.00 | 0.00 | 393.87 | 0.00 | 393.87 |
| | FCCA | A-1306 | | LATE | 4/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1306 | | HOA | 5/1/25 | 0.00 | 393.87 | 0.00 | 0.00 | 393.87 |
| | FCCA | A-1306 | | LATE | 5/12/25 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1306 | | LATE | 6/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 443.87 | 443.87 | 6,746.74 | 7,684.48 |
| Garcia, Jose | FCCA | C2-301 | 36663 | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 416.92 | 416.92 |
| | FCCA | C2-301 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-301 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-301 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-301 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-301 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-301 | | PARK | 12/31/22 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| | FCCA | C2-301 | | PARK | 12/31/22 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| | FCCA | C2-301 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-301 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-301 | | PARK | 2/1/23 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| | FCCA | C2-301 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-301 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-301 | | PARK | 3/1/23 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| | FCCA | C2-301 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-301 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-301 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-301 | | PARK | 4/1/23 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| | FCCA | C2-301 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-301 | | PARK | 5/1/23 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| | FCCA | C2-301 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-301 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-301 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-301 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-301 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-301 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

rentmanager.com - property management systems   rev.12.250507

Aged Receivables

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
|  | FCCA | C2-301 |  | PARK | 8/1/23 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
|  | FCCA | C2-301 |  | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
|  | FCCA | C2-301 |  | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
|  | FCCA | C2-301 |  | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
|  | FCCA | C2-301 |  | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-301 |  | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
|  | FCCA | C2-301 |  | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
|  | FCCA | C2-301 |  | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-301 |  | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
|  | FCCA | C2-301 |  | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-301 |  | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
|  | FCCA | C2-301 |  | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-301 |  | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
|  | FCCA | C2-301 |  | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-301 |  | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
|  | FCCA | C2-301 |  | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-301 |  | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
|  | FCCA | C2-301 |  | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-301 |  | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
|  | FCCA | C2-301 |  | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-301 |  | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
|  | FCCA | C2-301 |  | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-301 |  | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
|  | FCCA | C2-301 |  | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-301 |  | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
|  | FCCA | C2-301 |  | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 139.89 | 139.89 |
|  | FCCA | C2-301 |  | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-301 |  | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
|  | FCCA | C2-301 |  | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 139.89 | 139.89 |
|  | FCCA | C2-301 |  | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-301 |  | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
|  | FCCA | C2-301 |  | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 139.89 | 139.89 |
|  | FCCA | C2-301 |  | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-301 |  | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
|  | FCCA | C2-301 |  | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 139.89 | 139.89 |
|  | FCCA | C2-301 |  | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-301 |  | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
|  | FCCA | C2-301 |  | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 139.89 | 139.89 |
|  | FCCA | C2-301 |  | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-301 |  | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
|  | FCCA | C2-301 |  | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 139.89 | 139.89 |
|  | FCCA | C2-301 |  | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-301 |  | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
|  | FCCA | C2-301 |  | SPECAS | 1/1/25 | 0.00 | 0.00 | 0.00 | 139.89 | 139.89 |
|  | FCCA | C2-301 |  | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-301 |  | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
|  | FCCA | C2-301 |  | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |

Aged Receivables    07/11/25 01:25 PM

Page 65 of 226

rentmanager.com - property management systems   rev.12.250507

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C2-301 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-301 | | HOA | 4/1/25 | 0.00 | 0.00 | 458.46 | 0.00 | 458.46 |
| | FCCA | C2-301 | | LATE | 4/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C2-301 | | HOA | 5/1/25 | 0.00 | 458.46 | 0.00 | 0.00 | 458.46 |
| | FCCA | C2-301 | | LATE | 5/12/25 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-301 | | HOA | 6/1/25 | 458.46 | 0.00 | 0.00 | 0.00 | 458.46 |
| | FCCA | C2-301 | | LATE | 6/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 508.46 | 508.46 | 508.46 | 17,668.52 | 19,193.90 |
| Garcia, Magaly | FCCA | P-16 | 37562 | GARAGE | 4/2/25 | 0.00 | 0.00 | 1,668.83 | 0.00 | 1,668.83 |
| | FCCA | P-16 | | GARAGE | 5/1/25 | 0.00 | 38.81 | 0.00 | 0.00 | 38.81 |
| | FCCA | P-16 | | GARAGE | 6/1/25 | 38.81 | 0.00 | 0.00 | 0.00 | 38.81 |
| | | | | | | 38.81 | 38.81 | 1,668.83 | 0.00 | 1,746.45 |
| Garcia, Maggie | FCCA | A-309 | 36427 | HOA | 6/1/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-309 | | | | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| Garcia, Zenaida | FCCA | B2-203 | 36585 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 2,229.52 | 2,229.52 |
| | FCCA | B2-203 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-203 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-203 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-203 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-203 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-203 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |

rentmanager.com - property management systems   rev.12.250507

Aged Receivables   07/11/25 01:25 PM

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
|  | FCCA | B2-203 |  | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B2-203 |  | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-203 |  | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B2-203 |  | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-203 |  | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B2-203 |  | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-203 |  | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-203 |  | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B2-203 |  | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-203 |  | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B2-203 |  | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-203 |  | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B2-203 |  | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-203 |  | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B2-203 |  | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-203 |  | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B2-203 |  | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-203 |  | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B2-203 |  | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-203 |  | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B2-203 |  | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-203 |  | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B2-203 |  | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-203 |  | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B2-203 |  | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-203 |  | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B2-203 |  | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-203 |  | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
|  | FCCA | B2-203 |  | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B2-203 |  | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-203 |  | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
|  | FCCA | B2-203 |  | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B2-203 |  | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-203 |  | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
|  | FCCA | B2-203 |  | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B2-203 |  | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-203 |  | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
|  | FCCA | B2-203 |  | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B2-203 |  | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-203 |  | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
|  | FCCA | B2-203 |  | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B2-203 |  | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-203 |  | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
|  | FCCA | B2-203 |  | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B2-203 |  | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-203 |  | LATE | 1/12/25 |  | 0.00 | 0.00 | 50.00 | 50.00 |

Aged Receivables

**Aged Receivables**

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | B2-203 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-203 | | HOA | 4/1/25 | 0.00 | 0.00 | 355.12 | 0.00 | 355.12 |
| | FCCA | B2-203 | | LATE | 4/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B2-203 | | HOA | 5/1/25 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
| | FCCA | B2-203 | | LATE | 5/12/25 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B2-203 | | HOA | 6/1/25 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
| | FCCA | B2-203 | | LATE | 6/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 405.12 | 405.12 | 405.12 | 19,094.72 | 20,310.08 |
| Garcia, Zenaida | FCCA | C1-405 | 36639 | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 243.87 | 243.87 |
| | FCCA | C1-405 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-405 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-405 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-405 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-405 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-405 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-405 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-405 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-405 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-405 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-405 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-405 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-405 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-405 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-405 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-405 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-405 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-405 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-405 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-405 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-405 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-405 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-405 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-405 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-405 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-405 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-405 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-405 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-405 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-405 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-405 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-405 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-405 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |

07/11/25 01:25 PM

rentmanager.com - property management systems   rev.12.250507

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C1-405 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-405 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-405 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | C1-405 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-405 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-405 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | C1-405 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-405 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-405 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | C1-405 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-405 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-405 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | C1-405 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-405 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-405 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | C1-405 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-405 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-405 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-405 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-405 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-405 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-405 | | HOA | 4/1/25 | 0.00 | 0.00 | 393.87 | 0.00 | 393.87 |
| | FCCA | C1-405 | | LATE | 4/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C1-405 | | HOA | 5/1/25 | 0.00 | 393.87 | 0.00 | 0.00 | 393.87 |
| | FCCA | C1-405 | | LATE | 5/12/25 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-405 | | HOA | 6/1/25 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
| | FCCA | C1-405 | | LATE | 6/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 443.87 | 443.87 | 443.87 | 11,961.76 | 13,293.37 |
| Glavez, Efrain Rojas | FCCA | A-503 | 36440 | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 18.88 | 18.88 |
| | FCCA | A-503 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-503 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 39.25 | 39.25 |
| | FCCA | A-503 | | LATE | 4/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-503 | | LATE | 5/12/25 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-503 | | LATE | 6/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 50.00 | 355.12 | 505.12 |
| Golden, John | FCCA | A-703 | 36458 | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-703 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-703 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-703 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-703 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-703 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-703 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

Aged Receivables    07/11/25 01:25 PM

rentmanager.com - property management systems   rev.12.250507

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | A-703 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-703 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-703 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-703 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-703 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-703 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-703 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-703 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-703 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-703 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-703 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-703 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-703 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 9.33 | 9.33 |
| | FCCA | A-703 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-703 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-703 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 408.67 | 408.67 |
| | FCCA | A-703 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-703 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-703 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 408.67 | 408.67 |
| | FCCA | A-703 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-703 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-703 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 408.67 | 408.67 |
| | FCCA | A-703 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-703 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-703 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 408.67 | 408.67 |
| | FCCA | A-703 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-703 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 408.67 | 408.67 |
| | FCCA | A-703 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 408.67 | 408.67 |
| | FCCA | A-703 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-703 | | HOA | 4/1/25 | 0.00 | 0.00 | 408.67 | 0.00 | 408.67 |
| | FCCA | P-2 | | GARAGE | 4/1/25 | 0.00 | 0.00 | 1,707.64 | 0.00 | 1,707.64 |
| | FCCA | P-4 | | GARAGE | 4/1/25 | 0.00 | 0.00 | 1,707.64 | 0.00 | 1,707.64 |
| | FCCA | P-5 | | GARAGE | 4/1/25 | 0.00 | 0.00 | 38.81 | 0.00 | 38.81 |
| | FCCA | A-703 | | GARAGE | 4/2/25 | 0.00 | 0.00 | 1,668.83 | 0.00 | 1,668.83 |
| | FCCA | A-703 | | LATE | 4/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-703 | | HOA | 5/1/25 | 0.00 | 408.67 | 0.00 | 0.00 | 408.67 |
| | FCCA | P-2 | | GARAGE | 5/1/25 | 0.00 | 38.81 | 0.00 | 0.00 | 38.81 |
| | FCCA | P-4 | | GARAGE | 5/1/25 | 0.00 | 38.81 | 0.00 | 0.00 | 38.81 |
| | FCCA | P-5 | | GARAGE | 5/1/25 | 0.00 | 38.81 | 0.00 | 0.00 | 38.81 |
| | FCCA | A-703 | | LATE | 5/12/25 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-703 | | HOA | 6/1/25 | 408.67 | 0.00 | 0.00 | 0.00 | 408.67 |
| | FCCA | P-2 | | GARAGE | 6/1/25 | 38.81 | 0.00 | 0.00 | 0.00 | 38.81 |
| | FCCA | P-4 | | GARAGE | 6/1/25 | 38.81 | 0.00 | 0.00 | 0.00 | 38.81 |
| | FCCA | P-5 | | GARAGE | 6/1/25 | 38.81 | 0.00 | 0.00 | 0.00 | 38.81 |
| | FCCA | A-703 | | LATE | 6/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |

Aged Receivables          07/11/25 01:25 PM                                    rentmanager.com - property management systems   rev.12.250507

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 575.10 | 575.10 | 5,581.59 | 4,082.31 | 10,814.10 |
| Gonzalez, Providencia | | | 36492 | | | | | | | |
| | FCCA | A-1101 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 227.93 | 227.93 |
| | FCCA | A-1101 | | PARK | 4/1/22 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| | FCCA | A-1101 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| | FCCA | A-1101 | | PARK | 5/1/22 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| | FCCA | A-1101 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1101 | | PARK | 6/1/22 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| | FCCA | A-1101 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1101 | | PARK | 7/1/22 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| | FCCA | A-1101 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1101 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1101 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1101 | | PARK | 10/1/22 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| | FCCA | A-1101 | | PARK | 10/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1101 | | PARK | 10/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1101 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1101 | | PARK | 11/1/22 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| | FCCA | A-1101 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1101 | | PARK | 12/1/22 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| | FCCA | A-1101 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1101 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1101 | | PARK | 1/1/23 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| | FCCA | A-1101 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1101 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1101 | | LATE | 2/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1101 | | HOA | 2/11/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1101 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1101 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1101 | | PARK | 4/1/23 | 0.00 | 0.00 | 0.00 | 23.00 | 23.00 |
| | FCCA | A-1101 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1101 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1101 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1101 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1101 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1101 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1101 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1101 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1101 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1101 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1101 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1101 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 310.80 | 310.80 |
| | FCCA | A-1101 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1101 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1101 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-1101 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1101 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1101 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1101 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1101 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1101 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1101 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1101 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1101 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1101 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1101 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1101 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1101 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1101 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1101 | | LATE | 4/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1101 | | HOA | 5/1/25 | 0.00 | 393.87 | 0.00 | 0.00 | 393.87 |
| | FCCA | A-1101 | | LATE | 5/12/25 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1101 | | LATE | 6/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 443.87 | 50.00 | 9,332.52 | 9,876.39 |
| Gonzalez Carabez, Vincente | FCCA | A-302 | 36420 | | | | | | | |
| | FCCA | P-36 | | GARAGE | 11/1/22 | 0.00 | 0.00 | 0.00 | 37.99 | 37.99 |
| | FCCA | P-36 | | GARAGE | 12/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-302 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-36 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-302 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-302 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-302 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-302 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-302 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-302 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-302 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-302 | | PARK | 8/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-302 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-302 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-302 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-302 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-302 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-302 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-302 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-302 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-302 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-302 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-302 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-302 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-302 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 90.62 | 90.62 |

Aged Receivables          07/11/25 01:25 PM

rentmanager.com - property management systems   rev.12.250507

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|------|-------|
| | FCCA | A-302 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-302 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 90.62 | 90.62 |
| | FCCA | A-302 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-302 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 90.62 | 90.62 |
| | FCCA | A-302 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-302 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 90.62 | 90.62 |
| | FCCA | A-302 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-302 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 90.62 | 90.62 |
| | FCCA | A-302 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-302 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 90.62 | 90.62 |
| | FCCA | A-302 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-302 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-302 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 70.61 | 70.61 |
| | FCCA | A-302 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-302 | | LATE | 4/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-302 | | HOA | 5/1/25 | 0.00 | 0.99 | 0.00 | 0.00 | 0.99 |
| | FCCA | A-302 | | LATE | 5/12/25 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 0.00 | 50.99 | 50.00 | 2,191.13 | 2,292.12 |
| Gordon, Lois | FCCA | A-301 | 36419 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 6,237.54 | 6,237.54 |
| | FCCA | A-301 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 10.96 | 10.96 |
| | FCCA | A-301 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 10.96 | 10.96 |
| | FCCA | A-301 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-301 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 10.96 | 10.96 |
| | FCCA | A-301 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-301 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 10.96 | 10.96 |
| | FCCA | A-301 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-301 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-301 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-301 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-301 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-301 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-301 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-301 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-301 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-301 | | LATE | 11/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-301 | | HOA | 11/12/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | LATE | 12/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-301 | | HOA | 12/12/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-301 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-301 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-301 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-301 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-301 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-301 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | SPECAS | 7/11/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | A-301 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-301 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | SPECAS | 8/12/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | A-301 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-301 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | SPECAS | 9/12/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | A-301 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-301 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | SPECAS | 10/12/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | A-301 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-301 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | SPECAS | 11/11/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | A-301 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-301 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | SPECAS | 12/12/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | A-301 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-301 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-301 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |

Aged Receivables    07/11/25 01:25 PM

rentmanager.com - property management systems   rev. 12.250507

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | A-301 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-301 | | HOA | 4/1/25 | 0.00 | 0.00 | 380.96 | 0.00 | 380.96 |
| | FCCA | A-301 | | LATE | 4/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-301 | | HOA | 5/1/25 | 0.00 | 380.96 | 0.00 | 0.00 | 380.96 |
| | FCCA | A-301 | | LATE | 5/12/25 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-301 | | HOA | 6/1/25 | 380.96 | 0.00 | 0.00 | 0.00 | 380.96 |
| | FCCA | A-301 | | LATE | 6/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 430.96 | 430.96 | 430.96 | 21,993.38 | 23,286.26 |
| Green, Toni | FCCA | A-1203 | 36504 | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 309.10 | 309.10 |
| | FCCA | A-1203 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1203 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1203 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1203 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1203 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1203 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1203 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1203 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1203 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1203 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1203 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1203 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1203 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1203 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1203 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1203 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1203 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1203 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1203 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1203 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1203 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1203 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1203 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1203 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1203 | | HOA | 4/1/25 | 0.00 | 0.00 | 309.91 | 0.00 | 309.91 |
| | FCCA | A-1203 | | LATE | 4/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1203 | | HOA | 5/1/25 | 0.00 | 309.91 | 0.00 | 0.00 | 309.91 |
| | FCCA | A-1203 | | LATE | 5/12/25 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1203 | | HOA | 6/1/25 | 309.91 | 0.00 | 0.00 | 0.00 | 309.91 |
| | FCCA | A-1203 | | LATE | 6/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 359.91 | 359.91 | 359.91 | 4,115.65 | 5,195.38 |
| Green, Toni | FCCA | D2-102 | 36701 | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 392.70 | 392.70 |
| | FCCA | D2-102 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
|  | FCCA | D2-102 |  | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
|  | FCCA | D2-102 |  | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
|  | FCCA | D2-102 |  | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | D2-102 |  | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
|  | FCCA | D2-102 |  | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
|  | FCCA | D2-102 |  | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | D2-102 |  | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
|  | FCCA | D2-102 |  | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
|  | FCCA | D2-102 |  | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | D2-102 |  | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
|  | FCCA | D2-102 |  | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
|  | FCCA | D2-102 |  | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | D2-102 |  | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
|  | FCCA | D2-102 |  | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
|  | FCCA | D2-102 |  | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | D2-102 |  | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
|  | FCCA | D2-102 |  | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
|  | FCCA | D2-102 |  | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | D2-102 |  | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
|  | FCCA | D2-102 |  | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | D2-102 |  | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
|  | FCCA | D2-102 |  | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
|  | FCCA | D2-102 |  | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | D2-102 |  | HOA | 4/1/25 | 0.00 | 0.00 | 393.87 | 0.00 | 393.87 |
|  | FCCA | D2-102 |  | LATE | 4/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
|  | FCCA | D2-102 |  | HOA | 5/1/25 | 0.00 | 393.87 | 0.00 | 0.00 | 393.87 |
|  | FCCA | D2-102 |  | LATE | 5/12/25 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | D2-102 |  | HOA | 6/1/25 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
|  | FCCA | D2-102 |  | LATE | 6/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  |  |  |  |  |  | 443.87 | 443.87 | 443.87 | 5,108.67 | 6,440.28 |
| Griffin, Judy | FCCA | A-1503 | 36533 | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 130.00 | 130.00 |
|  | FCCA | A-1503 |  | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1503 |  | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 322.00 | 322.00 |
|  | FCCA | A-1503 |  | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1503 |  | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 322.00 | 322.00 |
|  | FCCA | A-1503 |  | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1503 |  | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 322.00 | 322.00 |
|  | FCCA | A-1503 |  | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 322.00 | 322.00 |
|  | FCCA | A-1503 |  | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1503 |  | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 322.00 | 322.00 |
|  | FCCA | A-1503 |  | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1503 |  | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 322.00 | 322.00 |
|  | FCCA | A-1503 |  | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

Aged Receivables

rentmanager.com - property management systems   rev.12.250507

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-1503 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 322.00 | 322.00 |
| | FCCA | A-1503 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1503 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 322.00 | 322.00 |
| | FCCA | A-1503 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1503 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1503 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 322.00 | 322.00 |
| | FCCA | A-1503 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1503 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1503 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 322.00 | 322.00 |
| | FCCA | A-1503 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1503 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1503 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 322.00 | 322.00 |
| | FCCA | A-1503 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1503 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1503 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 322.00 | 322.00 |
| | FCCA | A-1503 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1503 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1503 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 322.00 | 322.00 |
| | FCCA | A-1503 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1503 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1503 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 322.00 | 322.00 |
| | FCCA | A-1503 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1503 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 322.00 | 322.00 |
| | FCCA | A-1503 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 322.00 | 322.00 |
| | FCCA | A-1503 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1503 | | HOA | 4/1/25 | 0.00 | 0.00 | 322.00 | 0.00 | 322.00 |
| | FCCA | A-1503 | | LATE | 4/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1503 | | HOA | 5/1/25 | 0.00 | 322.00 | 0.00 | 0.00 | 322.00 |
| | FCCA | A-1503 | | LATE | 5/12/25 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1503 | | HOA | 6/1/25 | 322.00 | 0.00 | 0.00 | 0.00 | 322.00 |
| | FCCA | A-1503 | | LATE | 6/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 372.00 | 372.00 | 372.00 | 6,649.36 | 7,765.36 |
| | FCCA | A-1206 | 36507 | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 143.87 | 143.87 |
| | FCCA | A-1206 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1206 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1206 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1206 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1206 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1206 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1206 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1206 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1206 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1206 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1206 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

Group, Arcadia Management

Aged Receivables    07/11/25 01:25 PM

rentmanager.com - property management systems   rev.12.250507

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-1206 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1206 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1206 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1206 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1206 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1206 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1206 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1206 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1206 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1206 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1206 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1206 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1206 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1206 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1206 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1206 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1206 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1206 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1206 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1206 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1206 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1206 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1206 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1206 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | A-1206 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1206 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1206 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | A-1206 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1206 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1206 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | A-1206 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1206 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1206 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | A-1206 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1206 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1206 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | A-1206 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1206 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1206 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | A-1206 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1206 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1206 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1206 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1206 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1206 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1206 | | HOA | 4/1/25 | 0.00 | 0.00 | 393.87 | 0.00 | 393.87 |

07/11/25 01:25 PM

Aged Receivables

rentmanager.com - property management systems   rev.12.250507

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
|  | FCCA | A-1206 |  | LATE | 4/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
|  | FCCA | A-1206 |  | HOA | 5/1/25 | 0.00 | 393.87 | 0.00 | 0.00 | 393.87 |
|  | FCCA | A-1206 |  | LATE | 5/12/25 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | A-1206 |  | HOA | 6/1/25 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
|  | FCCA | A-1206 |  | LATE | 6/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  |  |  |  |  |  | 443.87 | 443.87 | 443.87 | 11,617.89 | 12,949.50 |
| Group, Arcadia Management |  |  |  |  |  |  |  |  |  |  |
|  | FCCA | A-1405 | 36625 | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 304.12 | 304.12 |
|  | FCCA | A-1405 |  | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
|  | FCCA | A-1405 |  | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
|  | FCCA | A-1405 |  | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
|  | FCCA | A-1405 |  | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
|  | FCCA | A-1405 |  | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1405 |  | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1405 |  | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1405 |  | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1405 |  | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1405 |  | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1405 |  | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
|  | FCCA | A-1405 |  | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1405 |  | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1405 |  | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1405 |  | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1405 |  | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
|  | FCCA | A-1405 |  | LATE | 11/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1405 |  | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1405 |  | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
|  | FCCA | A-1405 |  | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1405 |  | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
|  | FCCA | A-1405 |  | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1405 |  | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1405 |  | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
|  | FCCA | A-1405 |  | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1405 |  | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
|  | FCCA | A-1405 |  | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1405 |  | LATE | 5/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1405 |  | HOA | 5/12/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
|  | FCCA | A-1405 |  | LATE | 6/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1405 |  | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1405 |  | HOA | 6/12/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
|  | FCCA | A-1405 |  | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
|  | FCCA | A-1405 |  | LATE | 7/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1405 |  | HOA | 7/12/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
|  | FCCA | A-1405 |  | SPECAS | 7/12/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
|  | FCCA | A-1405 |  | LATE | 8/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1405 |  | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
|  | FCCA | A-1405 |  | SPECAS | 8/12/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
|  | FCCA | A-1405 |  | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1405 |  | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |

Aged Receivables   07/11/25 01:25 PM

rentmanager.com - property management systems   rev.12.250507

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-1405 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | A-1405 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1405 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1405 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | A-1405 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1405 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1405 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | A-1405 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1405 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1405 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | A-1405 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1405 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1405 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1405 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1405 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1405 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1405 | | LATE | 4/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1405 | | LATE | 5/12/25 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1405 | | LATE | 6/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 50.00 | 10,006.76 | 10,156.76 |
| Group LLC, Arcadia Management | FCCA | A-202 | 36410 | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-202 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-202 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-202 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-202 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-202 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-202 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-202 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-202 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-202 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-202 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-202 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-202 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-202 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-202 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-202 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-202 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-202 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-202 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-202 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-202 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-202 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-202 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-202 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-202 | | LATE | 1/1/24 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-202 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-202 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-202 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-202 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-202 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-202 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-202 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-202 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-202 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-202 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-202 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-202 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-202 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 90.62 | 90.62 |
| | FCCA | A-202 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-202 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-202 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 90.62 | 90.62 |
| | FCCA | A-202 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-202 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-202 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 90.62 | 90.62 |
| | FCCA | A-202 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-202 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-202 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 90.62 | 90.62 |
| | FCCA | A-202 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-202 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-202 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 90.62 | 90.62 |
| | FCCA | A-202 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-202 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-202 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 90.62 | 90.62 |
| | FCCA | A-202 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-202 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-202 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-202 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-202 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-202 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-202 | | HOA | 4/1/25 | 0.00 | 0.00 | 296.99 | 0.00 | 296.99 |
| | FCCA | A-202 | | LATE | 4/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-202 | | HOA | 5/1/25 | 0.00 | 296.99 | 0.00 | 0.00 | 296.99 |
| | FCCA | A-202 | | LATE | 5/12/25 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-202 | | HOA | 6/1/25 | 296.99 | 0.00 | 0.00 | 0.00 | 296.99 |
| | FCCA | A-202 | | LATE | 6/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 346.99 | 346.99 | 346.99 | 9,515.46 | 10,556.43 |
| Guros, Cecilia | FCCA | A-904 | 36475 | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 47.71 | 47.71 |
| | FCCA | A-904 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 0.45 | 0.45 |
| | FCCA | A-904 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-904 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |

Aged Receivables    07/11/25 01:25 PM

rentmanager.com - property management systems   rev.12.250507

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | A-904 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-904 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-904 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-904 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-904 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-904 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-904 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-904 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-904 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-904 | | LATE | 3/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-904 | | LATE | 4/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-904 | | LATE | 5/12/25 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-904 | | LATE | 6/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 50.00 | 1,157.15 | 1,307.15 |
| Han, Yurong | FCCA | A-605 | 36450 | HOA | 6/1/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-605 | | LATE | 6/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 100.00 | 0.00 | 0.00 | 0.00 | 100.00 |
| Hamon, Julius | FCCA | A-1310 | 36521 | LATE | 5/12/25 | 0.00 | 45.04 | 0.00 | 0.00 | 45.04 |
| | | | | | | 0.00 | 45.04 | 0.00 | 0.00 | 45.04 |
| Heart Ministries, Believe In | FCCA | A-1309 | 36520 | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1309 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1309 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1309 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1309 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1309 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1309 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1309 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1309 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1309 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1309 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1309 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1309 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1309 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1309 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1309 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1309 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1309 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1309 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1309 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1309 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |

Aged Receivables        07/11/25 01:25 PM                                                        rentmanager.com - property management systems   rev.12.250507

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
|  | FCCA | A-1309 |  | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1309 |  | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
|  | FCCA | A-1309 |  | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1309 |  | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
|  | FCCA | A-1309 |  | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1309 |  | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
|  | FCCA | A-1309 |  | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1309 |  | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
|  | FCCA | A-1309 |  | SPECAS | 7/11/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
|  | FCCA | A-1309 |  | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1309 |  | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
|  | FCCA | A-1309 |  | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
|  | FCCA | A-1309 |  | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1309 |  | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
|  | FCCA | A-1309 |  | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
|  | FCCA | A-1309 |  | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1309 |  | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
|  | FCCA | A-1309 |  | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
|  | FCCA | A-1309 |  | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1309 |  | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
|  | FCCA | A-1309 |  | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
|  | FCCA | A-1309 |  | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1309 |  | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
|  | FCCA | A-1309 |  | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
|  | FCCA | A-1309 |  | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1309 |  | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
|  | FCCA | A-1309 |  | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1309 |  | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
|  | FCCA | A-1309 |  | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
|  | FCCA | A-1309 |  | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1309 |  | HOA | 4/1/25 | 0.00 | 0.00 | 309.91 | 0.00 | 309.91 |
|  | FCCA | A-1309 |  | LATE | 4/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
|  | FCCA | A-1309 |  | HOA | 5/1/25 | 0.00 | 309.91 | 0.00 | 0.00 | 309.91 |
|  | FCCA | A-1309 |  | LATE | 5/12/25 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | A-1309 |  | HOA | 6/1/25 | 309.91 | 0.00 | 0.00 | 0.00 | 309.91 |
|  | FCCA | A-1309 |  | LATE | 6/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | A-1309 |  | VIOFEE | 6/30/25 | 825.00 | 0.00 | 0.00 | 0.00 | 825.00 |
|  |  |  |  |  |  | 1,184.91 | 359.91 | 359.91 | 8,015.56 | 9,920.29 |
| Hendley, Karen | FCCA | C1-403 | 36637 | PARK | 5/1/23 | 0.00 | 0.00 | 0.00 | 25.51 | 25.51 |
|  | FCCA | C1-403 |  | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C1-403 |  | PARK | 6/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C1-403 |  | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 6.37 | 6.37 |
|  | FCCA | C1-403 |  | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C1-403 |  | PARK | 7/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | C1-403 | | PARK | 7/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-403 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-403 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-403 | | PARK | 8/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-403 | | PARK | 8/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-403 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 6.37 | 6.37 |
| | FCCA | C1-403 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-403 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-403 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 6.37 | 6.37 |
| | FCCA | C1-403 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-403 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-403 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-403 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 0.37 | 0.37 |
| | FCCA | C1-403 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-403 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 6.37 | 6.37 |
| | FCCA | C1-403 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-403 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 6.37 | 6.37 |
| | FCCA | C1-403 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-403 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 6.37 | 6.37 |
| | FCCA | C1-403 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-403 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 6.37 | 6.37 |
| | FCCA | C1-403 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-403 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 6.37 | 6.37 |
| | FCCA | C1-403 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-403 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 0.37 | 0.37 |
| | FCCA | C1-403 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-403 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 6.37 | 6.37 |
| | FCCA | C1-403 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-403 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 6.37 | 6.37 |
| | FCCA | C1-403 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-403 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 6.37 | 6.37 |
| | FCCA | C1-403 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-403 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-403 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C1-403 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-403 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 0.37 | 0.37 |
| | FCCA | C1-403 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C1-403 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-403 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 6.37 | 6.37 |
| | FCCA | C1-403 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C1-403 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-403 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 6.37 | 6.37 |
| | FCCA | C1-403 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C1-403 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-403 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 6.37 | 6.37 |
| | FCCA | C1-403 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |

07/11/25 01:25 PM

Aged Receivables

rentmanager.com - property management systems   rev. 12.250507

| Name | Property | Unit | Acct# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|-------|------|------|------|-------|-------|-----|-------|
| | FCCA | C1-403 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-403 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 0.37 | 0.37 |
| | FCCA | C1-403 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-403 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 0.37 | 0.37 |
| | FCCA | C1-403 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 0.37 | 0.37 |
| | FCCA | C1-403 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-403 | | HOA | 4/1/25 | 0.00 | 0.00 | 0.37 | 0.00 | 0.37 |
| | FCCA | C1-403 | | LATE | 4/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C1-403 | | HOA | 5/1/25 | 0.00 | 0.37 | 0.00 | 0.00 | 0.37 |
| | FCCA | C1-403 | | LATE | 5/12/25 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-403 | | HOA | 6/1/25 | 316.37 | 0.00 | 0.00 | 0.00 | 316.37 |
| | FCCA | C1-403 | | LATE | 6/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 366.37 | 50.37 | 50.37 | 2,732.35 | 3,199.46 |
| Henry, Eugena | FCCA | B2-105 | 36581 | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 387.37 | 387.37 |
| | FCCA | B2-105 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 118.21 | 118.21 |
| | FCCA | B2-105 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 68.05 | 68.05 |
| | FCCA | B2-105 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 118.21 | 118.21 |
| | FCCA | B2-105 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-105 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-105 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 4.81 | 4.81 |
| | FCCA | B2-105 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-105 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B2-105 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 118.21 | 118.21 |
| | FCCA | B2-105 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-105 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B2-105 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 118.21 | 118.21 |
| | FCCA | B2-105 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-105 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B2-105 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-105 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 262.26 | 262.26 |
| | FCCA | B2-105 | | LATE | 4/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B2-105 | | HOA | 5/1/25 | 0.00 | 387.42 | 0.00 | 0.00 | 387.42 |
| | FCCA | B2-105 | | LATE | 5/12/25 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B2-105 | | HOA | 6/1/25 | 387.42 | 0.00 | 0.00 | 0.00 | 387.42 |
| | FCCA | B2-105 | | LATE | 6/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 437.42 | 437.42 | 50.00 | 2,657.59 | 3,582.43 |
| Hernandez, Arturo | FCCA | A-206 | 36414 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 7,540.16 | 7,540.16 |
| | FCCA | A-206 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | A-206 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-206 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 161.92 | 161.92 |
| | FCCA | A-206 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-206 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-206 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-206 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-206 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-206 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-206 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-206 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-206 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-206 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-206 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-206 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-206 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-206 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-206 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-206 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-206 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-206 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |

07/11/25 01:25 PM

Aged Receivables

rentmanager.com - property management systems   rev.12.250507

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | A-206 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | A-206 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-206 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | A-206 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-206 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | A-206 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-206 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | A-206 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-206 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | A-206 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-206 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | A-206 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-206 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-206 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | LATE | 2/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-206 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-206 | | HOA | 4/1/25 | 0.00 | 0.00 | 380.96 | 0.00 | 380.96 |
| | FCCA | A-206 | | LATE | 4/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-206 | | HOA | 5/1/25 | 0.00 | 380.96 | 0.00 | 0.00 | 380.96 |
| | FCCA | A-206 | | LATE | 5/12/25 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-206 | | HOA | 6/1/25 | 380.96 | 0.00 | 0.00 | 0.00 | 380.96 |
| | FCCA | A-206 | | LATE | 6/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 430.96 | 430.96 | 430.96 | 24,937.92 | 26,230.80 |
| Hernandez, Arturo | FCCA | D2-106 | 36704 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 4,645.93 | 4,645.93 |
| | FCCA | D2-106 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 293.87 | 293.87 |
| | FCCA | D2-106 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | D2-106 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-106 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-106 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-106 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-106 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-106 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-106 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-106 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-106 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-106 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-106 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-106 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-106 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-106 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-106 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-106 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-106 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-106 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-106 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | D2-106 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-106 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | D2-106 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-106 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | D2-106 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

07/11/25 01:25 PM

Aged Receivables

rentmanager.com - property management systems   rev.12.250507

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | D2-106 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | D2-106 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-106 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | D2-106 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-106 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | D2-106 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-106 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-106 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-106 | | HOA | 4/1/25 | 0.00 | 0.00 | 393.87 | 0.00 | 393.87 |
| | FCCA | D2-106 | | LATE | 4/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | D2-106 | | HOA | 5/1/25 | 0.00 | 393.87 | 0.00 | 0.00 | 393.87 |
| | FCCA | D2-106 | | LATE | 5/12/25 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D2-106 | | HOA | 6/1/25 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
| | FCCA | D2-106 | | LATE | 6/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 443.87 | 443.87 | 443.87 | 23,109.61 | 24,441.22 |
| Holley, Adrienne | | | 36522 | | | | | | | |
| | FCCA | A-1401 | | HOA | 5/1/25 | 0.00 | 393.87 | 0.00 | 0.00 | 393.87 |
| | FCCA | A-1401 | | LATE | 5/12/25 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1401 | | HOA | 6/1/25 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
| | FCCA | A-1401 | | LATE | 6/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 443.87 | 443.87 | 0.00 | 0.00 | 887.74 |
| Howard, Trustee, Donna | | | 36531 | | | | | | | |
| | FCCA | A-1501 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 365.78 | 365.78 |
| | FCCA | A-1501 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1501 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1501 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1501 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1501 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1501 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1501 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1501 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1501 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1501 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1501 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1501 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1501 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1501 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1501 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-1501 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1501 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1501 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1501 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-26 | | GARAGE | 10/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1501 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-26 | | GARAGE | 11/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1501 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-26 | | GARAGE | 12/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1501 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-26 | | GARAGE | 12/31/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-26 | | GARAGE | 12/31/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-26 | | GARAGE | 12/31/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1501 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-26 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1501 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-26 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1501 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-26 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1501 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | P-26 | | GARAGE | 4/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1501 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-26 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1501 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | P-26 | | GARAGE | 5/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1501 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-26 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1501 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | P-26 | | GARAGE | 6/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1501 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-26 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1501 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | P-26 | | GARAGE | 7/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1501 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | P-26 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 9.85 | 9.85 |
| | FCCA | A-1501 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1501 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | P-26 | | GARAGE | 8/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1501 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | P-26 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 9.85 | 9.85 |
| | FCCA | A-1501 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1501 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | P-26 | | GARAGE | 9/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1501 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | P-26 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 9.85 | 9.85 |
| | FCCA | A-1501 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-1501 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | P-26 | | GARAGE | 10/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1501 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | P-26 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 9.85 | 9.85 |
| | FCCA | A-1501 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1501 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | P-26 | | GARAGE | 11/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1501 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | P-26 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 9.85 | 9.85 |
| | FCCA | A-1501 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1501 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | P-26 | | GARAGE | 12/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1501 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | P-26 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 9.85 | 9.85 |
| | FCCA | A-1501 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1501 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | P-26 | | GARAGE | 1/1/25 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1501 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1501 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | P-26 | | GARAGE | 2/1/25 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1501 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | P-26 | | GARAGE | 3/1/25 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1501 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1501 | | HOA | 4/1/25 | 0.00 | 0.00 | 393.87 | 0.00 | 393.87 |
| | FCCA | P-26 | | GARAGE | 4/1/25 | 0.00 | 0.00 | 38.81 | 0.00 | 38.81 |
| | FCCA | A-1501 | | LATE | 4/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1501 | | HOA | 5/1/25 | 0.00 | 393.87 | 0.00 | 0.00 | 393.87 |
| | FCCA | P-28 | | GARAGE | 5/1/25 | 0.00 | 38.81 | 0.00 | 0.00 | 38.81 |
| | FCCA | A-1501 | | LATE | 5/12/25 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1501 | | HOA | 6/1/25 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
| | FCCA | P-28 | | GARAGE | 6/1/25 | 38.81 | 0.00 | 0.00 | 0.00 | 38.81 |
| | FCCA | A-1501 | | LATE | 6/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 482.68 | 482.68 | 482.68 | 12,109.74 | 13,557.78 |
| Hudson, Robert | FCCA | C2-502 | 36678 | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 26.84 | 26.84 |
| | FCCA | C2-502 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-502 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-502 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-502 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-502 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-502 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-502 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 87.28 | 87.28 |
| | FCCA | C2-502 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-502 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 8.04 | 8.04 |
| | FCCA | C2-502 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

Aged Receivables    07/11/25 01:25 PM

rentmanager.com - property management systems   rev.12.250507

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C2-502 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 8.04 | 8.04 |
| | FCCA | C2-502 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 4.04 | 4.04 |
| | FCCA | C2-502 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-502 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 8.04 | 8.04 |
| | FCCA | C2-502 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-502 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 2.20 | 2.20 |
| | FCCA | C2-502 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-502 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-502 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-502 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-502 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-502 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-502 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-502 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-502 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | C2-502 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-502 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-502 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | C2-502 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-502 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-502 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-502 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-502 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-502 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-502 | | HOA | 4/1/25 | 0.00 | 0.00 | 368.04 | 0.00 | 368.04 |
| | FCCA | C2-502 | | LATE | 4/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C2-502 | | HOA | 5/1/25 | 0.00 | 368.04 | 0.00 | 0.00 | 368.04 |
| | FCCA | C2-502 | | LATE | 5/12/25 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-502 | | HOA | 6/1/25 | 368.04 | 0.00 | 0.00 | 0.00 | 368.04 |
| | FCCA | C2-502 | | LATE | 6/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 418.04 | 418.04 | 418.04 | 2,941.24 | 4,195.36 |
| INC, Bylegacy Team, | | | 36622 | | | | | | | |
| | FCCA | C1-204 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 12,597.83 | 12,597.83 |
| | FCCA | C1-204 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | PARK | 10/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | PARK | 10/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

Aged Receivables        07/11/25 01:25 PM

rentmanager.com - property management systems   rev.12.250507

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C1-204 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | PARK | 11/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | PARK | 11/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | PARK | 12/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | PARK | 12/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | PARK | 1/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | PARK | 2/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | PARK | 2/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | PARK | 3/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | PARK | 3/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | PARK | 4/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | PARK | 4/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | PARK | 5/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | PARK | 5/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | PARK | 6/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | PARK | 6/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | PARK | 7/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | PARK | 7/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | PARK | 8/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C1-204 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 139.89 | 139.89 |
| | FCCA | C1-204 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 139.89 | 139.89 |
| | FCCA | C1-204 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 139.89 | 139.89 |
| | FCCA | C1-204 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 139.89 | 139.89 |
| | FCCA | C1-204 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 139.89 | 139.89 |
| | FCCA | C1-204 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 139.89 | 139.89 |
| | FCCA | C1-204 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | LATE | 2/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | HOA | 4/1/25 | 0.00 | 0.00 | 458.46 | 0.00 | 458.46 |
| | FCCA | C1-204 | | LATE | 4/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C1-204 | | HOA | 5/1/25 | 0.00 | 458.46 | 0.00 | 0.00 | 458.46 |
| | FCCA | C1-204 | | LATE | 5/12/25 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-204 | | HOA | 6/1/25 | 458.46 | 0.00 | 0.00 | 0.00 | 458.46 |
| | FCCA | C1-204 | | LATE | 6/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 508.46 | 508.46 | 508.46 | 34,275.57 | 35,800.95 |

rentmanager.com - property management systems   rev.12.250507

Aged Receivables

07/11/25 01:25 PM

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Inc., DLJ Mortgage Capital | FCCA | C1-504 | 37551 | | | | | | | |
| | FCCA | C1-504 | | LATE | 6/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| Iniquez, Jorge | | | | | | | | | | |
| | FCCA | C1-502 | 36644 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 7,320.78 | 7,320.78 |
| | FCCA | C1-502 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | PARK | 11/1/22 | 0.00 | 0.00 | 0.00 | 25.00 | 25.00 |
| | FCCA | C1-502 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | PARK | 12/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-502 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-502 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | LATE | 1/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-502 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-502 | | PARK | 2/1/23 | 0.00 | 0.00 | 0.00 | 25.00 | 25.00 |
| | FCCA | C1-502 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-502 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-502 | | PARK | 4/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-502 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-502 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-502 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-502 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-502 | | PARK | 8/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-502 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-502 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-502 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

Aged Receivables        07/11/25 01:25 PM

rentmanager.com - property management systems   rev.12.250507

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C1-502 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-502 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-502 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-502 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-502 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-502 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-502 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-502 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-502 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-502 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | C1-502 | | LATE | 7/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-502 | | HOA | 7/12/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | C1-502 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-502 | | HOA | 8/12/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | C1-502 | | LATE | 9/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-502 | | HOA | 9/12/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | C1-502 | | LATE | 10/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-502 | | HOA | 10/12/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | C1-502 | | LATE | 11/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-502 | | HOA | 11/12/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | C1-502 | | LATE | 12/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-502 | | HOA | 12/12/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-502 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-502 | | HOA | 4/1/25 | 0.00 | 0.00 | 368.04 | 0.00 | 368.04 |
| | FCCA | C1-502 | | LATE | 4/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C1-502 | | HOA | 5/1/25 | 0.00 | 368.04 | 0.00 | 0.00 | 368.04 |
| | FCCA | C1-502 | | LATE | 5/12/25 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-502 | | HOA | 6/1/25 | 368.04 | 0.00 | 0.00 | 0.00 | 368.04 |

Aged Receivables

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| Investments, Amgun | FCCA | C1-502 | | LATE | 6/12/25 | 50.00 | | | 0.00 | 50.00 |
| | | | | | | 418.04 | 418.04 | 418.04 | 25,052.26 | 26,306.38 |
| | FCCA | A-702 | 36457 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 22,868.92 | 22,868.92 |
| | FCCA | A-702 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-702 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-702 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-702 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-702 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-702 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-702 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-702 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-702 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | LATE | 8/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-702 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-702 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-702 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-702 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-702 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-702 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |

rentmanager.com - property management systems   rev.12.250507

Aged Receivables     07/11/25 01:25 PM

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-702 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-702 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-702 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-702 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-702 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-702 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-702 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-702 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-702 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-702 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-702 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-702 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-702 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-702 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-702 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-702 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-702 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-702 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-702 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-702 | | HOA | 4/1/25 | 0.00 | 0.00 | 303.45 | 0.00 | 303.45 |
| | FCCA | A-702 | | LATE | 4/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-702 | | HOA | 5/1/25 | 0.00 | 303.45 | 0.00 | 0.00 | 303.45 |
| | FCCA | A-702 | | LATE | 5/12/25 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-702 | | HOA | 6/1/25 | 303.45 | 0.00 | 0.00 | 0.00 | 303.45 |
| | FCCA | A-702 | | LATE | 6/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 353.45 | 353.45 | 353.45 | 37,165.91 | 38,226.26 |
| Investments LLC, Manna Property | FCCA | A-1009 | 36490 | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 206.42 | 206.42 |
| | FCCA | A-1009 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1009 | | PARK | 1/1/23 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| | FCCA | A-1009 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1009 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
|  | FCCA | A-1009 |  | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
|  | FCCA | A-1009 |  | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1009 |  | HOA | 2/28/23 | 0.00 | 0.00 | 0.00 | 3,486.78 | 3,486.78 |
|  | FCCA | A-1009 |  | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
|  | FCCA | A-1009 |  | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1009 |  | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
|  | FCCA | A-1009 |  | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1009 |  | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
|  | FCCA | A-1009 |  | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1009 |  | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
|  | FCCA | A-1009 |  | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1009 |  | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
|  | FCCA | A-1009 |  | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1009 |  | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
|  | FCCA | A-1009 |  | PARK | 8/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1009 |  | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
|  | FCCA | A-1009 |  | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1009 |  | HOA | 9/11/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
|  | FCCA | A-1009 |  | LATE | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1009 |  | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
|  | FCCA | A-1009 |  | PARK | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1009 |  | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
|  | FCCA | A-1009 |  | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1009 |  | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
|  | FCCA | A-1009 |  | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1009 |  | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
|  | FCCA | A-1009 |  | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1009 |  | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
|  | FCCA | A-1009 |  | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1009 |  | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
|  | FCCA | A-1009 |  | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1009 |  | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
|  | FCCA | A-1009 |  | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1009 |  | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
|  | FCCA | A-1009 |  | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1009 |  | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
|  | FCCA | A-1009 |  | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1009 |  | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
|  | FCCA | A-1009 |  | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
|  | FCCA | A-1009 |  | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1009 |  | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
|  | FCCA | A-1009 |  | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
|  | FCCA | A-1009 |  | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1009 |  | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
|  | FCCA | A-1009 |  | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
|  | FCCA | A-1009 |  | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

Aged Receivables

07/11/25 01:25 PM

rentmanager.com - property management systems   rev. 12.250507

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | A-1009 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1009 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-1009 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1009 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1009 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-1009 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1009 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1009 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-1009 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1009 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1009 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1009 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1009 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1009 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1009 | | HOA | 4/1/25 | 0.00 | 0.00 | 303.45 | 0.00 | 303.45 |
| | FCCA | A-1009 | | LATE | 4/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1009 | | HOA | 5/1/25 | 0.00 | 303.45 | 0.00 | 0.00 | 303.45 |
| | FCCA | A-1009 | | LATE | 5/12/25 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1009 | | HOA | 6/1/25 | 303.45 | 0.00 | 0.00 | 0.00 | 303.45 |
| | FCCA | A-1009 | | LATE | 6/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 353.45 | 353.45 | 353.45 | 13,991.89 | 15,052.24 |
| Jackson, Aaron | FCCA | C1-506 | 36648 | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 100.42 | 100.42 |
| | FCCA | C1-506 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-506 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-506 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-506 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 265.48 | 265.48 |
| | FCCA | C1-506 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-506 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-506 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C1-506 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-506 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-506 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-506 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-506 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-506 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-506 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-506 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-506 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-506 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-506 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-506 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-506 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | SPECAS | 7/11/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C1-506 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-506 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | SPECAS | 8/12/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C1-506 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-506 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | SPECAS | 9/12/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C1-506 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-506 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | SPECAS | 10/12/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C1-506 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-506 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | SPECAS | 11/12/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C1-506 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-506 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | SPECAS | 12/12/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C1-506 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-506 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-506 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |

Aged Receivables

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | C1-506 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-506 | | HOA | 4/1/25 | 0.00 | 0.00 | 316.37 | 0.00 | 316.37 |
| | FCCA | C1-506 | | LATE | 4/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C1-506 | | HOA | 5/1/25 | 0.00 | 316.37 | 0.00 | 0.00 | 316.37 |
| | FCCA | C1-506 | | LATE | 5/12/25 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-506 | | HOA | 6/1/25 | 316.37 | 0.00 | 0.00 | 0.00 | 316.37 |
| | FCCA | C1-506 | | LATE | 6/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 366.37 | 366.37 | 366.37 | 13,634.46 | 14,733.57 |
| Jandura, Marc | FCCA | A-1204 | 36505 | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1204 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1204 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1204 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1204 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1204 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1204 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1204 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1204 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1204 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1204 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1204 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1204 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1204 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1204 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1204 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1204 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1204 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1204 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1204 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1204 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1204 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1204 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1204 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1204 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1204 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1204 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1204 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1204 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1204 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1204 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1204 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1204 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1204 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1204 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1204 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | A-1204 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1204 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1204 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1204 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1204 | | HOA | 4/1/25 | 0.00 | 0.00 | 303.45 | 0.00 | 303.45 |
| | FCCA | A-1204 | | LATE | 4/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1204 | | HOA | 5/1/25 | 0.00 | 303.45 | 0.00 | 0.00 | 303.45 |
| | FCCA | A-1204 | | LATE | 5/12/25 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1204 | | HOA | 6/1/25 | 303.45 | 0.00 | 0.00 | 0.00 | 303.45 |
| | FCCA | A-1204 | | LATE | 6/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 353.45 | 353.45 | 353.45 | 6,322.56 | 7,382.91 |
| Jandura, Marc | FCCA | C2-302 | 36664 | HOA | 6/6/23 | 0.00 | 0.00 | 0.00 | 184.80 | 184.80 |
| | FCCA | C2-302 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-302 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-302 | | PARK | 8/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-302 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-302 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-302 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-302 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-302 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-302 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-302 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-302 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-302 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-302 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-302 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-302 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-302 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-302 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-302 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-302 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-302 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-302 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-302 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-302 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-302 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | C2-302 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-302 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-302 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | C2-302 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-302 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-302 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | C2-302 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-302 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
|  | FCCA | C2-302 |  | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
|  | FCCA | C2-302 |  | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-302 |  | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
|  | FCCA | C2-302 |  | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
|  | FCCA | C2-302 |  | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-302 |  | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
|  | FCCA | C2-302 |  | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
|  | FCCA | C2-302 |  | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-302 |  | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
|  | FCCA | C2-302 |  | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-302 |  | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
|  | FCCA | C2-302 |  | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
|  | FCCA | C2-302 |  | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-302 |  | HOA | 4/1/25 | 0.00 | 0.00 | 368.04 | 0.00 | 368.04 |
|  | FCCA | C2-302 |  | LATE | 4/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
|  | FCCA | C2-302 |  | HOA | 5/1/25 | 0.00 | 368.04 | 0.00 | 0.00 | 368.04 |
|  | FCCA | C2-302 |  | LATE | 5/12/25 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | C2-302 |  | HOA | 6/1/25 | 368.04 | 0.00 | 0.00 | 0.00 | 368.04 |
|  | FCCA | C2-302 |  | LATE | 6/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  |  |  |  |  |  | 418.04 | 418.04 | 418.04 | 7,897.24 | 9,151.36 |
| Jefferson, Pamela | FCCA | A-304 | 36422 | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 127.43 | 127.43 |
|  | FCCA | A-304 |  | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 90.62 | 90.62 |
|  | FCCA | A-304 |  | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-304 |  | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
|  | FCCA | A-304 |  | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-304 |  | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
|  | FCCA | A-304 |  | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
|  | FCCA | A-304 |  | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-304 |  | HOA | 4/1/25 | 0.00 | 0.00 | 296.99 | 0.00 | 296.99 |
|  | FCCA | A-304 |  | LATE | 4/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
|  | FCCA | A-304 |  | HOA | 5/1/25 | 0.00 | 296.99 | 0.00 | 0.00 | 296.99 |
|  | FCCA | A-304 |  | LATE | 5/12/25 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | A-304 |  | HOA | 6/1/25 | 296.99 | 0.00 | 0.00 | 0.00 | 296.99 |
|  | FCCA | A-304 |  | LATE | 6/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  |  |  |  |  |  | 346.99 | 346.99 | 346.99 | 1,259.02 | 2,299.99 |
| Jimenez, Priscila Esther Torres | FCCA | C1-304 | 36630 | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 8.46 | 8.46 |
|  | FCCA | C1-304 |  | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 0.46 | 0.46 |
|  | FCCA | C1-304 |  | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
|  | FCCA | C1-304 |  | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 0.46 | 0.46 |
|  | FCCA | C1-304 |  | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 0.46 | 0.46 |
|  | FCCA | C1-304 |  | PARK | 1/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C1-304 |  | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 200.00 | 200.00 |
|  | FCCA | C1-304 |  | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 0.46 | 0.46 |

rentmanager.com - property management systems   rev.12.250507

Aged Receivables   07/11/25 01:25 PM

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
|  | FCCA | C1-304 |  | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C1-304 |  | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 0.46 | 0.46 |
|  | FCCA | C1-304 |  | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C1-304 |  | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 0.46 | 0.46 |
|  | FCCA | C1-304 |  | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C1-304 |  | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 0.46 | 0.46 |
|  | FCCA | C1-304 |  | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C1-304 |  | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 0.46 | 0.46 |
|  | FCCA | C1-304 |  | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C1-304 |  | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 0.46 | 0.46 |
|  | FCCA | C1-304 |  | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C1-304 |  | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 0.46 | 0.46 |
|  | FCCA | C1-304 |  | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C1-304 |  | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 0.46 | 0.46 |
|  | FCCA | C1-304 |  | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
|  | FCCA | C1-304 |  | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 0.46 | 0.46 |
|  | FCCA | C1-304 |  | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C1-304 |  | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
|  | FCCA | C1-304 |  | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
|  | FCCA | C1-304 |  | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C1-304 |  | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
|  | FCCA | C1-304 |  | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C1-304 |  | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
|  | FCCA | C1-304 |  | LATE | 12/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C1-304 |  | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
|  | FCCA | C1-304 |  | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C1-304 |  | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
|  | FCCA | C1-304 |  | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C1-304 |  | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
|  | FCCA | C1-304 |  | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C1-304 |  | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
|  | FCCA | C1-304 |  | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C1-304 |  | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
|  | FCCA | C1-304 |  | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C1-304 |  | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
|  | FCCA | C1-304 |  | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C1-304 |  | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
|  | FCCA | C1-304 |  | SPECAS | 7/11/24 | 0.00 | 0.00 | 0.00 | 139.89 | 139.89 |
|  | FCCA | C1-304 |  | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C1-304 |  | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
|  | FCCA | C1-304 |  | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 139.89 | 139.89 |
|  | FCCA | C1-304 |  | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C1-304 |  | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
|  | FCCA | C1-304 |  | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 139.89 | 139.89 |
|  | FCCA | C1-304 |  | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C1-304 |  | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |

Aged Receivables     07/11/25 01:25 PM

Page 105 of 226

rentmanager.com - property management systems   rev.12.250507

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C1-304 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 139.89 | 139.89 |
| | FCCA | C1-304 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-304 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 0.46 | 0.46 |
| | FCCA | C1-304 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 139.89 | 139.89 |
| | FCCA | C1-304 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-304 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 0.46 | 0.46 |
| | FCCA | C1-304 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 139.89 | 139.89 |
| | FCCA | C1-304 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-304 | | MISC | 12/13/24 | 0.00 | 0.00 | 0.00 | 40.00 | 40.00 |
| | FCCA | C1-304 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-304 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-304 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 0.46 | 0.46 |
| | FCCA | C1-304 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-304 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-304 | | HOA | 4/1/25 | 0.00 | 0.00 | 0.46 | 0.00 | 0.46 |
| | FCCA | C1-304 | | LATE | 4/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C1-304 | | HOA | 5/1/25 | 0.00 | 458.46 | 0.00 | 0.00 | 458.46 |
| | FCCA | C1-304 | | LATE | 5/12/25 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-304 | | HOA | 6/1/25 | 0.46 | 0.00 | 0.00 | 0.00 | 0.46 |
| | FCCA | C1-304 | | LATE | 6/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.46 | 508.46 | 50.46 | 9,929.60 | 10,538.98 |
| Johnson, Josephine | FCCA | B2-306 | 36596 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 2,482.88 | 2,482.88 |
| | FCCA | B2-306 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-306 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-306 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-306 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | B2-306 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-306 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-306 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-306 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-306 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | LATE | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-306 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-306 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-306 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-306 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-306 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-306 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-306 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-306 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-306 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-306 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | B2-306 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-306 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | B2-306 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-306 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | B2-306 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-306 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | B2-306 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-306 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | B2-306 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-306 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | SPECAS | 12/1/24 | 0.00 | | 0.00 | 108.36 | 108.36 |

Aged Receivables

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | B2-306 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-306 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-306 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-306 | | HOA | 4/1/25 | 0.00 | 0.00 | 355.12 | 0.00 | 355.12 |
| | FCCA | B2-306 | | LATE | 4/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B2-306 | | HOA | 5/1/25 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
| | FCCA | B2-306 | | LATE | 5/12/25 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B2-306 | | HOA | 6/1/25 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
| | FCCA | B2-306 | | LATE | 6/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 405.12 | 405.12 | 405.12 | 19,348.08 | 20,563.44 |
| Jones, Terry | FCCA | B1-408 | 36569 | GARAGE | 5/1/25 | 0.00 | 38.81 | 0.00 | 0.00 | 38.81 |
| | FCCA | P-12 | | | 6/1/25 | 11.19 | 0.00 | 0.00 | 0.00 | 11.19 |
| | FCCA | B1-408 | | HOA | 6/1/25 | | | | | 50.00 |
| | | | | | | 11.19 | 38.81 | 0.00 | 0.00 | 50.00 |
| Kosteris, Domenicos | FCCA | C1-103 | 36615 | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 283.78 | 283.78 |
| | FCCA | C1-103 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-103 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C1-103 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-103 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C1-103 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-103 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C1-103 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-103 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C1-103 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-103 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C1-103 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-103 | | PARK | 7/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-103 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C1-103 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-103 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C1-103 | | PARK | 8/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-103 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C1-103 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-103 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-103 | | HOA | 9/29/23 | 0.00 | 0.00 | 0.00 | 645.42 | 645.42 |
| | FCCA | C1-103 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-103 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C1-103 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-103 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C1-103 | | HOA | 11/12/23 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C1-103 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C1-103 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C1-103 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C1-103 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-103 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C1-103 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-103 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C1-103 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-103 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C1-103 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-103 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C1-103 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-103 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C1-103 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-103 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C1-103 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 98.47 | 98.47 |
| | FCCA | C1-103 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-103 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C1-103 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 98.47 | 98.47 |
| | FCCA | C1-103 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-103 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C1-103 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 98.47 | 98.47 |
| | FCCA | C1-103 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-103 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C1-103 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 98.47 | 98.47 |
| | FCCA | C1-103 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-103 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C1-103 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 98.47 | 98.47 |
| | FCCA | C1-103 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-103 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C1-103 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 98.47 | 98.47 |
| | FCCA | C1-103 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-103 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C1-103 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-103 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C1-103 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C1-103 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-103 | | HOA | 4/1/25 | 0.00 | 0.00 | 322.71 | 0.00 | 322.71 |
| | FCCA | C1-103 | | LATE | 4/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C1-103 | | HOA | 5/1/25 | 0.00 | 322.71 | 0.00 | 0.00 | 322.71 |
| | FCCA | C1-103 | | LATE | 5/12/25 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-103 | | HOA | 6/1/25 | 322.71 | 0.00 | 0.00 | 0.00 | 322.71 |
| | FCCA | C1-103 | | LATE | 6/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 372.71 | 372.71 | 372.71 | 10,715.06 | 11,833.19 |
| Land & Trust CO, Chicago Title | | | 36613 | | | | | | | |
| | FCCA | B2-508 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 192.52 | 192.52 |
| | FCCA | B2-508 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 366.88 | 366.88 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | B2-508 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 366.88 | 366.88 |
| | FCCA | B2-508 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 366.88 | 366.88 |
| | FCCA | B2-508 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-508 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 316.88 | 316.88 |
| | FCCA | B2-508 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-508 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 366.88 | 366.88 |
| | FCCA | B2-508 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-508 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 366.88 | 366.88 |
| | FCCA | B2-508 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-508 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 366.88 | 366.88 |
| | FCCA | B2-508 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-508 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 366.88 | 366.88 |
| | FCCA | B2-508 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-508 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 366.88 | 366.88 |
| | FCCA | B2-508 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-508 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 366.88 | 366.88 |
| | FCCA | B2-508 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-508 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 366.88 | 366.88 |
| | FCCA | B2-508 | | LATE | 8/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-508 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 366.88 | 366.88 |
| | FCCA | B2-508 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-508 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 366.88 | 366.88 |
| | FCCA | B2-508 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-508 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 366.88 | 366.88 |
| | FCCA | B2-508 | | LATE | 11/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-508 | | HOA | 11/12/23 | 0.00 | 0.00 | 0.00 | 366.88 | 366.88 |
| | FCCA | B2-508 | | LATE | 12/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-508 | | HOA | 12/12/23 | 0.00 | 0.00 | 0.00 | 366.88 | 366.88 |
| | FCCA | B2-508 | | LATE | 1/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-508 | | HOA | 1/12/24 | 0.00 | 0.00 | 0.00 | 366.88 | 366.88 |
| | FCCA | B2-508 | | LATE | 2/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-508 | | HOA | 2/12/24 | 0.00 | 0.00 | 0.00 | 366.88 | 366.88 |
| | FCCA | B2-508 | | LATE | 3/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-508 | | HOA | 3/12/24 | 0.00 | 0.00 | 0.00 | 366.88 | 366.88 |
| | FCCA | B2-508 | | LATE | 4/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-508 | | HOA | 4/12/24 | 0.00 | 0.00 | 0.00 | 366.88 | 366.88 |
| | FCCA | B2-508 | | LATE | 5/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-508 | | HOA | 5/12/24 | 0.00 | 0.00 | 0.00 | 366.88 | 366.88 |
| | FCCA | B2-508 | | LATE | 6/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-508 | | HOA | 6/12/24 | 0.00 | 0.00 | 0.00 | 366.88 | 366.88 |
| | FCCA | B2-508 | | LATE | 7/1/24 | 0.00 | 0.00 | 0.00 | 366.88 | 366.88 |
| | FCCA | B2-508 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | B2-508 | | SPECAS | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-508 | | LATE | 8/1/24 | 0.00 | 0.00 | 0.00 | 366.88 | 366.88 |
| | FCCA | B2-508 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | B2-508 | | SPECAS | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-508 | | LATE | 9/1/24 | 0.00 | 0.00 | 0.00 | 366.88 | 366.88 |
| | FCCA | B2-508 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | B2-508 | | SPECAS | | | | | | |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
|  | FCCA | B2-508 |  | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B2-508 |  | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 366.88 | 366.88 |
|  | FCCA | B2-508 |  | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
|  | FCCA | B2-508 |  | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B2-508 |  | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 366.88 | 366.88 |
|  | FCCA | B2-508 |  | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
|  | FCCA | B2-508 |  | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B2-508 |  | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 366.88 | 366.88 |
|  | FCCA | B2-508 |  | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
|  | FCCA | B2-508 |  | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B2-508 |  | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 366.88 | 366.88 |
|  | FCCA | B2-508 |  | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B2-508 |  | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 366.88 | 366.88 |
|  | FCCA | B2-508 |  | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 366.88 | 366.88 |
|  | FCCA | B2-508 |  | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B2-508 |  | HOA | 4/1/25 | 0.00 | 0.00 | 366.88 | 0.00 | 366.88 |
|  | FCCA | B2-508 |  | LATE | 4/12/25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
|  | FCCA | B2-508 |  | HOA | 5/1/25 | 0.00 | 366.88 | 0.00 | 0.00 | 366.88 |
|  | FCCA | B2-508 |  | LATE | 5/12/25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
|  | FCCA | B2-508 |  | HOA | 6/1/25 | 366.88 | 0.00 | 0.00 | 0.00 | 366.88 |
|  | FCCA | B2-508 |  | LATE | 6/12/25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
|  |  |  |  |  |  | 416.88 | 416.88 | 416.88 | 13,146.36 | 14,397.00 |
| Lappapa, Gregory | FCCA | C2-203 | 36657 | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
|  | FCCA | C2-203 |  | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
|  | FCCA | C2-203 |  | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
|  | FCCA | C2-203 |  | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 77.99 | 77.99 |
|  | FCCA | C2-203 |  | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-203 |  | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 77.99 | 77.99 |
|  | FCCA | C2-203 |  | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-203 |  | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 77.99 | 77.99 |
|  | FCCA | C2-203 |  | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-203 |  | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 77.99 | 77.99 |
|  | FCCA | C2-203 |  | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-203 |  | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 77.99 | 77.99 |
|  | FCCA | C2-203 |  | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-203 |  | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 77.99 | 77.99 |
|  | FCCA | C2-203 |  | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-203 |  | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 77.99 | 77.99 |
|  | FCCA | C2-203 |  | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-203 |  | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 77.99 | 77.99 |
|  | FCCA | C2-203 |  | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-203 |  | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 77.99 | 77.99 |
|  | FCCA | C2-203 |  | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 77.99 | 77.99 |
|  | FCCA | C2-203 |  | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C2-203 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 77.99 | 77.99 |
| | FCCA | C2-203 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-203 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 77.99 | 77.99 |
| | FCCA | C2-203 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-203 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 77.99 | 77.99 |
| | FCCA | C2-203 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-203 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-203 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-203 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-203 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-203 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-203 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C2-203 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-203 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C2-203 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-203 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 63.45 | 63.45 |
| | FCCA | C2-203 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-203 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-203 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-203 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-203 | | HOA | 1/12/25 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-203 | | LATE | 2/1/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-203 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-203 | | LATE | 4/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C2-203 | | LATE | 5/12/25 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-203 | | HOA | 6/1/25 | 322.71 | 0.00 | 0.00 | 0.00 | 322.71 |
| | FCCA | C2-203 | | LATE | 6/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 372.71 | 50.00 | 50.00 | 3,811.24 | 4,283.95 |
| Lawande, Vinayak | FCCA | A-706 | 36461 | HOA | 4/1/25 | 0.00 | 0.00 | 201.34 | 0.00 | 201.34 |
| | FCCA | A-706 | | LATE | 4/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-706 | | HOA | 5/1/25 | 0.00 | 387.42 | 0.00 | 0.00 | 387.42 |
| | FCCA | A-706 | | LATE | 5/12/25 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-706 | | HOA | 6/1/25 | 387.42 | 0.00 | 0.00 | 0.00 | 387.42 |
| | FCCA | A-706 | | LATE | 6/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 437.42 | 437.42 | 251.34 | 0.00 | 1,126.18 |
| Lawande, Vinayak | FCCA | A-1004 | 36485 | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1004 | | HOA | 4/1/25 | 0.00 | 0.00 | 33.40 | 0.00 | 33.40 |
| | FCCA | A-1004 | | LATE | 4/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1004 | | HOA | 5/1/25 | 0.00 | 303.45 | 0.00 | 0.00 | 303.45 |
| | FCCA | A-1004 | | LATE | 5/12/25 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1004 | | HOA | 6/1/25 | 303.45 | 0.00 | 0.00 | 0.00 | 303.45 |
| | FCCA | A-1004 | | LATE | 6/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Lawande, Vinayak | FCCA | A-1107 | 36498 | | | 353.45 | 353.45 | 83.40 | 303.45 | 1,093.75 |
| | FCCA | A-1107 | | HOA | 4/1/25 | 0.00 | 0.00 | 87.32 | 0.00 | 87.32 |
| | FCCA | A-1107 | | HOA | 5/1/25 | 0.00 | 309.91 | 0.00 | 0.00 | 309.91 |
| | FCCA | A-1107 | | LATE | 5/12/25 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1107 | | HOA | 6/1/25 | 309.91 | 0.00 | 0.00 | 0.00 | 309.91 |
| | FCCA | A-1107 | | LATE | 6/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 359.91 | 359.91 | 87.32 | 0.00 | 807.14 |
| Lawande, Vinayak | FCCA | C1-108 | 36618 | | | | | | | |
| | FCCA | C1-108 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 249.33 | 249.33 |
| | FCCA | C1-108 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-108 | | HOA | 4/1/25 | 0.00 | 0.00 | 400.33 | 0.00 | 400.33 |
| | FCCA | C1-108 | | LATE | 4/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C1-108 | | HOA | 5/1/25 | 0.00 | 400.33 | 0.00 | 0.00 | 400.33 |
| | FCCA | C1-108 | | LATE | 5/12/25 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-108 | | HOA | 6/1/25 | 400.33 | 0.00 | 0.00 | 0.00 | 400.33 |
| | FCCA | C1-108 | | LATE | 6/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 450.33 | 450.33 | 450.33 | 299.33 | 1,650.32 |
| Lawande, Vinayak | FCCA | C2-104 | 36653 | | | | | | | |
| | FCCA | C2-104 | | HOA | 5/1/25 | 0.00 | 257.93 | 0.00 | 0.00 | 257.93 |
| | FCCA | C2-104 | | LATE | 5/12/25 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-104 | | HOA | 6/1/25 | 464.92 | 0.00 | 0.00 | 0.00 | 464.92 |
| | FCCA | C2-104 | | LATE | 6/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 514.92 | 307.93 | 0.00 | 0.00 | 822.85 |
| LLC, RV Holdings Three | FCCA | B2-208 | 36590 | | | | | | | |
| | FCCA | B2-208 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 68,790.64 | 68,790.64 |
| | FCCA | B2-208 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-208 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-208 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-208 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-208 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-208 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-208 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-208 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-208 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-208 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-208 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-208 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-208 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-208 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-208 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-208 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-208 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | B2-208 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-208 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-208 | | LATE | 2/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-208 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-208 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-208 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-208 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-208 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-208 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-208 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-208 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-208 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-208 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-208 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-208 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-208 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-208 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-208 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-208 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-208 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-208 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-208 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-208 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-208 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-208 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-208 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-208 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-208 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-208 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-208 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-208 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-208 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-208 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-208 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-208 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-208 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | B2-208 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-208 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-208 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | B2-208 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-208 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-208 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | B2-208 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-208 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-208 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | B2-208 | | LATE | 10/12/24 | 0.00 | | | 50.00 | 50.00 |

Aged Receivables

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | B2-208 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-208 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | B2-208 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-208 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-208 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | B2-208 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-208 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-208 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-208 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-208 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-208 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-208 | | HOA | 4/1/25 | 0.00 | 0.00 | 380.96 | 0.00 | 380.96 |
| | FCCA | B2-208 | | LATE | 4/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B2-208 | | HOA | 5/1/25 | 0.00 | 380.96 | 0.00 | 0.00 | 380.96 |
| | FCCA | B2-208 | | LATE | 5/12/25 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B2-208 | | HOA | 6/1/25 | 380.96 | 0.00 | 0.00 | 0.00 | 380.96 |
| | FCCA | B2-208 | | LATE | 6/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 430.96 | 430.96 | 430.96 | 86,788.40 | 88,081.28 |
| LLC, Sree Pachamma Properties, | FCCA | B1-503 | 36572 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 2,229.52 | 2,229.52 |
| | FCCA | B1-503 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 355.12* | 355.12 |
| | FCCA | B1-503 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-503 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-503 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-503 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-503 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-503 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-503 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |

rentmanager.com - property management systems　rev.12.250507

Aged Receivables　07/11/25 01:25 PM

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | B1-503 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-503 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-503 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-503 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-503 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-503 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-503 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-503 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-503 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-503 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-503 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-503 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-503 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | SPECAS | 7/11/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | B1-503 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-503 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | SPECAS | 8/12/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | B1-503 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-503 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | B1-503 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-503 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | B1-503 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-503 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | B1-503 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-503 | | PARK | 12/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-503 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | B1-503 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-503 | | PARK | 1/1/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-503 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

Aged Receivables　07/11/25 01:25 PM

rentmanager.com - property management systems　rev.12.250507

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | B1-503 | | PARK | 2/1/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-503 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-503 | | VIOFEE | 3/19/25 | 0.00 | 0.00 | 0.00 | 550.00 | 550.00 |
| | FCCA | B1-503 | | HOA | 4/1/25 | 0.00 | 0.00 | 355.12 | 0.00 | 355.12 |
| | FCCA | B1-503 | | LATE | 4/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B1-503 | | HOA | 5/1/25 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
| | FCCA | B1-503 | | LATE | 5/12/25 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B1-503 | | HOA | 6/1/25 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
| | FCCA | B1-503 | | LATE | 6/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 405.12 | 405.12 | 405.12 | 19,084.48 | 20,299.84 |
| Lobbins, Daniel | FCCA | B2-304 | 37165 | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 47.06 | 47.06 |
| | FCCA | B2-304 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 49.88 | 49.88 |
| | FCCA | B2-304 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-304 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-304 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-304 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-304 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 115.90 | 115.90 |
| | FCCA | B2-304 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-304 | | LATE | 5/12/25 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B2-304 | | LATE | 6/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 0.00 | 462.84 | 562.84 |
| Malley, Tanisha | FCCA | A-310 | 36428 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 30,276.29 | 30,276.29 |
| | FCCA | A-310 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-310 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-310 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 117.37 | 117.37 |
| | FCCA | A-310 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-310 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-310 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-310 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-310 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-310 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-310 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-310 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-310 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-310 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-310 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-310 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-310 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-310 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-310 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | A-310 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-310 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-310 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-310 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-310 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-310 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-310 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-310 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-310 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-310 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | A-310 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-310 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-310 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | A-310 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-310 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-310 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | A-310 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-310 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-310 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | A-310 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-310 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-310 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | A-310 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-310 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-310 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | A-310 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-310 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-310 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-310 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-310 | | LATE | 2/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-310 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-310 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-310 | | HOA | 4/1/25 | 0.00 | 0.00 | 355.12 | 0.00 | 355.12 |
| | FCCA | A-310 | | LATE | 4/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-310 | | HOA | 5/1/25 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
| | FCCA | A-310 | | LATE | 5/12/25 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-310 | | HOA | 6/1/25 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
| | FCCA | A-310 | | LATE | 6/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 405.12 | 405.12 | 405.12 | 38,025.74 | 39,241.10 |
| Maritza Cervantes and Alma Octav | FCCA | C2-303 | 36665 | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 237.17 | 237.17 |
| | FCCA | C2-303 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-303 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-303 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-303 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-303 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |

Aged Receivables    07/11/25 01:25 PM

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C2-303 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-303 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-303 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-303 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-303 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-303 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-303 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-303 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-303 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-303 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-303 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-303 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-303 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-303 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-303 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-303 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-303 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C2-303 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-303 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-303 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C2-303 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-303 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-303 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C2-303 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-303 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-303 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C2-303 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-303 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-303 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C2-303 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-303 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-303 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C2-303 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-303 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-303 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-303 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-303 | | LATE | 2/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-303 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-303 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-303 | | HOA | 4/1/25 | 0.00 | 0.00 | 322.71 | 0.00 | 322.71 |
| | FCCA | C2-303 | | LATE | 4/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C2-303 | | HOA | 5/1/25 | 0.00 | 322.71 | 0.00 | 0.00 | 322.71 |
| | FCCA | C2-303 | | LATE | 5/12/25 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-303 | | HOA | 6/1/25 | 322.71 | 0.00 | 0.00 | 0.00 | 322.71 |
| | FCCA | C2-303 | | LATE | 6/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 372.71 | 372.71 | 372.71 | 7,847.90 | 8,966.03 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| Martinez, Aracely | FCCA | D1-103 | 36687 | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 39.19 | 39.19 |
| | FCCA | D1-103 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D1-103 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D1-103 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D1-103 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D1-103 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 0.05 | 0.05 |
| | FCCA | D1-103 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-103 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-103 | | PARK | 2/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-103 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-103 | | PARK | 3/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-103 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-103 | | PARK | 4/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-103 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-103 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-103 | | PARK | 6/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-103 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-103 | | PARK | 7/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-103 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-103 | | PARK | 8/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-103 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-103 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-103 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-103 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-103 | | PARK | 11/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-103 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-103 | | PARK | 12/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-103 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-103 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-103 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-103 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-103 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-103 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-103 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-103 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 30.76 | 30.76 |
| | FCCA | D1-103 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-103 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-103 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-103 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-103 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 0.80 | 0.80 |
| | FCCA | D1-103 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | D1-103 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-103 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-103 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-103 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

Aged Receivables    07/11/25 01:25 PM

rentmanager.com - property management systems    rev.12.250507

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | D1-103 | | LATE | 4/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | D1-103 | | HOA | 5/1/25 | 0.00 | 393.87 | 0.00 | 0.00 | 393.87 |
| | FCCA | D1-103 | | LATE | 5/12/25 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D1-103 | | LATE | 6/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D1-103 | | VIOFEE | 6/30/25 | 825.00 | 0.00 | 0.00 | 0.00 | 825.00 |
| | | | | | | 875.00 | 443.87 | 50.00 | 3,566.47 | 4,935.34 |
| Mary Slattery Boyle, Patrick Slatter | FCCA | D1-201 | 36693 | LATE | 4/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | D1-201 | | LATE | 5/12/25 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D1-201 | | LATE | 6/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 50.00 | 0.00 | 150.00 |
| Masalanka, Arthur | FCCA | A-1205 | 36506 | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 64.73 | 64.73 |
| | FCCA | A-1205 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1205 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1205 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1205 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1205 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1205 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1205 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1205 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1205 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1205 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1205 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1205 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1205 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1205 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1205 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1205 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1205 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1205 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1205 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1205 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1205 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1205 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1205 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1205 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1205 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1205 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1205 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1205 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1205 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1205 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1205 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | A-1205 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1205 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1205 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1205 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1205 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1205 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1205 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1205 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1205 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1205 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1205 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1205 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1205 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1205 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1205 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | A-1205 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1205 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1205 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | A-1205 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1205 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1205 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | A-1205 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1205 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1205 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | A-1205 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1205 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1205 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | A-1205 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1205 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1205 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | A-1205 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1205 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1205 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1205 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1205 | | LATE | 2/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1205 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1205 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1205 | | HOA | 4/1/25 | 0.00 | 0.00 | 368.04 | 0.00 | 368.04 |
| | FCCA | A-1205 | | LATE | 4/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1205 | | HOA | 5/1/25 | 0.00 | 368.04 | 0.00 | 0.00 | 368.04 |
| | FCCA | A-1205 | | LATE | 5/12/25 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1205 | | HOA | 6/1/25 | 368.04 | 0.00 | 0.00 | 0.00 | 368.04 |
| | FCCA | A-1205 | | LATE | 6/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 418.04 | 418.04 | 418.04 | 14,919.93 | 16,174.05 |
| Mayfield, Lisa | FCCA | B2-202 | 36584 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 2,216.39 | 2,216.39 |
| | FCCA | B2-202 | | | | 0.00 | 0.00 | 0.00 | 2,216.39 | 2,216.39 |

07/11/25 01:25 PM

Aged Receivables

rentmanager.com - property management systems   rev.12.250507

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
|  | FCCA | B2-202 |  | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-202 |  | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-202 |  | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-202 |  | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-202 |  | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-202 |  | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-202 |  | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-202 |  | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-202 |  | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-202 |  | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-202 |  | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-202 |  | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-202 |  | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-202 |  | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-202 |  | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-202 |  | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B2-202 |  | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-202 |  | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B2-202 |  | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-202 |  | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B2-202 |  | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-202 |  | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B2-202 |  | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-202 |  | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B2-202 |  | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-202 |  | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B2-202 |  | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-202 |  | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B2-202 |  | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-202 |  | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-202 |  | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-202 |  | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B2-202 |  | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-202 |  | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B2-202 |  | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-202 |  | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B2-202 |  | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-202 |  | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B2-202 |  | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-202 |  | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B2-202 |  | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B2-202 |  | HOA | 2/12/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-202 |  | LATE | 3/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B2-202 |  | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B2-202 |  | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |

07/11/25 01:25 PM

Page 123 of 226

rentmanager.com - property management systems   rev.12.250507

Aged Receivables

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | B2-202 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-202 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-202 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-202 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-202 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-202 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-202 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | B2-202 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-202 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-202 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | B2-202 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-202 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-202 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | B2-202 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-202 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-202 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | B2-202 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-202 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-202 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | B2-202 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-202 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-202 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | B2-202 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-202 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-202 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-202 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-202 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-202 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-202 | | HOA | 4/1/25 | 0.00 | 0.00 | 355.12 | 0.00 | 355.12 |
| | FCCA | B2-202 | | LATE | 4/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B2-202 | | HOA | 5/1/25 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
| | FCCA | B2-202 | | LATE | 5/12/25 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B2-202 | | HOA | 6/1/25 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
| | FCCA | B2-202 | | LATE | 6/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 405.12 | 405.12 | 405.12 | 19,081.59 | 20,296.95 |
| McGraw, Veronica | FCCA | D2-105 | 36703 | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 418.72 | 418.72 |
| | FCCA | D2-105 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-105 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-105 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-105 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-105 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-105 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-105 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-105 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | D2-105 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-105 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-105 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-105 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-105 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-105 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-105 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-105 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-105 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-105 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-105 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 149.71 | 149.71 |
| | FCCA | D2-105 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-105 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-105 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 149.71 | 149.71 |
| | FCCA | D2-105 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-105 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-105 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 149.71 | 149.71 |
| | FCCA | D2-105 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-105 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-105 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 149.71 | 149.71 |
| | FCCA | D2-105 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-105 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-105 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 149.71 | 149.71 |
| | FCCA | D2-105 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-105 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-105 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 149.71 | 149.71 |
| | FCCA | D2-105 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-105 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-105 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-105 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-105 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-105 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-105 | | HOA | 4/1/25 | 0.00 | 0.00 | 490.64 | 0.00 | 490.64 |
| | FCCA | D2-105 | | LATE | 4/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | D2-105 | | HOA | 5/1/25 | 0.00 | 490.64 | 0.00 | 0.00 | 490.64 |
| | FCCA | D2-105 | | LATE | 5/12/25 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D2-105 | | HOA | 6/1/25 | 490.64 | 0.00 | 0.00 | 0.00 | 490.64 |
| | FCCA | D2-105 | | LATE | 6/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 540.64 | 540.64 | 540.64 | 10,507.86 | 12,129.78 |
| McKoy, Hatuey | FCCA | A-308 | 36426 | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 35.26 | 35.26 |
| | FCCA | A-308 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-308 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-308 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-308 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-308 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-308 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 43.98 | 43.98 |
| | FCCA | A-308 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-308 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-308 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-308 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-308 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-308 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-308 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-308 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-308 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-308 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-308 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 281.94 | 281.94 |
| | FCCA | A-308 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-308 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-308 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-308 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-308 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-308 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 78.58 | 78.58 |
| | FCCA | A-308 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-308 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-308 | | LATE | 4/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-308 | | LATE | 5/12/25 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-308 | | LATE | 6/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 50.00 | 1,539.76 | 1,689.76 |
| McKoy, Hatuey | FCCA | A-501 | 36438 | HOA | 4/1/25 | 0.00 | 0.00 | 64.45 | 0.00 | 64.45 |
| | FCCA | A-501 | | | | 0.00 | 0.00 | 64.45 | 0.00 | 64.45 |
| McKoy, Hatuey | FCCA | A-608 | 36453 | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-608 | | | | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| McKoy, Hatuey | FCCA | A-1308 | 36519 | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1308 | | VIOFEE | 6/30/25 | 825.00 | 0.00 | 0.00 | 0.00 | 825.00 |
| | FCCA | A-1308 | | | | 825.00 | 0.00 | 0.00 | 94.56 | 919.56 |
| McKoy, Hatuey | FCCA | B2-101 | 36578 | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 117.63 | 117.63 |
| | FCCA | B2-101 | | | | 0.00 | 0.00 | 0.00 | 117.63 | 117.63 |
| McKoy, Hautey | FCCA | B2-404 | 36602 | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 28.92 | 28.92 |
| | FCCA | B2-404 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-404 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | B2-404 | | SPECAS | 12/1/24 | | | | 116.24 | 116.24 |
| | | | | | | 0.00 | 0.00 | 0.00 | 245.16 | 245.16 |
| Mcmath, Lisa | | | 36484 | | | | | | | |
| | FCCA | A-1003 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 14.82 | 14.82 |
| | FCCA | A-1003 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-1003 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1003 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1003 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-1003 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1003 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1003 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-1003 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1003 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1003 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-1003 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1003 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1003 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-1003 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1003 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1003 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-1003 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1003 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1003 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1003 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1003 | | LATE | 2/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1003 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1003 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1003 | | HOA | 4/1/25 | 0.00 | 0.00 | 303.45 | 0.00 | 303.45 |
| | FCCA | A-1003 | | LATE | 4/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1003 | | HOA | 5/1/25 | 0.00 | 303.45 | 0.00 | 0.00 | 303.45 |
| | FCCA | A-1003 | | LATE | 5/12/25 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1003 | | HOA | 6/1/25 | 303.45 | 0.00 | 0.00 | 0.00 | 303.45 |
| | FCCA | A-1003 | | LATE | 6/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 353.45 | 353.45 | 353.45 | 3,397.96 | 4,458.31 |
| Mendez, Paula | | | 36707 | | | | | | | |
| | FCCA | D2-201 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 278.12 | 278.12 |
| | FCCA | D2-201 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-201 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-201 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-201 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-201 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-201 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-201 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-201 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-201 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

Aged Receivables

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
|  | FCCA | D2-201 |  | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | D2-201 |  | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | D2-201 |  | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 484.30 | 484.30 |
|  | FCCA | D2-201 |  | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | D2-201 |  | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | D2-201 |  | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | D2-201 |  | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | D2-201 |  | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | D2-201 |  | HOA | 10/12/24 | 0.00 | 0.00 | 0.00 | 0.30 | 0.30 |
|  | FCCA | D2-201 |  | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 147.78 | 147.78 |
|  | FCCA | D2-201 |  | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | D2-201 |  | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 0.30 | 0.30 |
|  | FCCA | D2-201 |  | SPECAS | 12/12/24 | 0.00 | 0.00 | 0.00 | 147.78 | 147.78 |
|  | FCCA | D2-201 |  | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | D2-201 |  | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 0.30 | 0.30 |
|  | FCCA | D2-201 |  | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | D2-201 |  | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 0.30 | 0.30 |
|  | FCCA | D2-201 |  | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 484.30 | 484.30 |
|  | FCCA | D2-201 |  | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | D2-201 |  | HOA | 4/1/25 | 0.00 | 0.00 | 0.30 | 0.00 | 0.30 |
|  | FCCA | D2-201 |  | LATE | 4/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
|  | FCCA | D2-201 |  | HOA | 5/1/25 | 0.00 | 0.30 | 0.00 | 0.00 | 0.30 |
|  | FCCA | D2-201 |  | LATE | 5/12/25 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | D2-201 |  | HOA | 6/1/25 | 0.30 | 0.00 | 0.00 | 0.00 | 0.30 |
|  | FCCA | D2-201 |  | LATE | 6/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  |  |  |  |  |  | 50.30 | 50.30 | 50.30 | 2,593.48 | 2,744.38 |
| Mendoza, Adriana | FCCA | C1-302 | 36628 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 5,168.86 | 5,168.86 |
|  | FCCA | C1-302 |  | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
|  | FCCA | C1-302 |  | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
|  | FCCA | C1-302 |  | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
|  | FCCA | C1-302 |  | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
|  | FCCA | C1-302 |  | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
|  | FCCA | C1-302 |  | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
|  | FCCA | C1-302 |  | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
|  | FCCA | C1-302 |  | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
|  | FCCA | C1-302 |  | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
|  | FCCA | C1-302 |  | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
|  | FCCA | C1-302 |  | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
|  | FCCA | C1-302 |  | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
|  | FCCA | C1-302 |  | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
|  | FCCA | C1-302 |  | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
|  | FCCA | C1-302 |  | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
|  | FCCA | C1-302 |  | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

Aged Receivables

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C1-302 | | PARK | 1/1/23 | 0.00 | 0.00 | 0.00 | 250.00 | 250.00 |
| | FCCA | C1-302 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-302 | | PARK | 2/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-302 | | PARK | 2/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-302 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-302 | | PARK | 3/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-302 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-302 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-302 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-302 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-302 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-302 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-302 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-302 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-302 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-302 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-302 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-302 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-302 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-302 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-302 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-302 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | C1-302 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-302 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | C1-302 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-302 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | C1-302 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-302 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | C1-302 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-302 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | C1-302 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-302 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |

07/11/25 01:25 PM

rentmanager.com - property management systems   rev.12.250507

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C1-302 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | C1-302 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-302 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-302 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-302 | | HOA | 4/1/25 | 0.00 | 0.00 | 368.04 | 0.00 | 368.04 |
| | FCCA | C1-302 | | LATE | 4/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C1-302 | | HOA | 5/1/25 | 0.00 | 368.04 | 0.00 | 0.00 | 368.04 |
| | FCCA | C1-302 | | LATE | 5/12/25 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-302 | | HOA | 6/1/25 | 368.04 | 0.00 | 0.00 | 0.00 | 368.04 |
| | FCCA | C1-302 | | LATE | 6/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 418.04 | 418.04 | 418.04 | 19,687.98 | 20,942.10 |
| Midland Federal Savings | FCCA | B1-101 | 36890 | HOA | 5/28/22 | 0.00 | 0.00 | 0.00 | 387.22 | 387.22 |
| | FCCA | B1-101 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-101 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-101 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-101 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-101 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-101 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-101 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-101 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-101 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-101 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-101 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-101 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-101 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-101 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-101 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-101 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-101 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-101 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-101 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-101 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-101 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-101 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-101 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-101 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-101 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-101 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-101 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-101 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-101 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | B1-101 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-101 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-101 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-101 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-101 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-101 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-101 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-101 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-101 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-101 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-101 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-101 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-101 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-101 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-101 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-101 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 118.21 | 118.21 |
| | FCCA | B1-101 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-101 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-101 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 118.21 | 118.21 |
| | FCCA | B1-101 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-101 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-101 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 118.21 | 118.21 |
| | FCCA | B1-101 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-101 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-101 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 118.21 | 118.21 |
| | FCCA | B1-101 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-101 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-101 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 118.21 | 118.21 |
| | FCCA | B1-101 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-101 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-101 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 118.21 | 118.21 |
| | FCCA | B1-101 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-101 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-101 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-101 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-101 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-101 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-101 | | HOA | 4/1/25 | 0.00 | 0.00 | 387.42 | 0.00 | 387.42 |
| | FCCA | B1-101 | | LATE | 4/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B1-101 | | HOA | 5/1/25 | 0.00 | 387.42 | 0.00 | 0.00 | 387.42 |
| | FCCA | B1-101 | | LATE | 5/12/25 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B1-101 | | HOA | 6/1/25 | 387.42 | 0.00 | 0.00 | 0.00 | 387.42 |
| | FCCA | B1-101 | | LATE | 6/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 437.42 | 437.42 | 437.42 | 15,568.76 | 16,881.02 |

Milton, Vanessa        FCCA        A-1105        36496

**Aged Receivables**

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-1105 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 37.48 | 37.48 |
| | FCCA | A-1105 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1105 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 3.04 | 3.04 |
| | FCCA | A-1105 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1105 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 0.04 | 0.04 |
| | FCCA | A-1105 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1105 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 0.04 | 0.04 |
| | FCCA | A-1105 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1105 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 0.04 | 0.04 |
| | FCCA | A-1105 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1105 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 0.04 | 0.04 |
| | FCCA | A-1105 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1105 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 0.04 | 0.04 |
| | FCCA | A-1105 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1105 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1105 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1105 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1105 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1105 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1105 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1105 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1105 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1105 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1105 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1105 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1105 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1105 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1105 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1105 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1105 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1105 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1105 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1105 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1105 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1105 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1105 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1105 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1105 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | A-1105 | | LATE | 8/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1105 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1105 | | SPECAS | 8/12/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | A-1105 | | LATE | 9/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1105 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1105 | | SPECAS | 9/12/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | A-1105 | | LATE | 10/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1105 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1105 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-1105 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1105 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1105 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | A-1105 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1105 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1105 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | A-1105 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1105 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1105 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1105 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1105 | | LATE | 3/1/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1105 | | HOA | 3/12/25 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1105 | | LATE | 4/1/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1105 | | HOA | 4/12/25 | 0.00 | 0.00 | 368.04 | 0.00 | 368.04 |
| | FCCA | A-1105 | | LATE | 5/1/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1105 | | HOA | 5/12/25 | 0.00 | 368.04 | 0.00 | 0.00 | 368.04 |
| | FCCA | A-1105 | | LATE | 6/1/25 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1105 | | HOA | 6/1/25 | 368.04 | 0.00 | 0.00 | 0.00 | 368.04 |
| | FCCA | A-1105 | | LATE | 6/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 418.04 | 418.04 | 418.04 | 9,325.32 | 10,579.44 |
| Mireles, Oscar | FCCA | A-603 | 36889 | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-603 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-603 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-603 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 202.65 | 202.65 |
| | FCCA | A-603 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-603 | | PARK | 5/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-603 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-603 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-603 | | PARK | 6/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-603 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| | FCCA | A-603 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-603 | | PARK | 7/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-603 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-603 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-603 | | PARK | 8/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-603 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-603 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-603 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| | FCCA | A-603 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| | FCCA | A-603 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-603 | | PARK | 11/1/23 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| | FCCA | A-603 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 6.90 | 6.90 |
| | FCCA | A-603 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-603 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-603 | | LATE | 1/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-603 | | LATE | | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-603 | | HOA | | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-603 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-603 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 70.70 | 70.70 |
| | FCCA | A-603 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-603 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-603 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-603 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-603 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-603 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-603 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-603 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-603 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-603 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-603 | | SPECAS | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-603 | | LATE | 10/1/24 | 0.00 | 0.00 | 0.00 | 291.57 | 291.57 |
| | FCCA | A-603 | | HOA | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-603 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-603 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-603 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-603 | | LATE | 2/1/25 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-603 | | HOA | 2/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-603 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-603 | | LATE | 4/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-603 | | LATE | 5/12/25 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-603 | | LATE | 6/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 50.00 | 4,977.19 | 5,127.19 |
| Mitchell, Deborah | FCCA | C2-506 | 36682 | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 160.20 | 160.20 |
| | FCCA | C2-506 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-506 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-506 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-506 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-506 | | HOA | 4/1/25 | 0.00 | 0.00 | 316.37 | 0.00 | 316.37 |
| | FCCA | C2-506 | | LATE | 4/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C2-506 | | HOA | 5/1/25 | 0.00 | 316.37 | 0.00 | 0.00 | 316.37 |
| | FCCA | C2-506 | | LATE | 5/12/25 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-506 | | HOA | 6/1/25 | 316.37 | 0.00 | 0.00 | 0.00 | 316.37 |
| | FCCA | C2-506 | | LATE | 6/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-506 | | VIOFEE | 6/30/25 | 825.00 | 0.00 | 0.00 | 0.00 | 825.00 |
| | | | | | | 1,191.37 | 366.37 | 366.37 | 892.94 | 2,817.05 |
| Moore, Joan | FCCA | A-1208 | 36509 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 60,146.40 | 60,146.40 |
| | FCCA | A-1208 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |

**Aged Receivables**

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-1208 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1208 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1208 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1208 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1208 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1208 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1208 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1208 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1208 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | LATE | 8/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1208 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1208 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1208 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1208 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1208 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1208 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1208 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1208 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1208 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

07/11/25 01:25 PM

rentmanager.com - property management systems   rev.12.250507

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-1208 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1208 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1208 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1208 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1208 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1208 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1208 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1208 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1208 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1208 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1208 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1208 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1208 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1208 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1208 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1208 | | HOA | 4/1/25 | 0.00 | 0.00 | 309.91 | 0.00 | 309.91 |
| | FCCA | A-1208 | | LATE | 4/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1208 | | HOA | 5/1/25 | 0.00 | 309.91 | 0.00 | 0.00 | 309.91 |
| | FCCA | A-1208 | | LATE | 5/12/25 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1208 | | HOA | 6/1/25 | 309.91 | 0.00 | 0.00 | 0.00 | 309.91 |
| | FCCA | A-1208 | | LATE | 6/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 359.91 | 359.91 | 359.91 | 75,029.98 | 76,109.71 |
| Moore, Thelma | FCCA | B1-303 | 36556 | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 41.16 | 41.16 |
| | FCCA | B1-303 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-303 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-303 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-303 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-303 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-303 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-303 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-303 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-303 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-303 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-303 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-303 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

07/11/25 01:25 PM

Aged Receivables

rentmanager.com - property management systems   rev.12.250507

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | B1-303 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-303 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-303 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-303 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-303 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-303 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-303 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-303 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-303 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-303 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-303 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-303 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-303 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-303 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-303 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-303 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-303 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-303 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 40.24 | 40.24 |
| | FCCA | B1-303 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-303 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-303 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-303 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-303 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-303 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-303 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 55.12 | 55.12 |
| | FCCA | B1-303 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-303 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 55.12 | 55.12 |
| | FCCA | B1-303 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | B1-303 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-303 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 40.48 | 40.48 |
| | FCCA | B1-303 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | B1-303 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-303 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | B1-303 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-303 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | B1-303 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-303 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | B1-303 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 93.72 | 93.72 |
| | FCCA | B1-303 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-303 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-303 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-303 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-303 | | LATE | 4/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B1-303 | | LATE | 5/12/25 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B1-303 | | HOA | 6/1/25 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |

Aged Receivables

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Murphy, Agnes | FCCA | B1-303 | 36446 | LATE | 6/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 405.12 | 50.00 | 50.00 | 8,559.80 | 9,064.92 |
| | FCCA | A-510 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 2,913.50 | 2,913.50 |
| | FCCA | A-510 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-510 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-510 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-510 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-510 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-510 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-510 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-510 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-510 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-510 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-510 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | LATE | 11/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-510 | | HOA | 11/12/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-510 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-510 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-510 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-510 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-510 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-510 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-510 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | A-510 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-510 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | A-510 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-510 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | A-510 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-510 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | A-510 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-510 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | A-510 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-510 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | A-510 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-510 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-510 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | LATE | 2/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-510 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-510 | | HOA | 4/1/25 | 0.00 | 0.00 | 355.12 | 0.00 | 355.12 |
| | FCCA | A-510 | | LATE | 4/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-510 | | HOA | 5/1/25 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
| | FCCA | A-510 | | LATE | 5/12/25 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-510 | | HOA | 6/1/25 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
| | FCCA | A-510 | | LATE | 6/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 405.12 | 405.12 | 405.12 | 19,778.70 | 20,994.06 |
| Navarro, Amanda | FCCA | A-1201 | 36502 | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 146.52 | 146.52 |
| | FCCA | A-1201 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1201 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1201 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-1201 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1201 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1201 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1201 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1201 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1201 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1201 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1201 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1201 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1201 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1201 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1201 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1201 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1201 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1201 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1201 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1201 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1201 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1201 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1201 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1201 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | A-1201 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1201 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1201 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | A-1201 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1201 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1201 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | A-1201 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1201 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1201 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | A-1201 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1201 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1201 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | A-1201 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1201 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1201 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | A-1201 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1201 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1201 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1201 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1201 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1201 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1201 | | HOA | 4/1/25 | 0.00 | 0.00 | 393.87 | 0.00 | 393.87 |
| | FCCA | A-1201 | | LATE | 4/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1201 | | HOA | 5/1/25 | 0.00 | 393.87 | 0.00 | 0.00 | 393.87 |
| | FCCA | A-1201 | | LATE | 5/12/25 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |

Aged Receivables

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | A-1201 | | HOA | 6/1/25 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
| | FCCA | A-1201 | | LATE | 6/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 443.87 | 443.87 | 443.87 | 9,695.06 | 11,026.67 |
| Nur, Ahmad | FCCA | A-1302 | 36513 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 12,212.72 | 12,212.72 |
| | FCCA | A-1302 | | PARK | 10/1/21 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | PARK | 11/1/21 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | PARK | 12/1/21 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | PARK | 1/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | PARK | 2/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | PARK | 3/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | PARK | 4/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | PARK | 5/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | PARK | 6/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | PARK | 7/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | PARK | 8/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | PARK | 9/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | PARK | 10/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | PARK | 11/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | PARK | 12/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1302 | | PARK | 1/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1302 | | PARK | 2/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1302 | | PARK | 3/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

Aged Receivables

rentmanager.com - property management systems   rev.12.250507

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-1302 | | PARK | 4/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1302 | | PARK | 5/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1302 | | PARK | 6/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1302 | | PARK | 7/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1302 | | PARK | 8/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1302 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1302 | | PARK | 11/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1302 | | PARK | 12/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1302 | | PARK | 1/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1302 | | PARK | 2/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1302 | | PARK | 3/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1302 | | PARK | 4/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1302 | | PARK | 5/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1302 | | PARK | 6/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1302 | | PARK | 7/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |

Aged Receivables

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | A-1302 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1302 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1302 | | PARK | 8/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1302 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 9.85 | 9.85 |
| | FCCA | A-1302 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1302 | | PARK | 9/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1302 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 9.85 | 9.85 |
| | FCCA | A-1302 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1302 | | PARK | 10/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1302 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 9.85 | 9.85 |
| | FCCA | P-29 | | SPECAS | 10/7/24 | 0.00 | 0.00 | 0.00 | 9.85 | 9.85 |
| | FCCA | A-1302 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1302 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | P-29 | | GARAGE | 11/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | P-29 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 9.85 | 9.85 |
| | FCCA | A-1302 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1302 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | P-29 | | GARAGE | 12/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | P-29 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 9.85 | 9.85 |
| | FCCA | A-1302 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1302 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | P-29 | | GARAGE | 1/1/25 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1302 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | P-29 | | GARAGE | 2/1/25 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | P-29 | | GARAGE | 3/1/25 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1302 | | HOA | 4/1/25 | 0.00 | 0.00 | 309.91 | 0.00 | 309.91 |
| | FCCA | P-29 | | GARAGE | 4/1/25 | 0.00 | 0.00 | 38.81 | 0.00 | 38.81 |
| | FCCA | A-1302 | | LATE | 4/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1302 | | HOA | 5/1/25 | 0.00 | 309.91 | 0.00 | 0.00 | 309.91 |
| | FCCA | P-29 | | GARAGE | 5/1/25 | 0.00 | 38.81 | 0.00 | 0.00 | 38.81 |
| | FCCA | A-1302 | | LATE | 5/12/25 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1302 | | HOA | 6/1/25 | 309.91 | 0.00 | 0.00 | 0.00 | 309.91 |
| | FCCA | P-29 | | GARAGE | 6/1/25 | 38.81 | 0.00 | 0.00 | 0.00 | 38.81 |
| | FCCA | A-1302 | | LATE | 6/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | | | | | | 398.72 | 398.72 | 398.72 | 28,785.42 | 29,981.58 |
| Odeh, Magdi | FCCA | C2-208 | 36662 | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 167.35 | 167.35 |
| | FCCA | C2-208 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-208 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-208 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-208 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-208 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-208 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-208 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-208 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-208 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-208 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-208 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-208 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-208 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-208 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-208 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-208 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C2-208 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-208 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-208 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-208 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | C2-208 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-208 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | C2-208 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-208 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | C2-208 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-208 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | C2-208 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-208 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | C2-208 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-208 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | C2-208 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-208 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-208 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | LATE | 2/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-208 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-208 | | HOA | 4/1/25 | 0.00 | 0.00 | 393.87 | 0.00 | 393.87 |
| | FCCA | C2-208 | | LATE | 4/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C2-208 | | HOA | 5/1/25 | 0.00 | 393.87 | 0.00 | 0.00 | 393.87 |
| | FCCA | C2-208 | | LATE | 5/12/25 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-208 | | HOA | 6/1/25 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
| | FCCA | C2-208 | | LATE | 6/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 443.87 | 443.87 | 443.87 | 17,155.55 | 18,487.16 |
| O'Donnell, William | FCCA | A-1502 | 36532 | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1502 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1502 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1502 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1502 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1502 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1502 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1502 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1502 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-1502 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1502 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1502 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1502 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1502 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1502 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 49.64 | 49.64 |
| | FCCA | A-1502 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1502 | | GARAGE | 4/2/25 | 0.00 | 0.00 | 1,668.83 | 0.00 | 1,668.83 |
| | FCCA | A-1502 | | GARAGE | 4/23/25 | 0.00 | 0.00 | 38.81 | 0.00 | 38.81 |
| | FCCA | A-1502 | | HOA | 5/1/25 | 0.00 | 28.72 | 0.00 | 0.00 | 28.72 |
| | FCCA | A-1502 | | VIOFEE | 5/30/25 | 0.00 | 350.00 | 0.00 | 0.00 | 350.00 |
| | FCCA | P-21 | | GARAGE | 6/1/25 | 28.72 | 0.00 | 0.00 | 0.00 | 28.72 |
| | FCCA | A-1502 | | VIOFEE | 6/30/25 | 750.00 | 0.00 | 0.00 | 0.00 | 750.00 |
| | | | | | | 778.72 | 378.72 | 1,707.64 | 888.76 | 3,753.84 |
| Oturum, Emmanuel | FCCA | C1-503 | 36645 | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 2.23 | 2.23 |
| | FCCA | C1-503 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 0.20 | 0.20 |
| | FCCA | C1-503 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 0.20 | 0.20 |
| | FCCA | C1-503 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 0.20 | 0.20 |
| | FCCA | C1-503 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 0.20 | 0.20 |
| | FCCA | C1-503 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 0.20 | 0.20 |
| | FCCA | C1-503 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-503 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 0.20 | 0.20 |
| | FCCA | C1-503 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-503 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 0.20 | 0.20 |
| | FCCA | C1-503 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-503 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 0.20 | 0.20 |
| | FCCA | C1-503 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-503 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 0.20 | 0.20 |
| | FCCA | C1-503 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-503 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 0.20 | 0.20 |
| | FCCA | C1-503 | | MISC | 4/9/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-503 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-503 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 0.20 | 0.20 |
| | FCCA | C1-503 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-503 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 0.20 | 0.20 |
| | FCCA | C1-503 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-503 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 0.20 | 0.20 |
| | FCCA | C1-503 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C1-503 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 0.20 | 0.20 |
| | FCCA | C1-503 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C1-503 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 0.20 | 0.20 |
| | FCCA | C1-503 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C1-503 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 0.20 | 0.20 |
| | FCCA | C1-503 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |

Aged Receivables    07/11/25 01:25 PM

rentmanager.com - property management systems   rev.12.250507

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C1-503 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 0.20 | 0.20 |
| | FCCA | C1-503 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C1-503 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 0.20 | 0.20 |
| | FCCA | C1-503 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 95.16 | 95.16 |
| | FCCA | C1-503 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-503 | | HOA | 4/1/25 | 0.00 | 0.00 | 0.20 | 0.00 | 0.20 |
| | FCCA | C1-503 | | HOA | 5/1/25 | 0.00 | 0.20 | 0.00 | 0.00 | 0.20 |
| | FCCA | C1-503 | | HOA | 6/1/25 | 0.20 | 0.00 | 0.00 | 0.00 | 0.20 |
| | | | | | | 0.20 | 0.20 | 0.20 | 1,083.69 | 1,084.29 |
| Ogunsanya, Ade | FCCA | A-509 | 36445 | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 293.98 | 293.98 |
| | FCCA | A-509 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-509 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-509 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-509 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-509 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-509 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 187.96 | 187.96 |
| | FCCA | A-509 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 11.88 | 11.88 |
| | FCCA | A-509 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-509 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-509 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-509 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-509 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-509 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-509 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-509 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-509 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-509 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-509 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-509 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-509 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-509 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-509 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-509 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-509 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-509 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-509 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-509 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-509 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-509 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-509 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-509 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-509 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-509 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-509 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-509 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 90.62 | 90.62 |
| | FCCA | A-509 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-509 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-509 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 90.62 | 90.62 |
| | FCCA | A-509 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-509 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-509 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 90.62 | 90.62 |
| | FCCA | A-509 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-509 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-509 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 90.62 | 90.62 |
| | FCCA | A-509 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-509 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-509 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 90.62 | 90.62 |
| | FCCA | A-509 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-509 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-509 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 90.62 | 90.62 |
| | FCCA | A-509 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-509 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-509 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-509 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-509 | | LATE | 2/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-509 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-509 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-509 | | HOA | 4/1/25 | 0.00 | 0.00 | 296.99 | 0.00 | 296.99 |
| | FCCA | A-509 | | LATE | 4/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-509 | | HOA | 5/1/25 | 0.00 | 296.99 | 0.00 | 0.00 | 296.99 |
| | FCCA | A-509 | | LATE | 5/12/25 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-509 | | HOA | 6/1/25 | 296.99 | 0.00 | 0.00 | 0.00 | 296.99 |
| | FCCA | A-509 | | LATE | 6/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 346.99 | 346.99 | 346.99 | 8,871.32 | 9,912.29 |
| Ogunsanya, Ade | FCCA | A-1108 | 36499 | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 121.83 | 121.83 |
| | FCCA | A-1108 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1108 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1108 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 239.64 | 239.64 |
| | FCCA | A-1108 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1108 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1108 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1108 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1108 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1108 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1108 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1108 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1108 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1108 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1108 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | A-1108 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1108 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 9.91 | 9.91 |
| | FCCA | A-1108 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1108 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1108 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1108 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1108 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1108 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1108 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1108 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1108 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1108 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1108 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1108 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1108 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1108 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1108 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1108 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1108 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1108 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1108 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1108 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1108 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1108 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1108 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1108 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1108 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1108 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1108 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1108 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1108 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1108 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1108 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1108 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1108 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1108 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1108 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1108 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1108 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1108 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1108 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1108 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1108 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1108 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1108 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1108 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

07/11/25 01:25 PM

Aged Receivables

rentmanager.com - property management systems    rev.12.250507

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | A-1108 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1108 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1108 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1108 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1108 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1108 | | HOA | 4/1/25 | 0.00 | 0.00 | 229.91 | 0.00 | 229.91 |
| | FCCA | A-1108 | | LATE | 4/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1108 | | HOA | 5/1/25 | 0.00 | 309.91 | 0.00 | 0.00 | 309.91 |
| | FCCA | A-1108 | | LATE | 5/12/25 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1108 | | HOA | 6/1/25 | 309.91 | 0.00 | 0.00 | 0.00 | 309.91 |
| | FCCA | A-1108 | | LATE | 6/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 359.91 | 359.91 | 279.91 | 11,845.95 | 12,845.95 |
| Ogunsanya, Ade | FCCA | A-1202 | 36503 | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 160.19 | 160.19 |
| | FCCA | A-1202 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1202 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1202 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1202 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1202 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 239.64 | 239.64 |
| | FCCA | A-1202 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1202 | | PARK | 11/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1202 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1202 | | PARK | 12/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1202 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1202 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1202 | | PARK | 1/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1202 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1202 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1202 | | PARK | 2/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1202 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1202 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1202 | | PARK | 3/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1202 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1202 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1202 | | PARK | 4/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1202 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1202 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1202 | | PARK | 5/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1202 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1202 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 9.91 | 9.91 |
| | FCCA | A-1202 | | PARK | 6/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1202 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1202 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1202 | | PARK | 7/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1202 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-1202 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1202 | | PARK | 8/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1202 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1202 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1202 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1202 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1202 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1202 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1202 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1202 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1202 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1202 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1202 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1202 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1202 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1202 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1202 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1202 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1202 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1202 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1202 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1202 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1202 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1202 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1202 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1202 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1202 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1202 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1202 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1202 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1202 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1202 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1202 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1202 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1202 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1202 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1202 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1202 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1202 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1202 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1202 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1202 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1202 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1202 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1202 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1202 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |

Aged Receivables   07/11/25 01:25 PM

rentmanager.com - property management systems   rev.12.250507

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
|  | FCCA | A-1202 |  | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
|  | FCCA | A-1202 |  | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1202 |  | HOA | 4/1/25 | 0.00 | 0.00 | 309.91 | 0.00 | 309.91 |
|  | FCCA | A-1202 |  | LATE | 4/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
|  | FCCA | A-1202 |  | HOA | 5/1/25 | 0.00 | 309.91 | 0.00 | 0.00 | 309.91 |
|  | FCCA | A-1202 |  | LATE | 5/12/25 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | A-1202 |  | HOA | 6/1/25 | 309.91 | 0.00 | 0.00 | 0.00 | 309.91 |
|  | FCCA | A-1202 |  | LATE | 6/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  |  |  |  |  |  | 359.91 | 359.91 | 359.91 | 13,104.13 | 14,183.86 |
| Ogunsayna, Adeokunbo | FCCA | A-607 | 36452 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 641.85 | 641.85 |
|  | FCCA | A-607 |  | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
|  | FCCA | A-607 |  | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
|  | FCCA | A-607 |  | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
|  | FCCA | A-607 |  | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
|  | FCCA | A-607 |  | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
|  | FCCA | A-607 |  | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
|  | FCCA | A-607 |  | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
|  | FCCA | A-607 |  | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
|  | FCCA | A-607 |  | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 213.80 | 213.80 |
|  | FCCA | A-607 |  | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
|  | FCCA | A-607 |  | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
|  | FCCA | A-607 |  | LATE | 12/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-607 |  | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-607 |  | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
|  | FCCA | A-607 |  | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-607 |  | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
|  | FCCA | A-607 |  | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-607 |  | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
|  | FCCA | A-607 |  | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-607 |  | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
|  | FCCA | A-607 |  | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-607 |  | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
|  | FCCA | A-607 |  | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-607 |  | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
|  | FCCA | A-607 |  | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-607 |  | PARK | 7/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-607 |  | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
|  | FCCA | A-607 |  | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-607 |  | PARK | 8/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-607 |  | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
|  | FCCA | A-607 |  | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-607 |  | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
|  | FCCA | A-607 |  | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-607 |  | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acct# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-607 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-607 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-607 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-607 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-607 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-607 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-607 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-607 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-607 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-607 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-607 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-607 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-607 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-607 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-607 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-607 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-607 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-607 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-607 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-607 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-607 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-607 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-607 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-607 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-607 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-607 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-607 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-607 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-607 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-607 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-607 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-607 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-607 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-607 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-607 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-607 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-607 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-607 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-607 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-607 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-607 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-607 | | HOA | 4/1/25 | 0.00 | 0.00 | 303.45 | 0.00 | 303.45 |
| | FCCA | A-607 | | LATE | 4/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-607 | | HOA | 5/1/25 | 0.00 | 303.45 | 0.00 | 0.00 | 303.45 |
| | FCCA | A-607 | | LATE | 5/12/25 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-607 | | HOA | 6/1/25 | 303.45 | 0.00 | 0.00 | 0.00 | 303.45 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 353.45 | 353.45 | 353.45 | 14,442.29 | 15,502.64 |
| Omawanche, Godwin | FCCA | A-607 | | LATE | 6/12/25 | 50.00 | | | 0.00 | 50.00 |
| | | | 36565 | | | | | | | |
| | FCCA | B1-404 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 2,391.08 | 2,391.08 |
| | FCCA | B1-404 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-404 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 119.20 | 119.20 |
| | FCCA | B1-404 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-404 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-404 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-404 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-404 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-404 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-404 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-404 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-404 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-404 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-404 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-404 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-404 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-404 | | LATE | 10/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-404 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-404 | | LATE | 11/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-404 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-404 | | LATE | 12/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-404 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-404 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-404 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-404 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-404 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-404 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 285.76 | 285.76 |
| | FCCA | B1-404 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-404 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-404 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-404 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | B1-404 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-404 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | B1-404 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-404 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-404 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | B1-404 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-404 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-404 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | B1-404 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-404 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-404 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |

Aged Receivables    07/11/25 01:25 PM

rentmanager.com - property management systems   rev.12.250507

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | B1-404 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-404 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-404 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | B1-404 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-404 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-404 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-404 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-404 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-404 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-404 | | LATE | 4/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B1-404 | | HOA | 5/1/25 | 0.00 | 380.96 | 0.00 | 0.00 | 380.96 |
| | FCCA | B1-404 | | LATE | 5/12/25 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B1-404 | | HOA | 6/1/25 | 380.96 | 0.00 | 0.00 | 0.00 | 380.96 |
| | FCCA | B1-404 | | LATE | 6/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 430.96 | 430.96 | 50.00 | 10,888.84 | 11,800.76 |
| Pittman, Tyree | FCCA | C2-406 | 36674 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 1,099.11 | 1,099.11 |
| | FCCA | C2-406 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-406 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-406 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-406 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-406 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-406 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-406 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

Aged Receivables      07/11/25 01:25 PM

rentmanager.com - property management systems   rev.12.250507

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | C2-406 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-406 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-406 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-406 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-406 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-406 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-406 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-406 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-406 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-406 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-406 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-406 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C2-406 | | LATE | 7/11/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-406 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C2-406 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-406 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C2-406 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-406 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C2-406 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-406 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C2-406 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-406 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C2-406 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-406 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-406 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | LATE | 3/12/25 | 0.00 | | | 50.00 | 50.00 |

07/11/25 01:25 PM

Page 156 of 226

Aged Receivables

rentmanager.com - property management systems   rev.12.250507

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | C2-406 | | HOA | 4/1/25 | 0.00 | 0.00 | 316.37 | 0.00 | 316.37 |
| | FCCA | C2-406 | | LATE | 4/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C2-406 | | HOA | 5/1/25 | 0.00 | 316.37 | 0.00 | 0.00 | 316.37 |
| | FCCA | C2-406 | | LATE | 5/12/25 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-406 | | HOA | 6/1/25 | 316.37 | 0.00 | 0.00 | 0.00 | 316.37 |
| | FCCA | C2-406 | | LATE | 6/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 366.37 | 366.37 | 366.37 | 16,265.89 | 17,365.00 |
| Polymenakos, George | FCCA | B2-405 | 36603 | HOA | 5/1/25 | 0.00 | 150.00 | 0.00 | 0.00 | 150.00 |
| | FCCA | B2-405 | | HOA | 6/1/25 | 380.96 | 0.00 | 0.00 | 0.00 | 380.96 |
| | | | | | | 380.96 | 150.00 | 0.00 | 0.00 | 530.96 |
| Polymenakos, George | FCCA | P-10 | 37558 | GARAGE | 4/1/25 | 0.00 | 0.00 | 38.81 | 0.00 | 38.81 |
| | FCCA | P-10 | | GARAGE | 5/1/25 | 0.00 | 38.81 | 0.00 | 0.00 | 38.81 |
| | FCCA | P-10 | | GARAGE | 6/1/25 | 38.81 | 0.00 | 0.00 | 0.00 | 38.81 |
| | | | | | | 38.81 | 38.81 | 38.81 | 0.00 | 116.43 |
| Ponce, Tania | FCCA | C1-201 | 36619 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 1,817.18 | 1,817.18 |
| | FCCA | C1-201 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-201 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 8.46 | 8.46 |
| | FCCA | C1-201 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-201 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-201 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-201 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-201 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-201 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-201 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-201 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 8.46 | 8.46 |
| | FCCA | C1-201 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-201 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-201 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 58.46 | 58.46 |
| | FCCA | C1-201 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-201 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 58.46 | 58.46 |
| | FCCA | C1-201 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-201 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 58.46 | 58.46 |
| | FCCA | C1-201 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-201 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 58.46 | 58.46 |
| | FCCA | C1-201 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-201 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 58.46 | 58.46 |
| | FCCA | C1-201 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-201 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 58.46 | 58.46 |
| | FCCA | C1-201 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-201 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |

rentmanager.com - property management systems   rev.12.250507

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C1-201 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-201 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-201 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-201 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-201 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-201 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-201 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-201 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-201 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-201 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-201 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-201 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-201 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-201 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-201 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-201 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-201 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-201 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-201 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-201 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-201 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-201 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-201 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-201 | | SPECAS | 7/12/24 | 0.00 | 0.00 | 0.00 | 139.89 | 139.89 |
| | FCCA | C1-201 | | LATE | 8/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-201 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-201 | | SPECAS | 8/12/24 | 0.00 | 0.00 | 0.00 | 139.89 | 139.89 |
| | FCCA | C1-201 | | LATE | 9/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-201 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-201 | | SPECAS | 9/12/24 | 0.00 | 0.00 | 0.00 | 139.89 | 139.89 |
| | FCCA | C1-201 | | LATE | 10/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-201 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-201 | | SPECAS | 10/12/24 | 0.00 | 0.00 | 0.00 | 139.89 | 139.89 |
| | FCCA | C1-201 | | LATE | 11/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-201 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-201 | | SPECAS | 11/12/24 | 0.00 | 0.00 | 0.00 | 139.89 | 139.89 |
| | FCCA | C1-201 | | LATE | 12/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-201 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-201 | | SPECAS | 12/12/24 | 0.00 | 0.00 | 0.00 | 139.89 | 139.89 |
| | FCCA | C1-201 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-201 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-201 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-201 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-201 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-201 | | HOA | 4/1/25 | 0.00 | 0.00 | 458.46 | 0.00 | 458.46 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | C1-201 | | LATE | 4/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C1-201 | | HOA | 5/1/25 | 0.00 | 458.46 | 0.00 | 0.00 | 458.46 |
| | FCCA | C1-201 | | LATE | 5/12/25 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-201 | | HOA | 6/1/25 | 458.46 | 0.00 | 0.00 | 0.00 | 458.46 |
| | FCCA | C1-201 | | LATE | 6/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 508.46 | 508.46 | 508.46 | 18,078.00 | 19,603.38 |
| Powell, Gary | | | 36515 | | | | | | | |
| | FCCA | A-1304 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 268.12 | 268.12 |
| | FCCA | A-1304 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1304 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1304 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1304 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 59.45 | 59.45 |
| | FCCA | A-1304 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 59.45 | 59.45 |
| | FCCA | A-1304 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 59.45 | 59.45 |
| | FCCA | A-1304 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 59.45 | 59.45 |
| | FCCA | A-1304 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1304 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 59.45 | 59.45 |
| | FCCA | A-1304 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1304 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 59.45 | 59.45 |
| | FCCA | A-1304 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1304 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 59.45 | 59.45 |
| | FCCA | A-1304 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1304 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 59.45 | 59.45 |
| | FCCA | A-1304 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1304 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 59.45 | 59.45 |
| | FCCA | A-1304 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1304 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 59.45 | 59.45 |
| | FCCA | A-1304 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1304 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 59.45 | 59.45 |
| | FCCA | A-1304 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1304 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 59.45 | 59.45 |
| | FCCA | A-1304 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 59.45 | 59.45 |
| | FCCA | A-1304 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1304 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 59.45 | 59.45 |
| | FCCA | A-1304 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1304 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 59.45 | 59.45 |
| | FCCA | A-1304 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1304 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 59.45 | 59.45 |
| | FCCA | A-1304 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1304 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 59.45 | 59.45 |
| | FCCA | A-1304 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1304 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 59.45 | 59.45 |
| | FCCA | A-1304 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1304 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 59.45 | 59.45 |
| | FCCA | A-1304 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-1304 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 59.45 | 59.45 |
| | FCCA | A-1304 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1304 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 59.45 | 59.45 |
| | FCCA | A-1304 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1304 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 59.45 | 59.45 |
| | FCCA | A-1304 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1304 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 58.01 | 58.01 |
| | FCCA | A-1304 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1304 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 58.01 | 58.01 |
| | FCCA | A-1304 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 58.01 | 58.01 |
| | FCCA | A-1304 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1304 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 58.01 | 58.01 |
| | FCCA | A-1304 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1304 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 6.37 | 6.37 |
| | FCCA | A-1304 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1304 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1304 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1304 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1304 | | LATE | 4/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1304 | | LATE | 5/12/25 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1304 | | LATE | 6/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 50.00 | 3,974.78 | 4,124.78 |
| Prater, Pauline | | | 36574 | | | | | | | |
| | FCCA | B1-505 | | LATE | 4/12/25 | 0.00 | 0.00 | 23.78 | 0.00 | 23.78 |
| | FCCA | B1-505 | | HOA | 5/1/25 | 0.00 | 380.96 | 0.00 | 0.00 | 380.96 |
| | FCCA | P-13 | | GARAGE | 5/1/25 | 0.00 | 38.81 | 0.00 | 0.00 | 38.81 |
| | FCCA | B1-505 | | LATE | 5/12/25 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B1-505 | | HOA | 6/1/25 | 380.96 | 0.00 | 0.00 | 0.00 | 380.96 |
| | FCCA | P-13 | | GARAGE | 6/1/25 | 38.81 | 0.00 | 0.00 | 0.00 | 38.81 |
| | FCCA | B1-505 | | LATE | 6/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 469.77 | 469.77 | 23.78 | 0.00 | 963.32 |
| Properties LLC, GPAM | | | 36554 | | | | | | | |
| | FCCA | B1-301 | | HOA | 6/1/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B1-301 | | LATE | 6/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 100.00 | 0.00 | 0.00 | 0.00 | 100.00 |
| Ptak, Kazimiera | | | 36524 | | | | | | | |
| | FCCA | A-1403 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 0.20 | 0.20 |
| | FCCA | A-1403 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1403 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 0.60 | 0.60 |
| | FCCA | A-1403 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 0.60 | 0.60 |
| | FCCA | A-1403 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1403 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 0.60 | 0.60 |
| | FCCA | A-1403 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 0.60 | 0.60 |
| | FCCA | A-1403 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

Aged Receivables    rentmanager.com - property management systems  rev.12.250507

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-1403 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 0.60 | 0.60 |
| | FCCA | A-1403 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1403 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 0.60 | 0.60 |
| | FCCA | A-1403 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1403 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 0.60 | 0.60 |
| | FCCA | A-1403 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1403 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 0.60 | 0.60 |
| | FCCA | A-1403 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1403 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 0.60 | 0.60 |
| | FCCA | A-1403 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1403 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 0.60 | 0.60 |
| | FCCA | A-1403 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1403 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 0.60 | 0.60 |
| | FCCA | A-1403 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 0.60 | 0.60 |
| | FCCA | A-1403 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1403 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 0.60 | 0.60 |
| | FCCA | A-1403 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 0.60 | 0.60 |
| | FCCA | A-1403 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 0.60 | 0.60 |
| | FCCA | A-1403 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 0.60 | 0.60 |
| | FCCA | A-1403 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 0.60 | 0.60 |
| | FCCA | A-1403 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 0.60 | 0.60 |
| | FCCA | A-1403 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 0.60 | 0.60 |
| | FCCA | A-1403 | | HOA | 4/1/25 | 0.00 | 0.00 | 0.60 | 0.00 | 0.60 |
| | FCCA | A-1403 | | HOA | 5/1/25 | 0.00 | 0.60 | 0.00 | 0.00 | 0.60 |
| | FCCA | A-1403 | | HOA | 6/1/25 | 0.60 | 0.00 | 0.00 | 0.00 | 0.60 |
| | | | | | | 0.60 | 0.60 | 0.60 | 511.00 | 512.80 |
| Ramney, Christopher | FCCA | B2-104 | 36580 | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 279.00 | 279.00 |
| | FCCA | B2-104 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-104 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-104 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

rentmanager.com - property management systems   rev.12.250507

Aged Receivables     07/11/25 01:25 PM

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | B2-104 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-104 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-104 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-104 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-104 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-104 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-104 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-104 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-104 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-104 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-104 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-104 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-104 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-104 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-104 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-104 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 118.21 | 118.21 |
| | FCCA | B2-104 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-104 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 118.21 | 118.21 |
| | FCCA | B2-104 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-104 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 118.21 | 118.21 |
| | FCCA | B2-104 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-104 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 118.21 | 118.21 |
| | FCCA | B2-104 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-104 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 118.21 | 118.21 |
| | FCCA | B2-104 | | LATE | 11/12/24 | 0.00 | | | 50.00 | 50.00 |

Aged Receivables

rentmanager.com - property management systems   rev.12.250507

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | B2-104 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 118.21 | 118.21 |
| | FCCA | B2-104 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-104 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-104 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-104 | | HOA | 4/1/25 | 0.00 | 0.00 | 388.00 | 0.00 | 388.00 |
| | FCCA | B2-104 | | LATE | 4/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B2-104 | | HOA | 5/1/25 | 0.00 | 388.00 | 0.00 | 0.00 | 388.00 |
| | FCCA | B2-104 | | LATE | 5/12/25 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B2-104 | | HOA | 6/1/25 | 388.00 | 0.00 | 0.00 | 0.00 | 388.00 |
| | FCCA | B2-104 | | LATE | 6/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 438.00 | 438.00 | 438.00 | 17,420.26 | 18,734.26 |
| Rana, Vijay | FCCA | A-210 | 36418 | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 0.12 | 0.12 |
| | FCCA | A-210 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 105.00 | 105.00 |
| | FCCA | A-210 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-210 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-210 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-210 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-210 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-210 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-210 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-210 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-210 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-210 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-210 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-210 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-210 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-210 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | A-210 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-210 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-210 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | A-210 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-210 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-210 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | A-210 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-210 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-210 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | A-210 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-210 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-210 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | A-210 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

07/11/25 01:25 PM

Aged Receivables

rentmanager.com - property management systems   rev.12.250507

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-210 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-210 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | A-210 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-210 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-210 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-210 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-210 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-210 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-210 | | HOA | 4/1/25 | 0.00 | 0.00 | 355.12 | 0.00 | 355.12 |
| | FCCA | A-210 | | LATE | 4/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-210 | | HOA | 5/1/25 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
| | FCCA | A-210 | | LATE | 5/12/25 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-210 | | HOA | 6/1/25 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
| | FCCA | A-210 | | LATE | 6/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 405.12 | 405.12 | 405.12 | 5,866.72 | 7,082.08 |
| Rayside, Steven | FCCA | D2-103 | 36702 | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 393.74 | 393.74 |
| | FCCA | D2-103 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-103 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-103 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-103 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-103 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-103 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-103 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-103 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-103 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-103 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-103 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-103 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-103 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-103 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-103 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-103 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-103 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-103 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-103 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-103 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-103 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-103 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-103 | | LATE | 8/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-103 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-103 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-103 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-103 | | LATE | 10/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-103 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-103 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | D2-103 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-103 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-103 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-103 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-103 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-103 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-103 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-103 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-103 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-103 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-103 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-103 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-103 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-103 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-103 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-103 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | D2-103 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-103 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-103 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | D2-103 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-103 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-103 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | D2-103 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-103 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-103 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | D2-103 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-103 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-103 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | D2-103 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-103 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-103 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | D2-103 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-103 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-103 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-103 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-103 | | VIOFEE | 2/20/25 | 0.00 | 0.00 | 0.00 | 1,050.00 | 1,050.00 |
| | FCCA | D2-103 | | VIOFEE | 2/20/25 | 0.00 | 0.00 | 0.00 | 25.00 | 25.00 |
| | FCCA | D2-103 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-103 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-103 | | HOA | 4/1/25 | 0.00 | 0.00 | 393.87 | 0.00 | 393.87 |
| | FCCA | D2-103 | | LATE | 4/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | D2-103 | | HOA | 5/1/25 | 0.00 | 393.87 | 0.00 | 0.00 | 393.87 |
| | FCCA | D2-103 | | LATE | 5/12/25 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D2-103 | | HOA | 6/1/25 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
| | FCCA | D2-103 | | LATE | 6/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D2-103 | | VIOFEE | 6/30/25 | 825.00 | 0.00 | 0.00 | 0.00 | 825.00 |

07/11/25 01:25 PM

rentmanager.com - property management systems   rev.12.250507

Aged Receivables

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 1,268.87 | 443.87 | 443.87 | 16,487.59 | 18,644.20 |
| Reyes, Juana | FCCA | D1-208 | 36700 | | | | | | | |
| | FCCA | D1-208 | | VIOFEE | 5/30/25 | 0.00 | 210.03 | 0.00 | 0.00 | 210.03 |
| | | | | | | 0.00 | 210.03 | 0.00 | 0.00 | 210.03 |
| Reyes, Ramona | FCCA | D1-102 | 36686 | | | | | | | |
| | FCCA | D1-102 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 348.22 | 348.22 |
| | FCCA | D1-102 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 46.62 | 46.62 |
| | FCCA | D1-102 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-102 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-102 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-102 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-102 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-102 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-102 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-102 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-102 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-102 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-102 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-102 | | LATE | 4/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | D1-102 | | LATE | 5/12/25 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D1-102 | | LATE | 6/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 50.00 | 944.84 | 1,094.84 |
| Rice, Aisha | FCCA | C1-507 | 36649 | | | | | | | |
| | FCCA | C1-507 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-507 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-507 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-507 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-507 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-507 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-507 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-507 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-507 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-507 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-507 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-507 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-507 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-507 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-507 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-507 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-507 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-507 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-507 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-507 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |

**Aged Receivables**

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
|  | FCCA | C1-507 |  | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C1-507 |  | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
|  | FCCA | C1-507 |  | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
|  | FCCA | C1-507 |  | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C1-507 |  | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
|  | FCCA | C1-507 |  | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C1-507 |  | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
|  | FCCA | C1-507 |  | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C1-507 |  | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
|  | FCCA | C1-507 |  | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C1-507 |  | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
|  | FCCA | C1-507 |  | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C1-507 |  | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
|  | FCCA | C1-507 |  | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C1-507 |  | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
|  | FCCA | C1-507 |  | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C1-507 |  | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
|  | FCCA | C1-507 |  | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C1-507 |  | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
|  | FCCA | C1-507 |  | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C1-507 |  | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
|  | FCCA | C1-507 |  | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C1-507 |  | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
|  | FCCA | C1-507 |  | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
|  | FCCA | C1-507 |  | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C1-507 |  | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
|  | FCCA | C1-507 |  | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
|  | FCCA | C1-507 |  | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C1-507 |  | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
|  | FCCA | C1-507 |  | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
|  | FCCA | C1-507 |  | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C1-507 |  | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
|  | FCCA | C1-507 |  | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
|  | FCCA | C1-507 |  | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C1-507 |  | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
|  | FCCA | C1-507 |  | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
|  | FCCA | C1-507 |  | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C1-507 |  | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
|  | FCCA | C1-507 |  | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
|  | FCCA | C1-507 |  | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C1-507 |  | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
|  | FCCA | C1-507 |  | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C1-507 |  | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
|  | FCCA | C1-507 |  | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
|  | FCCA | C1-507 |  | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C1-507 |  | HOA | 4/1/25 | 0.00 | 0.00 | 368.04 | 0.00 | 368.04 |

07/11/25 01:25 PM

rentmanager.com - property management systems   rev.12.250507

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C1-507 | | LATE | 4/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C1-507 | | HOA | 5/1/25 | 0.00 | 368.04 | 0.00 | 0.00 | 368.04 |
| | FCCA | C1-507 | | LATE | 5/12/25 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-507 | | HOA | 6/1/25 | 368.04 | 0.00 | 0.00 | 0.00 | 368.04 |
| | FCCA | C1-507 | | LATE | 6/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 418.04 | 418.04 | 418.04 | 14,119.12 | 15,373.24 |
| Rightousness Foundation, Inc., The | FCCA | | 36621 | | | | | | | |
| | FCCA | C1-203 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 309.04 | 309.04 |
| | FCCA | C1-203 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-203 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-203 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-203 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-203 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-203 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-203 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-203 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-203 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-203 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-203 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-203 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-203 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-203 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-203 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-203 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-203 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-203 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-203 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-203 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-203 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-203 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-203 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-203 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-203 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-203 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-203 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-203 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-203 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-203 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-203 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-203 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-203 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-203 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-203 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-203 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-203 | | DAMFEE | 2/6/24 | 0.00 | 0.00 | 0.00 | 200.00 | 200.00 |

rentmanager.com - property management systems   rev.12.250507

07/11/25 01:25 PM

Aged Receivables

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C1-203 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-203 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-203 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-203 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-203 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-203 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-203 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-203 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-203 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-203 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-203 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C1-203 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-203 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-203 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C1-203 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-203 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-203 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C1-203 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-203 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-203 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C1-203 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-203 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-203 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C1-203 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-203 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-203 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C1-203 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-203 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-203 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-203 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-203 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-203 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-203 | | HOA | 4/1/25 | 0.00 | 0.00 | 316.37 | 0.00 | 316.37 |
| | FCCA | C1-203 | | LATE | 4/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C1-203 | | HOA | 5/1/25 | 0.00 | 316.37 | 0.00 | 0.00 | 316.37 |
| | FCCA | C1-203 | | LATE | 5/12/25 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-203 | | VIOFEE | 5/30/25 | 0.00 | 350.00 | 0.00 | 0.00 | 350.00 |
| | FCCA | C1-203 | | HOA | 6/1/25 | 316.37 | 0.00 | 0.00 | 0.00 | 316.37 |
| | FCCA | C1-203 | | LATE | 6/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 366.37 | 716.37 | 366.37 | 13,777.60 | 15,226.71 |
| RNM Future LLC | | | 36758 | | | | | | | |
| | FCCA | B2-507 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 169.69 | 169.69 |
| | FCCA | D2-101 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 355.00 | 355.00 |
| | FCCA | B2-507 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-101 | | | | | | | | |
| | FCCA | B2-507 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | D2-101 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-507 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-101 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-507 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 355.00 | 355.00 |
| | FCCA | D2-101 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-101 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-507 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-101 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-507 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-101 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-507 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-101 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-507 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-101 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-507 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-101 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-507 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-101 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-507 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-101 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-507 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 355.00 | 355.00 |
| | FCCA | D2-101 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | B2-507 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-101 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-507 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 355.00 | 355.00 |
| | FCCA | D2-101 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | B2-507 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-101 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-507 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 355.00 | 355.00 |
| | FCCA | D2-101 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | B2-507 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-101 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-507 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 355.00 | 355.00 |
| | FCCA | D2-101 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | B2-507 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-101 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-507 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 355.00 | 355.00 |
| | FCCA | D2-101 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | B2-507 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-101 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-507 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 355.00 | 355.00 |
| | FCCA | D2-101 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | B2-507 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-101 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-507 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 355.00 | 355.00 |

07/11/25 01:25 PM

Page 170 of 226

rentmanager.com - property management systems   rev.12.250507

Aged Receivables

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | D2-101 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | B2-507 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-101 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-507 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 355.00 | 355.00 |
| | FCCA | D2-101 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-101 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-507 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-507 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 355.00 | 355.00 |
| | FCCA | D2-101 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | B2-507 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | D2-101 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 149.71 | 149.71 |
| | FCCA | B2-507 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-101 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-507 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 355.00 | 355.00 |
| | FCCA | D2-101 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | B2-507 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | D2-101 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 149.71 | 149.71 |
| | FCCA | B2-507 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-507 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 355.00 | 355.00 |
| | FCCA | D2-101 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | B2-507 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | D2-101 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 149.71 | 149.71 |
| | FCCA | B2-507 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-101 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-507 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 355.00 | 355.00 |
| | FCCA | D2-101 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | B2-507 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | D2-101 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 149.71 | 149.71 |
| | FCCA | B2-507 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-101 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-507 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 355.00 | 355.00 |
| | FCCA | D2-101 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | B2-507 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | D2-101 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 149.71 | 149.71 |
| | FCCA | B2-507 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-101 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-507 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 355.00 | 355.00 |
| | FCCA | D2-101 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | B2-507 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | D2-101 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 149.71 | 149.71 |
| | FCCA | B2-507 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-101 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-507 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 355.00 | 355.00 |
| | FCCA | D2-101 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | B2-507 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

07/11/25 01:25 PM

Page 171 of 226

rentmanager.com - property management systems    rev.12.250507

Aged Receivables

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
|  | FCCA | D2-101 |  | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B2-507 |  | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 355.00 | 355.00 |
|  | FCCA | D2-101 |  | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
|  | FCCA | B2-507 |  | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 355.00 | 355.00 |
|  | FCCA | D2-101 |  | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
|  | FCCA | D2-101 |  | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B2-507 |  | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | D2-101 |  | HOA | 4/1/25 | 0.00 | 0.00 | 355.00 | 0.00 | 355.00 |
|  | FCCA | B2-507 |  | HOA | 4/1/25 | 0.00 | 0.00 | 393.87 | 0.00 | 393.87 |
|  | FCCA | D2-101 |  | LATE | 4/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
|  | FCCA | B2-507 |  | LATE | 4/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
|  | FCCA | D2-101 |  | HOA | 5/1/25 | 0.00 | 355.00 | 0.00 | 0.00 | 355.00 |
|  | FCCA | B2-507 |  | HOA | 5/1/25 | 0.00 | 393.87 | 0.00 | 0.00 | 393.87 |
|  | FCCA | D2-101 |  | LATE | 5/12/25 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | D2-101 |  | LATE | 5/12/25 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | D2-101 |  | VIOFEE | 5/30/25 | 0.00 | 350.00 | 0.00 | 0.00 | 350.00 |
|  | FCCA | B2-507 |  | HOA | 6/1/25 | 355.00 | 0.00 | 0.00 | 0.00 | 355.00 |
|  | FCCA | D2-101 |  | HOA | 6/1/25 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
|  | FCCA | B2-507 |  | LATE | 6/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | D2-101 |  | LATE | 6/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | D2-101 |  | VIOFEE | 6/30/25 | 750.00 | 0.00 | 0.00 | 0.00 | 750.00 |
|  |  |  |  |  |  | 1,598.87 | 1,198.87 | 848.87 | 18,546.64 | 22,193.25 |
| Rocha, Martha | FCCA | A-1407 | 36527 | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
|  | FCCA | A-1407 |  | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
|  | FCCA | A-1407 |  | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
|  | FCCA | A-1407 |  | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
|  | FCCA | A-1407 |  | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
|  | FCCA | A-1407 |  | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
|  | FCCA | A-1407 |  | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
|  | FCCA | A-1407 |  | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1407 |  | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1407 |  | LATE | 4/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
|  | FCCA | A-1407 |  | LATE | 5/12/25 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | A-1407 |  | LATE | 6/1/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  |  |  |  |  |  | 50.00 | 50.00 | 50.00 | 977.27 | 1,127.27 |
| Rodriguea Garcia, Marcello | FCCA | D1-206 | 36698 | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 106.77 | 106.77 |
|  | FCCA | D1-206 |  | PARK | 1/1/23 | 0.00 | 0.00 | 0.00 | 200.00 | 200.00 |
|  | FCCA | D1-206 |  | PARK | 3/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | D1-206 |  | PARK | 3/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | D1-206 |  | PARK | 3/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | D1-206 |  | PARK | 3/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | D1-206 |  | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | D1-206 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-206 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-206 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-206 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-206 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-206 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-206 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-206 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 393.97 | 393.97 |
| | FCCA | D1-206 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 393.97 | 393.97 |
| | FCCA | D1-206 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 119.61 | 119.61 |
| | FCCA | D1-206 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-206 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-206 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-206 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-206 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 393.97 | 393.97 |
| | FCCA | D1-206 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-206 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-206 | | LATE | 4/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | D1-206 | | LATE | 5/12/25 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D1-206 | | LATE | 6/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 50.00 | 2,508.29 | 2,658.29 |
| Rodriguez, Maria | FCCA | A-506 | 36442 | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-506 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-506 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-506 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-506 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-506 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-506 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-506 | | HOA | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-506 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 82.52 | 82.52 |
| | FCCA | A-506 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 83.97 | 83.97 |
| | FCCA | A-506 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-506 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 83.97 | 83.97 |
| | FCCA | A-506 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-506 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 83.97 | 83.97 |
| | FCCA | A-506 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-506 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 83.97 | 83.97 |
| | FCCA | A-506 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-506 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 83.97 | 83.97 |
| | FCCA | A-506 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-506 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 83.97 | 83.97 |
| | FCCA | A-506 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-506 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 83.97 | 83.97 |
| | FCCA | A-506 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | A-506 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 83.97 | 83.97 |
| | FCCA | A-506 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-506 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 83.97 | 83.97 |
| | FCCA | A-506 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-506 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 83.97 | 83.97 |
| | FCCA | A-506 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-506 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 83.97 | 83.97 |
| | FCCA | A-506 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-506 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-506 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | | | | | | 0.00 | 0.00 | 0.00 | 2,056.19 | 2,056.19 |
| Rodriguez, Marcellus | FCCA | D1-105 | 36689 | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 490.06 | 490.06 |
| | FCCA | D1-105 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-105 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 149.71 | 149.71 |
| | FCCA | D1-105 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-105 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-105 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-105 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-105 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-105 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-105 | | LATE | 4/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | D1-105 | | LATE | 5/12/25 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D1-105 | | LATE | 6/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 50.00 | 1,430.41 | 1,580.41 |
| Rufus, Irene | FCCA | D1-107 | 36691 | HOA | 6/1/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D1-107 | | | | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| Salinas, Erica | FCCA | A-907 | 36478 | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 248.71 | 248.71 |
| | FCCA | A-907 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 301.45 | 301.45 |
| | FCCA | A-907 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-907 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-907 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-907 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-907 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-907 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-907 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-907 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-907 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-907 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 185.63 | 185.63 |
| | FCCA | A-907 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-907 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

rentmanager.com - property management systems  rev.12.250507

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-907 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-907 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-907 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-907 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-907 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-907 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-907 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-907 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-907 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-907 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-907 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-907 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-907 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-907 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-907 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-907 | | LATE | 4/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-907 | | LATE | 5/12/25 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-907 | | LATE | 6/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 50.00 | 2,289.24 | 2,439.24 |
| Salinas, Erica | FCCA | A-1507 | 36537 | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 11.41 | 11.41 |
| | FCCA | A-1507 | | PARK | 8/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1507 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 304.47 | 304.47 |
| | FCCA | A-1507 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 2.54 | 2.54 |
| | FCCA | A-1507 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1507 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1507 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1507 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1507 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1507 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1507 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1507 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1507 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1507 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1507 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1507 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1507 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1507 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 4.41 | 4.41 |
| | FCCA | A-1507 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1507 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 4.41 | 4.41 |
| | FCCA | A-1507 | | PARK | 1/1/25 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1507 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1507 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1507 | | SPECAS | 4/2/25 | 0.00 | 0.00 | 9.85 | 0.00 | 9.85 |
| | FCCA | A-1507 | | LATE | 4/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Sampson, Lisa | FCCA | A-1507 | | LATE | 5/12/25 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1507 | | LATE | 6/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1507 | | VIOFEE | 6/30/25 | 825.00 | 0.00 | 0.00 | 0.00 | 825.00 |
| | | | | | | 875.00 | 50.00 | 59.85 | 1,464.77 | 2,449.62 |
| | FCCA | A-204 | 36412 | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 54.50 | 54.50 |
| | FCCA | A-204 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 90.62 | 90.62 |
| | FCCA | A-204 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-204 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 300.00 | 300.00 |
| | FCCA | A-204 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 90.62 | 90.62 |
| | FCCA | A-204 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-204 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 300.00 | 300.00 |
| | FCCA | A-204 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 90.62 | 90.62 |
| | FCCA | A-204 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-204 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 300.00 | 300.00 |
| | FCCA | A-204 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 90.62 | 90.62 |
| | FCCA | A-204 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-204 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 300.00 | 300.00 |
| | FCCA | A-204 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 90.62 | 90.62 |
| | FCCA | A-204 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-204 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 300.00 | 300.00 |
| | FCCA | A-204 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 90.62 | 90.62 |
| | FCCA | A-204 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-204 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 300.00 | 300.00 |
| | FCCA | A-204 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-204 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 300.00 | 300.00 |
| | FCCA | A-204 | | LATE | 2/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-204 | | LATE | 4/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-204 | | LATE | 5/12/25 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-204 | | HOA | 6/1/25 | 300.00 | 0.00 | 0.00 | 0.00 | 300.00 |
| | FCCA | A-204 | | LATE | 6/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 350.00 | 50.00 | 50.00 | 3,098.22 | 3,548.22 |
| Sanchez Flores, Manuela | FCCA | A-1007 | 36488 | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 46.11 | 46.11 |
| | FCCA | A-1007 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1007 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1007 | | VIOFEE | 6/30/25 | 825.00 | 0.00 | 0.00 | 0.00 | 825.00 |
| | | | | | | 825.00 | 0.00 | 0.00 | 146.11 | 971.11 |
| SantaMaria, Gabriela | FCCA | A-705 | 36460 | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 153.14 | 153.14 |
| | FCCA | A-705 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-705 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-705 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-705 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-705 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-705 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-705 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-705 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-705 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-705 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-705 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-705 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-705 | | PARK | 2/28/23 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| | FCCA | A-705 | | PARK | 3/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-705 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-705 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-705 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-705 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-705 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-705 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-705 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-705 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-705 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-705 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-705 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-705 | | LATE | 8/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-705 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-705 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-705 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-705 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-705 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-705 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-705 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-705 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-705 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-705 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-705 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-705 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-705 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-705 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-705 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-705 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-705 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-705 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-705 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-705 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-705 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-705 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-705 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 110.30 | 110.30 |

Aged Receivables    07/11/25 01:25 PM

rentmanager.com - property management systems   rev.12.250507

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-705 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-705 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-705 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 110.30 | 110.30 |
| | FCCA | A-705 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-705 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-705 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 110.30 | 110.30 |
| | FCCA | A-705 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-705 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-705 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 110.30 | 110.30 |
| | FCCA | A-705 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-705 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-705 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 110.30 | 110.30 |
| | FCCA | A-705 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-705 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-705 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 110.30 | 110.30 |
| | FCCA | A-705 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-705 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-705 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-705 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-705 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-705 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-705 | | HOA | 4/1/25 | 0.00 | 0.00 | 361.46 | 0.00 | 361.46 |
| | FCCA | A-705 | | LATE | 4/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-705 | | HOA | 5/1/25 | 0.00 | 361.46 | 0.00 | 0.00 | 361.46 |
| | FCCA | A-705 | | LATE | 5/12/25 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-705 | | HOA | 6/1/25 | 361.46 | 0.00 | 0.00 | 0.00 | 361.46 |
| | FCCA | A-705 | | LATE | 6/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 411.46 | 411.46 | 411.46 | 14,654.58 | 15,888.96 |
| Santamaria, Gabriela | FCCA | B1-504 | 36573 | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 294.22 | 294.22 |
| | FCCA | B1-504 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-504 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-504 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-504 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-504 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-504 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-504 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-504 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-504 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-504 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-504 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-504 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-504 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-504 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-504 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | B1-504 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-504 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-504 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-504 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-504 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-504 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-504 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-504 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-504 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 303.46 | 303.46 |
| | FCCA | B1-504 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-504 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-504 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-504 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-504 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-504 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-504 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-504 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-504 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-504 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-504 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-504 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-504 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-504 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-504 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-504 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-504 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-504 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-504 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-504 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-504 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-504 | | LATE | 4/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B1-504 | | LATE | 5/12/25 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B1-504 | | LATE | 6/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 50.00 | 8,754.96 | 8,904.96 |
| Seabrooks, Lincoln | | | 36705 | | | | | | | |
| | FCCA | D2-107 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 143.87 | 143.87 |
| | FCCA | D2-107 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-107 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-107 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-107 | | PARK | 12/31/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-107 | | PARK | 12/31/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-107 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-107 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-107 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-107 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | D2-107 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-107 | | PARK | 5/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-107 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-107 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-107 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-107 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-107 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-107 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-107 | | LATE | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-107 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-107 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 44.00 | 44.00 |
| | FCCA | D2-107 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-107 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-107 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-107 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 44.00 | 44.00 |
| | FCCA | D2-107 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-107 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-107 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-107 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 44.00 | 44.00 |
| | FCCA | D2-107 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-107 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 44.00 | 44.00 |
| | FCCA | D2-107 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-107 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 44.00 | 44.00 |
| | FCCA | D2-107 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-107 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 44.00 | 44.00 |
| | FCCA | D2-107 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 44.00 | 44.00 |
| | FCCA | D2-107 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-107 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 44.00 | 44.00 |
| | FCCA | D2-107 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-107 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 44.00 | 44.00 |
| | FCCA | D2-107 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-107 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 44.00 | 44.00 |
| | FCCA | D2-107 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-107 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 44.00 | 44.00 |
| | FCCA | D2-107 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-107 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 44.00 | 44.00 |
| | FCCA | D2-107 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 44.00 | 44.00 |
| | FCCA | D2-107 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-107 | | HOA | 4/1/25 | 0.00 | 0.00 | 44.00 | 0.00 | 44.00 |
| | FCCA | D2-107 | | LATE | 4/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | D2-107 | | HOA | 5/1/25 | 0.00 | 44.00 | 0.00 | 0.00 | 44.00 |
| | FCCA | D2-107 | | LATE | 5/12/25 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D2-107 | | HOA | 6/1/25 | 44.00 | 0.00 | 0.00 | 0.00 | 44.00 |
| | FCCA | D2-107 | | LATE | 6/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 94.00 | 94.00 | 94.00 | 4,135.22 | 4,417.22 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| Shin, Hyun W. | FCCA | C2-507 | 36683 | BEGBAL | 9/15/21 | | | | 4,376.84 | 4,376.84 |
| | FCCA | C2-507 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-507 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-507 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-507 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-507 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-507 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-507 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-507 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-507 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-507 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-507 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-507 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-507 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-507 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-507 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |

Aged Receivables    07/11/25 01:25 PM

rentmanager.com - property management systems   rev.12.250507

| Name | Property | Unit | Acct# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|-------|------|------|------|-------|-------|-----|-------|
| | FCCA | C2-507 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-507 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-507 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-507 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-507 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | C2-507 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-507 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | C2-507 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-507 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | C2-507 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-507 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | C2-507 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-507 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | C2-507 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-507 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | C2-507 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-507 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-507 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-507 | | HOA | 4/1/25 | 0.00 | 0.00 | 368.04 | 0.00 | 368.04 |
| | FCCA | C2-507 | | LATE | 4/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C2-507 | | HOA | 5/1/25 | 0.00 | 368.04 | 0.00 | 0.00 | 368.04 |
| | FCCA | C2-507 | | LATE | 5/12/25 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-507 | | HOA | 6/1/25 | 368.04 | 0.00 | 0.00 | 0.00 | 368.04 |
| | FCCA | C2-507 | | LATE | 6/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 418.04 | 418.04 | 418.04 | 21,808.32 | 23,062.44 |
| Shuttleworth, Steven | FCCA | A-803 | 36883 | HOA | 1/15/25 | 0.00 | 0.00 | 0.00 | 11,246.79 | 11,246.79 |
| | FCCA | A-803 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-803 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-803 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-803 | | HOA | 4/1/25 | 0.00 | 0.00 | 303.45 | 0.00 | 303.45 |
| | FCCA | A-803 | | LATE | 4/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-803 | | HOA | 5/1/25 | 0.00 | 303.45 | 0.00 | 0.00 | 303.45 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-803 | | LATE | 5/12/25 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-803 | | HOA | 6/1/25 | 303.45 | 0.00 | 0.00 | 0.00 | 303.45 |
| | FCCA | A-803 | | LATE | 6/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 353.45 | 353.45 | 353.45 | 11,903.69 | 12,964.04 |
| Skipper, Desiree | | | 36604 | | | | | | | |
| | FCCA | B2-406 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 2,526.71 | 2,526.71 |
| | FCCA | B2-406 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-406 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-406 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-406 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-406 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-406 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-406 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-406 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-406 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-406 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-406 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-406 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-406 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-406 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-406 | | PARK | 12/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-406 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-406 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-406 | | PARK | 1/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-406 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-406 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-406 | | PARK | 2/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-406 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-406 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-406 | | PARK | 3/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-406 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-406 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-406 | | PARK | 4/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-406 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-406 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-406 | | PARK | 5/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-406 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-406 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-406 | | PARK | 6/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-406 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-406 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-406 | | PARK | 7/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-406 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-406 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-406 | | PARK | 8/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | B2-406 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-406 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-406 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-406 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-406 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-406 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-406 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-406 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 47.63 | 47.63 |
| | FCCA | B2-406 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-406 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-406 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-406 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-406 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-406 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-406 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-406 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-406 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-406 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-406 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-406 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-406 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-406 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-406 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-406 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-406 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-406 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-406 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-406 | | HOA | 4/1/25 | 0.00 | 0.00 | 355.12 | 0.00 | 355.12 |
| | FCCA | B2-406 | | LATE | 4/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B2-406 | | HOA | 5/1/25 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
| | FCCA | B2-406 | | LATE | 5/12/25 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B2-406 | | HOA | 6/1/25 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
| | FCCA | B2-406 | | LATE | 6/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 405.12 | 405.12 | 405.12 | 14,367.70 | 15,583.06 |
| Smith, John | FCCA | B2-307 | 36597 | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-307 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-307 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-307 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-307 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-307 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-307 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-307 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-307 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-307 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

Aged Receivables    rentmanager.com - property management systems  rev.12.250507

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | B2-307 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-307 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-307 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-307 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-307 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-307 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-307 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-307 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-307 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-307 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-307 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | | | | | | 0.00 | 0.00 | 0.00 | 1,050.00 | 1,050.00 |
| Solutions LLC, AGU | FCCA | A-406 | 36434 | | | | | | | |
| | FCCA | A-406 | | LATE | 5/12/25 | 0.00 | 49.98 | 0.00 | 0.00 | 49.98 |
| | | | | | | 0.00 | 49.98 | 0.00 | 0.00 | 49.98 |
| Stevenson Barnes, Kierra | FCCA | C2-501 | 36677 | | | | | | | |
| | FCCA | C2-501 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 125.76 | 125.76 |
| | FCCA | C2-501 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-501 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-501 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-501 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-501 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-501 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-501 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-501 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-501 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-501 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-501 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-501 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-501 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-501 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-501 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-501 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-501 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-501 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-501 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-501 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-501 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-501 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-501 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-501 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-501 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-501 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-501 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C2-501 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-501 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-501 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-501 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-501 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-501 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-501 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-501 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-501 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-501 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-501 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-501 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-501 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-501 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-501 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-501 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 139.89 | 139.89 |
| | FCCA | C2-501 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-501 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-501 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 139.89 | 139.89 |
| | FCCA | C2-501 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-501 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-501 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 139.89 | 139.89 |
| | FCCA | C2-501 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-501 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-501 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 139.89 | 139.89 |
| | FCCA | C2-501 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-501 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-501 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 139.89 | 139.89 |
| | FCCA | C2-501 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-501 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-501 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 139.89 | 139.89 |
| | FCCA | C2-501 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-501 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-501 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-501 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-501 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-501 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-501 | | HOA | 4/1/25 | 0.00 | 0.00 | 458.46 | 0.00 | 458.46 |
| | FCCA | C2-501 | | LATE | 4/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C2-501 | | HOA | 5/1/25 | 0.00 | 458.46 | 0.00 | 0.00 | 458.46 |
| | FCCA | C2-501 | | LATE | 5/12/25 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-501 | | HOA | 6/1/25 | 458.46 | 0.00 | 0.00 | 0.00 | 458.46 |
| | FCCA | C2-501 | | LATE | 6/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| Tapia, Javier | FCCA | B2-204 | 36586 | | | 508.46 | 508.46 | 508.46 | 16,118.90 | 17,644.28 |

Aged Receivables    07/11/25 01:25 PM    rentmanager.com - property management systems   rev.12.250507

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Tax Lien, American | FCCA | B2-204 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-204 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | | | | | | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| | FCCA | B1-402 | 36563 | | | | | | | |
| | FCCA | B1-402 | | LATE | 6/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| The Veterans, Home for | FCCA | B2-301 | 36591 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 4,470.38 | 4,470.38 |
| | FCCA | B2-301 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-301 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-301 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-301 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-301 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-301 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-301 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-301 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-301 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-301 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-301 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | B2-301 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-301 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-301 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-301 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-301 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-301 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-301 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-301 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-301 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | B2-301 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-301 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | B2-301 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-301 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | B2-301 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-301 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | B2-301 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-301 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | B2-301 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-301 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | B2-301 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-301 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-301 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | LATE | 2/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-301 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-301 | | HOA | 4/1/25 | 0.00 | 0.00 | 380.96 | 0.00 | 380.96 |
| | FCCA | B2-301 | | LATE | 4/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B2-301 | | HOA | 5/1/25 | 0.00 | 380.96 | 0.00 | 0.00 | 380.96 |
| | FCCA | B2-301 | | LATE | 5/12/25 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B2-301 | | HOA | 6/1/25 | 380.96 | 0.00 | 0.00 | 0.00 | 380.96 |
| | FCCA | B2-301 | | LATE | 6/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 430.96 | 430.96 | 430.96 | 22,468.14 | 23,761.02 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| The Veterans, Homes for | | | 36473 | | | | | | | |
| | FCCA | A-902 | | BEGBAL | 9/15/21 | | | | 3,437.75 | 3,437.75 |
| | FCCA | A-902 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-902 | | PARK | 1/1/23 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| | FCCA | A-902 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-902 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-902 | | PARK | 3/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-902 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-902 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-902 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-902 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-902 | | PARK | 7/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-902 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-902 | | PARK | 8/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-902 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-902 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-902 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-902 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-902 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-902 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-902 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-902 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-902 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-902 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-902 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-902 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-902 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-902 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-902 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-902 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-902 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-902 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-902 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-902 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-902 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | LATE | 2/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-902 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-902 | | HOA | 4/1/25 | 0.00 | 0.00 | 303.45 | 0.00 | 303.45 |
| | FCCA | A-902 | | LATE | 4/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-902 | | HOA | 5/1/25 | 0.00 | 303.45 | 0.00 | 0.00 | 303.45 |
| | FCCA | A-902 | | LATE | 5/12/25 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-902 | | HOA | 6/1/25 | 303.45 | 0.00 | 0.00 | 0.00 | 303.45 |
| | FCCA | A-902 | | LATE | 6/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 353.45 | 353.45 | 353.45 | 17,621.79 | 18,682.14 |
| Thornwood Partners | FCCA | C1-206 | 36624 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 34,823.65 | 34,823.65 |
| | FCCA | C1-206 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C1-206 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-206 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-206 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-206 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-206 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-206 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-206 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-206 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-206 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-206 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-206 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-206 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-206 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-206 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-206 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-206 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-206 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-206 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-206 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-206 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |

Aged Receivables

rentmanager.com - property management systems    rev.12.250507

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
|  | FCCA | C1-206 |  | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C1-206 |  | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
|  | FCCA | C1-206 |  | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
|  | FCCA | C1-206 |  | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C1-206 |  | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
|  | FCCA | C1-206 |  | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
|  | FCCA | C1-206 |  | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C1-206 |  | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
|  | FCCA | C1-206 |  | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
|  | FCCA | C1-206 |  | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C1-206 |  | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
|  | FCCA | C1-206 |  | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
|  | FCCA | C1-206 |  | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C1-206 |  | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
|  | FCCA | C1-206 |  | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
|  | FCCA | C1-206 |  | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C1-206 |  | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
|  | FCCA | C1-206 |  | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
|  | FCCA | C1-206 |  | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C1-206 |  | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
|  | FCCA | C1-206 |  | SPECAS | 1/1/25 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
|  | FCCA | C1-206 |  | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C1-206 |  | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
|  | FCCA | C1-206 |  | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
|  | FCCA | C1-206 |  | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C1-206 |  | HOA | 4/1/25 | 0.00 | 0.00 | 316.37 | 0.00 | 316.37 |
|  | FCCA | C1-206 |  | LATE | 4/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
|  | FCCA | C1-206 |  | HOA | 5/1/25 | 0.00 | 316.37 | 0.00 | 0.00 | 316.37 |
|  | FCCA | C1-206 |  | LATE | 5/12/25 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | C1-206 |  | HOA | 6/1/25 | 316.37 | 0.00 | 0.00 | 0.00 | 316.37 |
|  | FCCA | C1-206 |  | LATE | 6/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  |  |  |  |  |  | 366.37 | 366.37 | 366.37 | 50,090.43 | 51,189.54 |
| Thornwood Partners | FCCA | C1-303 | 36629 | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 139.14 | 139.14 |
|  | FCCA | C1-303 |  | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
|  | FCCA | C1-303 |  | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
|  | FCCA | C1-303 |  | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
|  | FCCA | C1-303 |  | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
|  | FCCA | C1-303 |  | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
|  | FCCA | C1-303 |  | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
|  | FCCA | C1-303 |  | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
|  | FCCA | C1-303 |  | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
|  | FCCA | C1-303 |  | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
|  | FCCA | C1-303 |  | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
|  | FCCA | C1-303 |  | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
|  | FCCA | C1-303 |  | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

07/11/25 01:25 PM

Aged Receivables

rentmanager.com - property management systems   rev.12.250507

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C1-303 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-303 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-303 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-303 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-303 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-303 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-303 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-303 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-303 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-303 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-303 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-303 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-303 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-303 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-303 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-303 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-303 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-303 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C1-303 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-303 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C1-303 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-303 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C1-303 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-303 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C1-303 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-303 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C1-303 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-303 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C1-303 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-303 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-303 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | LATE | 2/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-303 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-303 | | HOA | 4/1/25 | 0.00 | 0.00 | 316.37 | 0.00 | 316.37 |
| | FCCA | C1-303 | | LATE | 4/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C1-303 | | HOA | 5/1/25 | 0.00 | 316.37 | 0.00 | 0.00 | 316.37 |
| | FCCA | C1-303 | | LATE | 5/12/25 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-303 | | VIOFEE | 5/30/25 | 0.00 | 350.00 | 0.00 | 0.00 | 350.00 |
| | FCCA | C1-303 | | HOA | 6/1/25 | 316.37 | 0.00 | 0.00 | 0.00 | 316.37 |
| | FCCA | C1-303 | | LATE | 6/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-303 | | VIOFEE | 6/30/25 | 825.00 | 0.00 | 0.00 | 0.00 | 825.00 |
| | | | | | | 1,191.37 | 716.37 | 366.37 | 14,040.44 | 16,314.55 |
| Thornwood Properties Ltd | FCCA | B1-206 | 36888 | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-206 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-206 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-206 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-206 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-206 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-206 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-206 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-206 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | B1-206 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-206 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-206 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-206 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | LATE | 12/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-206 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-206 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-206 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-206 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-206 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-206 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-206 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-206 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | B1-206 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-206 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | B1-206 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-206 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | B1-206 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-206 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | B1-206 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-206 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | B1-206 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-206 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | B1-206 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-206 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-206 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | HOA | 2/14/25 | 0.00 | 0.00 | 0.00 | 2,130.72 | 2,130.72 |
| | FCCA | B1-206 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-206 | | HOA | 4/1/25 | 0.00 | 0.00 | 355.12 | 0.00 | 0.00 |
| | FCCA | B1-206 | | LATE | 4/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 0.00 |

07/11/25 01:25 PM

Page 195 of 226

rentmanager.com - property management systems   rev.12.250507

Aged Receivables

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
|  | FCCA | B1-206 |  | HOA | 5/1/25 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
|  | FCCA | B1-206 |  | LATE | 5/12/25 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | B1-206 |  | HOA | 6/1/25 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
|  | FCCA | B1-206 |  | LATE | 6/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  |  |  |  |  |  | 405.12 | 405.12 | 405.12 | 16,154.96 | 17,370.32 |
| Todd, Diane |  |  | 36681 |  |  |  |  |  |  |  |
|  | FCCA | C2-505 |  | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 33.81 | 33.81 |
|  | FCCA | C2-505 |  | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-505 |  | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-505 |  | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-505 |  | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-505 |  | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-505 |  | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-505 |  | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-505 |  | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-505 |  | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-505 |  | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-505 |  | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-505 |  | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-505 |  | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-505 |  | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-505 |  | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-505 |  | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-505 |  | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-505 |  | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-505 |  | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-505 |  | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-505 |  | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-505 |  | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-505 |  | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-505 |  | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-505 |  | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-505 |  | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-505 |  | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-505 |  | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
|  | FCCA | C2-505 |  | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-505 |  | LATE | 4/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
|  | FCCA | C2-505 |  | LATE | 5/12/25 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | C2-505 |  | LATE | 6/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  |  |  |  |  |  | 50.00 | 50.00 | 50.00 | 1,927.68 | 2,077.68 |
| Torres, Raymundo |  |  | 36455 |  |  |  |  |  |  |  |
|  | FCCA | A-610 |  | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 11.46 | 11.46 |
|  | FCCA | A-610 |  |  |  |  | 0.00 | 0.00 | 0.00 | 11.46 | 11.46 |

Aged Receivables　07/11/25 01:25 PM　　　　　　　　rentmanager.com - property management systems　rev.12.250507

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | A-610 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-610 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-610 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-610 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-610 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-610 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-610 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-610 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-610 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-610 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-610 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-610 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-610 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-610 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-610 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-610 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-610 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-610 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 110.30 | 110.30 |
| | FCCA | A-610 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-610 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-610 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 110.30 | 110.30 |
| | FCCA | A-610 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-610 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-610 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 110.30 | 110.30 |
| | FCCA | A-610 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-610 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-610 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 110.30 | 110.30 |
| | FCCA | A-610 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-610 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-610 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 110.30 | 110.30 |
| | FCCA | A-610 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-610 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-610 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 110.30 | 110.30 |
| | FCCA | A-610 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-610 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-610 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-610 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-610 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-610 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-610 | | HOA | 4/1/25 | 0.00 | 0.00 | 361.46 | 0.00 | 361.46 |
| | FCCA | A-610 | | LATE | 4/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-610 | | HOA | 5/1/25 | 0.00 | 361.46 | 0.00 | 0.00 | 361.46 |
| | FCCA | A-610 | | LATE | 5/12/25 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-610 | | HOA | 6/1/25 | 361.46 | 0.00 | 0.00 | 0.00 | 361.46 |
| | FCCA | A-610 | | LATE | 6/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |

Aged Receivables    07/11/25 01:25 PM    Page 197 of 226    rentmanager.com - property management systems   rev.12.250507

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  | 411.46 | 411.46 | 411.46 | 6,372.24 | 7,606.62 |
| Torres, Raymundo | FCCA | A-1106 | 36497 | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 4.75 | 4.75 |
|  | FCCA | A-1106 |  | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1106 |  | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1106 |  | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
|  | FCCA | A-1106 |  | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1106 |  | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 3.61 | 3.61 |
|  | FCCA | A-1106 |  | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
|  | FCCA | A-1106 |  | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
|  | FCCA | A-1106 |  | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
|  | FCCA | A-1106 |  | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1106 |  | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
|  | FCCA | A-1106 |  | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
|  | FCCA | A-1106 |  | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1106 |  | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
|  | FCCA | A-1106 |  | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
|  | FCCA | A-1106 |  | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1106 |  | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
|  | FCCA | A-1106 |  | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
|  | FCCA | A-1106 |  | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1106 |  | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
|  | FCCA | A-1106 |  | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1106 |  | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
|  | FCCA | A-1106 |  | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
|  | FCCA | A-1106 |  | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1106 |  | HOA | 4/1/25 | 0.00 | 0.00 | 393.87 | 0.00 | 393.87 |
|  | FCCA | A-1106 |  | LATE | 4/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
|  | FCCA | A-1106 |  | HOA | 5/1/25 | 0.00 | 393.87 | 0.00 | 0.00 | 393.87 |
|  | FCCA | A-1106 |  | LATE | 5/12/25 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | A-1106 |  | HOA | 6/1/25 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
|  | FCCA | A-1106 |  | LATE | 6/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  |  |  |  |  |  | 443.87 | 443.87 | 443.87 | 3,936.59 | 5,268.20 |
| Trust, Chicago Title Land | FCCA | A-1110 | 36501 | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
|  | FCCA | A-1110 |  | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1110 |  | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1110 |  | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1110 |  | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1110 |  | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1110 |  | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1110 |  | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1110 |  | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1110 |  | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-1110 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1110 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1110 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1110 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1110 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1110 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1110 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1110 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1110 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1110 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1110 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1110 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1110 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1110 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1110 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1110 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1110 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1110 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1110 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | A-1110 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1110 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1110 | | SPECAS | 8/12/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | A-1110 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1110 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1110 | | SPECAS | 9/12/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | A-1110 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1110 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1110 | | SPECAS | 10/12/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | A-1110 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1110 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1110 | | SPECAS | 11/12/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | A-1110 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1110 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1110 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1110 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | A-1110 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1110 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1110 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1110 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1110 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1110 | | HOA | 4/1/25 | 0.00 | 0.00 | 368.04 | 0.00 | 368.04 |
| | FCCA | A-1110 | | LATE | 4/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1110 | | HOA | 5/1/25 | 0.00 | 368.04 | 0.00 | 0.00 | 368.04 |
| | FCCA | A-1110 | | LATE | 5/12/25 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1110 | | HOA | 6/1/25 | 368.04 | 0.00 | 0.00 | 0.00 | 368.04 |
| | FCCA | A-1110 | | LATE | 6/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 418.04 | 418.04 | 418.04 | 8,598.52 | 9,852.64 |
| Uche, Mayowa | | | 36605 | | | | | | | |
| | FCCA | B2-407 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 304.67 | 304.67 |
| | FCCA | B2-407 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 65.36 | 65.36 |
| | FCCA | B2-407 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-407 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-407 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-407 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-407 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-407 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 130.72 | 130.72 |
| | FCCA | B2-407 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-407 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-407 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-407 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-407 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-407 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-407 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-407 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-407 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-407 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-407 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-407 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-407 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-407 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-407 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-407 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-407 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 354.08 | 354.08 |
| | FCCA | B2-407 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-407 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-407 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-407 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-407 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-407 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-407 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-407 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-407 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-407 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | B2-407 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-407 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | B2-407 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-407 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-407 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-407 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 293.08 | 293.08 |
| | FCCA | B2-407 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | B2-407 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

07/11/25 01:25 PM

Aged Receivables                                          rentmanager.com - property management systems   rev.12.250507

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | B2-407 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | B2-407 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-407 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-407 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-407 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-407 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-407 | | LATE | 4/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B2-407 | | LATE | 5/12/25 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B2-407 | | LATE | 6/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 50.00 | 7,853.03 | 8,003.03 |
| Uche, Maywowa | FCCA | B1-304 | 36557 | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 29.72 | 29.72 |
| | FCCA | B1-304 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-304 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-304 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-304 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-304 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-304 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-304 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-304 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-304 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 285.76 | 285.76 |
| | FCCA | B1-304 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-304 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-304 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-304 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-304 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-304 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-304 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-304 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-304 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-304 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-304 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-304 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-304 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-304 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-304 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-304 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-304 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 261.92 | 261.92 |
| | FCCA | B1-304 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-304 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-304 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-304 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-304 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 115.24 | 115.24 |
| | FCCA | B1-304 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-304 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-304 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

Aged Receivables

rentmanager.com - property management systems   rev.12.250507

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | B1-304 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-304 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-304 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-304 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-304 | | SPECAS | 7/11/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | B1-304 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-304 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | B1-304 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-304 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-304 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-304 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | B1-304 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-304 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | B1-304 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-304 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-304 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-304 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-304 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-304 | | VIOFEE | 3/28/25 | 0.00 | 0.00 | 0.00 | 125.00 | 125.00 |
| | FCCA | B1-304 | | LATE | 4/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B1-304 | | LATE | 5/12/25 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B1-304 | | LATE | 6/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 50.00 | 9,439.88 | 9,589.88 |
| Urbina, Javier | FCCA | D1-202 | 36694 | VIOFEE | 6/30/25 | 825.00 | 0.00 | 0.00 | 0.00 | 825.00 |
| | FCCA | D1-202 | | | | 825.00 | | | 0.00 | 825.00 |
| USMA 3098, CTLTC | FCCA | C1-301 | 36627 | HOA | 4/1/25 | 0.00 | 0.00 | 291.54 | 0.00 | 291.54 |
| | FCCA | C1-301 | | LATE | 4/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C1-301 | | HOA | 5/1/25 | 0.00 | 458.46 | 0.00 | 0.00 | 458.46 |
| | FCCA | C1-301 | | LATE | 5/12/25 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-301 | | HOA | 6/1/25 | 458.46 | 0.00 | 0.00 | 0.00 | 458.46 |
| | FCCA | C1-301 | | LATE | 6/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 508.46 | 508.46 | 341.54 | 0.00 | 1,358.46 |
| Vasquez, Adriana | FCCA | C1-104 | 36616 | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 63.74 | 63.74 |
| | FCCA | C1-104 | | HOA | 6/1/25 | 464.92 | 0.00 | 0.00 | 0.00 | 464.92 |
| | FCCA | C1-104 | | LATE | 6/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 514.92 | | | 63.74 | 578.66 |
| Vaughn, Mary | FCCA | A-606 | 36451 | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 187.33 | 187.33 |
| | FCCA | A-606 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-606 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-606 | | PARK | 1/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-606 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-606 | | PARK | 2/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-606 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-606 | | PARK | 3/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-606 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-606 | | PARK | 4/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-606 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-606 | | PARK | 5/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-606 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-606 | | PARK | 6/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-606 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-606 | | PARK | 7/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-606 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-606 | | PARK | 8/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-606 | | LATE | 8/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-606 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-606 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-606 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-606 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-606 | | PARK | 11/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-606 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-606 | | PARK | 12/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-606 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 5.00 | 5.00 |
| | FCCA | A-606 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-606 | | PARK | 1/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-606 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-606 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-606 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-606 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-606 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-606 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-606 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 118.21 | 118.21 |
| | FCCA | A-606 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-606 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 118.21 | 118.21 |
| | FCCA | A-606 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-606 | | SPECAS | 9/12/24 | 0.00 | 0.00 | 0.00 | 118.21 | 118.21 |
| | FCCA | A-606 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 118.21 | 118.21 |
| | FCCA | A-606 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-606 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 118.21 | 118.21 |
| | FCCA | A-606 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-606 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 118.21 | 118.21 |
| | FCCA | A-606 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-606 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-606 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-606 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-606 | | LATE | 4/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-606 | | LATE | 5/12/25 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-606 | | LATE | 6/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 50.00 | 4,013.85 | 4,163.85 |
| Vlasis, PNC Bank | | | 36891 | | | | | | | |
| | FCCA | D2-204 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 29.86 | 29.86 |
| | FCCA | D2-204 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 147.78 | 147.78 |
| | FCCA | D2-204 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 147.78 | 147.78 |
| | FCCA | D2-204 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 147.78 | 147.78 |
| | FCCA | D2-204 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 147.78 | 147.78 |
| | FCCA | D2-204 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | | | | | | 0.00 | 0.00 | 0.00 | 670.98 | 670.98 |
| | FCCA | D2-208 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 309.68 | 309.68 |
| | FCCA | D2-208 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-208 | | HOA | 4/1/25 | 0.00 | 0.00 | 484.30 | 0.00 | 484.30 |
| | FCCA | D2-208 | | LATE | 4/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | D2-208 | | HOA | 5/1/25 | 0.00 | 484.30 | 0.00 | 0.00 | 484.30 |
| | FCCA | D2-208 | | LATE | 5/12/25 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D2-208 | | HOA | 6/1/25 | 484.30 | 0.00 | 0.00 | 0.00 | 484.30 |
| | FCCA | D2-208 | | LATE | 6/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| Walker, Claudette | | | 36713 | | | 534.30 | 534.30 | 534.30 | 359.68 | 1,962.58 |
| | FCCA | A-409 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-409 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-409 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-409 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-409 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-409 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-409 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-409 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-409 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-409 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-409 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-409 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-409 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-409 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-409 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-409 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-409 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-409 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| Watkins, Anton | FCCA | A-409 | 36436 | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | A-409 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-409 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-409 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-409 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-409 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-409 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-409 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-409 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-409 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-409 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-409 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-409 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-409 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-409 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-409 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-409 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-409 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-409 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-409 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-409 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-409 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 90.62 | 90.62 |
| | FCCA | A-409 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-409 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-409 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 90.62 | 90.62 |
| | FCCA | A-409 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-409 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-409 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 90.62 | 90.62 |
| | FCCA | A-409 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-409 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-409 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 90.62 | 90.62 |
| | FCCA | A-409 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-409 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-409 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 90.62 | 90.62 |
| | FCCA | A-409 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-409 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-409 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 90.62 | 90.62 |
| | FCCA | A-409 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-409 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-409 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-409 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-409 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-409 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-409 | | HOA | 4/1/25 | 0.00 | 0.00 | 355.12 | 0.00 | 355.12 |
| | FCCA | A-409 | | LATE | 4/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-409 | | HOA | 5/1/25 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
| | FCCA | A-409 | | LATE | 5/12/25 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | A-409 | | VIOFEE | 5/30/25 | 0.00 | 350.00 | 0.00 | 0.00 | 350.00 |
| | FCCA | A-409 | | HOA | 6/1/25 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
| | FCCA | A-409 | | LATE | 6/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-409 | | VIOFEE | 6/30/25 | 825.00 | 0.00 | 0.00 | 0.00 | 825.00 |
| | | | | | | 1,230.12 | 755.12 | 405.12 | 12,142.20 | 14,532.56 |
| Watson, Brent | FCCA | A-1103 | 36494 | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 109.91 | 109.91 |
| | FCCA | A-1103 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1103 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1103 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1103 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1103 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1103 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1103 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1103 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1103 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1103 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 239.64 | 239.64 |
| | FCCA | A-1103 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1103 | | PARK | 1/28/23 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| | FCCA | A-1103 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1103 | | PARK | 3/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1103 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1103 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1103 | | PARK | 4/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1103 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1103 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1103 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1103 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1103 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1103 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1103 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1103 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1103 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1103 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1103 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1103 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1103 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1103 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1103 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1103 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1103 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1103 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1103 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1103 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1103 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-1103 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1103 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1103 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1103 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1103 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1103 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1103 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1103 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1103 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1103 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1103 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1103 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1103 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1103 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1103 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1103 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1103 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1103 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1103 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1103 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1103 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1103 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1103 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1103 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1103 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1103 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1103 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1103 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1103 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1103 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1103 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1103 | | LATE | 2/1/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1103 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1103 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1103 | | HOA | 4/1/25 | 0.00 | 0.00 | 309.91 | 0.00 | 309.91 |
| | FCCA | A-1103 | | LATE | 4/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1103 | | HOA | 5/1/25 | 0.00 | 309.91 | 0.00 | 0.00 | 309.91 |
| | FCCA | A-1103 | | LATE | 5/12/25 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1103 | | HOA | 6/1/25 | 309.91 | 0.00 | 0.00 | 0.00 | 309.91 |
| | FCCA | A-1103 | | LATE | 6/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 359.91 | 359.91 | 359.91 | 12,743.94 | 13,823.67 |
| Watson, Brent | FCCA | B2-305 | 36595 | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 182.47 | 182.47 |
| | FCCA | B2-305 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-305 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-305 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | B2-305 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-305 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-305 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-305 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-305 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-305 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-305 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 142.88 | 142.88 |
| | FCCA | B2-305 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-305 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-305 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-305 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-305 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-305 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-305 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-305 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-305 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-305 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-305 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-305 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-305 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-305 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-305 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-305 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-305 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-305 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-305 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-305 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-305 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-305 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-305 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-305 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-305 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-305 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-305 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-305 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-305 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-305 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-305 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-305 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-305 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-305 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-305 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-305 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | B2-305 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-305 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-305 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
|  | FCCA | B2-305 |  | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B2-305 |  | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | B2-305 |  | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
|  | FCCA | B2-305 |  | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B2-305 |  | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | B2-305 |  | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
|  | FCCA | B2-305 |  | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B2-305 |  | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | B2-305 |  | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
|  | FCCA | B2-305 |  | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B2-305 |  | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | B2-305 |  | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
|  | FCCA | B2-305 |  | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B2-305 |  | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | B2-305 |  | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B2-305 |  | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | B2-305 |  | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | B2-305 |  | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B2-305 |  | HOA | 4/1/25 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | B2-305 |  | LATE | 4/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B2-305 |  | HOA | 5/1/25 | 0.00 | 0.00 | 380.96 | 0.00 | 380.96 |
|  | FCCA | B2-305 |  | LATE | 5/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
|  | FCCA | B2-305 |  | HOA | 6/1/25 | 380.96 | 0.00 | 0.00 | 0.00 | 380.96 |
|  | FCCA | B2-305 |  | LATE | 6/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  |  |  |  |  |  | 430.96 | 430.96 | 430.96 | 15,275.43 | 16,568.31 |
|  |  |  |  |  |  |  |  |  |  |  |
| Watson, Brent | FCCA | A-808 | 36885 | RC | 7/13/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
|  | FCCA | A-808 |  | RC | 7/13/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
|  | FCCA | A-808 |  | RC | 7/13/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
|  | FCCA | A-808 |  | RC | 7/13/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
|  | FCCA | A-808 |  | RC | 7/13/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
|  | FCCA | A-808 |  | RC | 7/13/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
|  | FCCA | A-808 |  | RC | 7/13/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
|  | FCCA | A-808 |  | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
|  | FCCA | A-808 |  | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
|  | FCCA | A-808 |  | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
|  | FCCA | A-808 |  | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
|  | FCCA | A-808 |  | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
|  | FCCA | A-808 |  | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-808 |  | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
|  | FCCA | A-808 |  | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-808 |  | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
|  | FCCA | A-808 |  | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-808 |  | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
|  | FCCA | A-808 |  | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

rentmanager.com - property management systems   rev.12.250507

| Name | Property | Unit | Acct# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-808 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-808 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-808 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-808 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-808 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-808 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-808 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-808 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-808 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-808 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-808 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-808 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-808 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-808 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-808 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-808 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-808 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-808 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-808 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-808 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-808 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-808 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-808 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-808 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-808 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |

Aged Receivables

| Name | Property | Unit | Acct# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-808 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-808 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-808 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-808 | | HOA | 4/1/25 | 0.00 | 0.00 | 303.45 | 0.00 | 303.45 |
| | FCCA | A-808 | | LATE | 4/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-808 | | HOA | 5/1/25 | 0.00 | 303.45 | 0.00 | 0.00 | 303.45 |
| | FCCA | A-808 | | LATE | 5/12/25 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-808 | | HOA | 6/1/25 | 303.45 | 0.00 | 0.00 | 0.00 | 303.45 |
| | FCCA | A-808 | | LATE | 6/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 353.45 | 353.45 | 353.45 | 13,690.09 | 14,750.44 |
| Watson, Brent | FCCA | D2-104 | 36906 | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 5,397.04 | 5,397.04 |
| | FCCA | D2-104 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-104 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-104 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-104 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-104 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-104 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-104 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-104 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-104 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-104 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-104 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-104 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-104 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-104 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-104 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-104 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-104 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-104 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-104 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-104 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-104 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-104 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-104 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-104 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-104 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-104 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-104 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-104 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-104 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-104 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |

07/11/25 01:25 PM                rentmanager.com - property management systems   rev.12.250507

Aged Receivables

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | D2-104 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-104 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-104 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-104 | | HOA | 3/12/24 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-104 | | LATE | 4/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-104 | | HOA | 4/12/24 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-104 | | LATE | 5/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-104 | | HOA | 5/12/24 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-104 | | LATE | 6/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-104 | | HOA | 6/12/24 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-104 | | LATE | 7/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-104 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 149.71 | 149.71 |
| | FCCA | D2-104 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-104 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-104 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 149.71 | 149.71 |
| | FCCA | D2-104 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-104 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-104 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 149.71 | 149.71 |
| | FCCA | D2-104 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-104 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-104 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 149.71 | 149.71 |
| | FCCA | D2-104 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-104 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-104 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 149.71 | 149.71 |
| | FCCA | D2-104 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-104 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-104 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-104 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-104 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-104 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-104 | | LATE | 2/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-104 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-104 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-104 | | HOA | 4/1/25 | 0.00 | 0.00 | 490.64 | 0.00 | 490.64 |
| | FCCA | D2-104 | | LATE | 4/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | D2-104 | | HOA | 5/1/25 | 0.00 | 490.64 | 0.00 | 0.00 | 490.64 |
| | FCCA | D2-104 | | LATE | 5/12/25 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D2-104 | | HOA | 6/1/25 | 490.64 | 0.00 | 0.00 | 0.00 | 490.64 |
| | FCCA | D2-104 | | LATE | 6/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 540.64 | 540.64 | 540.64 | 23,295.78 | 24,917.70 |
| Watson, Cyris | FCCA | C1-207 | 36625 | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 82.69 | 82.69 |
| | FCCA | C1-207 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-207 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 26.08 | 26.08 |

Aged Receivables        07/11/25 01:25 PM

rentmanager.com - property management systems    rev.12.250507

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C1-207 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-207 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-207 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-207 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-207 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-207 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-207 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-207 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-207 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-207 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-207 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-207 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-207 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-207 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-207 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-207 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-207 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-207 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-207 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | C1-207 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-207 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | C1-207 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-207 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | C1-207 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-207 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | C1-207 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-207 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-207 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | C1-207 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-207 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-207 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | C1-207 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-207 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-207 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-207 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-207 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-207 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-207 | | HOA | 4/1/25 | 0.00 | 0.00 | 368.04 | 0.00 | 368.04 |
| | FCCA | C1-207 | | LATE | 4/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C1-207 | | HOA | 5/1/25 | 0.00 | 368.04 | 0.00 | 0.00 | 368.04 |
| | FCCA | C1-207 | | LATE | 5/12/25 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-207 | | HOA | 6/1/25 | 368.04 | 0.00 | 0.00 | 0.00 | 368.04 |
| | FCCA | C1-207 | | LATE | 6/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 418.04 | 418.04 | 418.04 | 4,290.81 | 5,544.93 |

Watson, Wendy       FCCA       A-801       36466

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-801 | | XFR | 2/22/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-801 | | XFR | 2/22/22 | 0.00 | 0.00 | 0.00 | 43.74 | 43.74 |
| | FCCA | P-34 | | GARAGE | 3/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-801 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 374.84 | 374.84 |
| | FCCA | P-34 | | GARAGE | 4/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-801 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | P-34 | | GARAGE | 5/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-801 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | P-34 | | GARAGE | 6/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-801 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | P-34 | | GARAGE | 7/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-801 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | P-34 | | GARAGE | 8/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-801 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | P-34 | | GARAGE | 9/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-801 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | P-34 | | GARAGE | 10/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-801 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | P-34 | | GARAGE | 11/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-801 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 278.69 | 278.69 |
| | FCCA | A-801 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-34 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-801 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-34 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-801 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-34 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-801 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | P-34 | | GARAGE | 3/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-801 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-34 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-801 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | P-34 | | GARAGE | 4/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-801 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-34 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-801 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | P-34 | | GARAGE | 5/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-801 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-34 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-801 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | P-34 | | GARAGE | 6/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-801 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-34 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-801 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | P-34 | | GARAGE | 7/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-801 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-34 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | A-801 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | P-34 | | GARAGE | 8/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-801 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | P-34 | | GARAGE | 9/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-801 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-34 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-801 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | P-34 | | GARAGE | 10/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-801 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-34 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-801 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | P-34 | | GARAGE | 11/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-801 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-34 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-801 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | P-34 | | GARAGE | 12/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-801 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-34 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-801 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | P-34 | | GARAGE | 1/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-801 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-34 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-801 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | P-34 | | GARAGE | 2/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-801 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-34 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-801 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | P-34 | | GARAGE | 3/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-801 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-34 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-801 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | P-34 | | GARAGE | 4/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-801 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-34 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-801 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | P-34 | | GARAGE | 5/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-801 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-34 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-801 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | P-34 | | GARAGE | 6/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-801 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-34 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-801 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | P-34 | | GARAGE | 7/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-801 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | P-34 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 118.21 | 118.21 |
| | FCCA | P-34 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 9.85 | 9.85 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-801 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-801 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | P-34 | | GARAGE | 8/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-801 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 118.21 | 118.21 |
| | FCCA | P-34 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 9.85 | 9.85 |
| | FCCA | A-801 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-801 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | P-34 | | GARAGE | 9/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-801 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 118.21 | 118.21 |
| | FCCA | P-34 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 9.85 | 9.85 |
| | FCCA | A-801 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-801 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | P-34 | | GARAGE | 10/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-801 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 118.21 | 118.21 |
| | FCCA | P-34 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 9.85 | 9.85 |
| | FCCA | A-801 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-801 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | P-34 | | GARAGE | 11/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-801 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 118.21 | 118.21 |
| | FCCA | P-34 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 9.85 | 9.85 |
| | FCCA | A-801 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-801 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | P-34 | | GARAGE | 12/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-801 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 118.21 | 118.21 |
| | FCCA | P-34 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 9.85 | 9.85 |
| | FCCA | A-801 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-801 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | P-34 | | GARAGE | 1/1/25 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-801 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-801 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | P-34 | | GARAGE | 2/1/25 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-801 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | P-34 | | GARAGE | 3/1/25 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-801 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-801 | | HOA | 4/1/25 | 0.00 | 0.00 | 387.42 | 0.00 | 387.42 |
| | FCCA | P-34 | | GARAGE | 4/1/25 | 0.00 | 0.00 | 38.81 | 0.00 | 38.81 |
| | FCCA | A-801 | | LATE | 4/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-801 | | HOA | 5/1/25 | 0.00 | 387.42 | 0.00 | 0.00 | 387.42 |
| | FCCA | P-34 | | GARAGE | 5/1/25 | 0.00 | 38.81 | 0.00 | 0.00 | 38.81 |
| | FCCA | A-801 | | LATE | 5/12/25 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-801 | | HOA | 6/1/25 | 387.42 | 0.00 | 0.00 | 0.00 | 387.42 |
| | FCCA | P-34 | | GARAGE | 6/1/25 | 38.81 | 0.00 | 0.00 | 0.00 | 38.81 |
| | FCCA | A-801 | | LATE | 6/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 476.23 | 476.23 | 476.23 | 17,763.57 | 19,192.26 |

Watson, Wendy     FCCA     A-1402

36523

Aged Receivables     07/11/25 01:25 PM

rentmanager.com - property management systems   rev.12.250507

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | A-1402 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 77.62 | 77.62 |
| | FCCA | A-1402 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1402 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1402 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1402 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1402 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1402 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1402 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1402 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1402 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1402 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1402 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1402 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1402 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1402 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1402 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1402 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1402 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1402 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1402 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1402 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1402 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1402 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1402 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1402 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1402 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1402 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1402 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1402 | | LATE | 8/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1402 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1402 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1402 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1402 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1402 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1402 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1402 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1402 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1402 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1402 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1402 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1402 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1402 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1402 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1402 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1402 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1402 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1402 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

07/11/25 01:25 PM

Aged Receivables

rentmanager.com - property management systems   rev.12.250507

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-1402 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1402 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1402 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1402 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1402 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1402 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1402 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1402 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1402 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1402 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1402 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1402 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1402 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1402 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1402 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1402 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1402 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1402 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1402 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1402 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1402 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1402 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1402 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1402 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1402 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1402 | | HOA | 4/1/25 | 0.00 | 0.00 | 309.91 | 0.00 | 309.91 |
| | FCCA | P-1 | | GARAGE | 4/1/25 | 0.00 | 0.00 | 1,707.64 | 0.00 | 1,707.64 |
| | FCCA | P-26 | | GARAGE | 4/1/25 | 0.00 | 0.00 | 38.81 | 0.00 | 38.81 |
| | FCCA | P-26 | | GARAGE | 4/2/25 | 0.00 | 0.00 | 1,668.83 | 0.00 | 1,668.83 |
| | FCCA | A-1402 | | LATE | 4/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1402 | | HOA | 5/1/25 | 0.00 | 309.91 | 0.00 | 0.00 | 309.91 |
| | FCCA | P-1 | | GARAGE | 5/1/25 | 0.00 | 38.81 | 0.00 | 0.00 | 38.81 |
| | FCCA | P-26 | | GARAGE | 5/1/25 | 0.00 | 38.81 | 0.00 | 0.00 | 38.81 |
| | FCCA | A-1402 | | LATE | 5/12/25 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1402 | | HOA | 6/1/25 | 309.91 | 0.00 | 0.00 | 0.00 | 309.91 |
| | FCCA | P-1 | | GARAGE | 6/1/25 | 38.81 | 0.00 | 0.00 | 0.00 | 38.81 |
| | FCCA | P-26 | | GARAGE | 6/1/25 | 38.81 | 0.00 | 0.00 | 0.00 | 38.81 |
| | FCCA | A-1402 | | LATE | 6/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 437.53 | 437.53 | 3,775.19 | 13,721.56 | 18,371.81 |
| Wilcher Jr., William | | | 36892 | | | | | | | |
| | FCCA | C2-108 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-108 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-108 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-108 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-108 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |

Aged Receivables    07/11/25 01:25 PM

rentmanager.com - property management systems   rev.12.250507

Aged Receivables

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C2-108 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-108 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-108 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-108 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-108 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-108 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-108 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-108 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-108 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-108 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-108 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-108 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-108 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-108 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-108 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-108 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-108 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-108 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-108 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-108 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-108 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-108 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-108 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-108 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-108 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-108 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-108 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-108 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-108 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-108 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-108 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-108 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-108 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-108 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-108 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-108 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-108 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-108 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-108 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 122.16 | 122.16 |
| | FCCA | C2-108 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-108 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-108 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 122.16 | 122.16 |
| | FCCA | C2-108 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-108 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-108 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 122.16 | 122.16 |
| | FCCA | C2-108 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

07/11/25 01:25 PM

rentmanager.com - property management systems   rev.12.250507

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
|  | FCCA | C2-108 |  | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
|  | FCCA | C2-108 |  | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 122.16 | 122.16 |
|  | FCCA | C2-108 |  | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-108 |  | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
|  | FCCA | C2-108 |  | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 122.16 | 122.16 |
|  | FCCA | C2-108 |  | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-108 |  | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
|  | FCCA | C2-108 |  | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 122.16 | 122.16 |
|  | FCCA | C2-108 |  | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-108 |  | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
|  | FCCA | C2-108 |  | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-108 |  | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
|  | FCCA | C2-108 |  | LATE | 2/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-108 |  | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
|  | FCCA | C2-108 |  | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-108 |  | HOA | 4/1/25 | 0.00 | 0.00 | 400.33 | 0.00 | 400.33 |
|  | FCCA | C2-108 |  | LATE | 4/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
|  | FCCA | C2-108 |  | HOA | 5/1/25 | 0.00 | 400.33 | 0.00 | 0.00 | 400.33 |
|  | FCCA | C2-108 |  | LATE | 5/12/25 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | C2-108 |  | HOA | 6/1/25 | 400.33 | 0.00 | 0.00 | 0.00 | 400.33 |
|  | FCCA | C2-108 |  | LATE | 6/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  |  |  |  |  |  | 450.33 | 450.33 | 450.33 | 15,243.85 | 16,594.84 |
| Williams, Patricia | FCCA | D2-207 | 36712 | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 48.21 | 48.21 |
|  | FCCA | D2-207 |  | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
|  | FCCA | D2-207 |  | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
|  | FCCA | D2-207 |  | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | D2-207 |  | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
|  | FCCA | D2-207 |  | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
|  | FCCA | D2-207 |  | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | D2-207 |  | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
|  | FCCA | D2-207 |  | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
|  | FCCA | D2-207 |  | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | D2-207 |  | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
|  | FCCA | D2-207 |  | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | D2-207 |  | LATE | 2/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | D2-207 |  | LATE | 4/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
|  | FCCA | D2-207 |  | HOA | 5/1/25 | 0.00 | 0.87 | 0.00 | 0.00 | 0.87 |
|  | FCCA | D2-207 |  | LATE | 5/12/25 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | D2-207 |  | HOA | 6/1/25 | 50.87 | 0.00 | 0.00 | 0.00 | 50.87 |
|  | FCCA | D2-207 |  | LATE | 6/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  |  |  |  |  |  | 100.87 | 50.87 | 50.00 | 2,234.26 | 2,436.00 |
| Wilson, Rayven | FCCA | A-1001 | 36482 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 10,971.62 | 10,971.62 |
|  | FCCA | A-1001 |  | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |

rentmanager.com - property management systems   rev.12.250507

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | A-1001 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1001 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1001 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1001 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1001 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1001 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1001 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1001 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1001 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1001 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1001 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1001 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1001 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1001 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1001 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1001 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |

07/11/25 01:25 PM                                                    Page 221 of 226                              rentmanager.com - property management systems  rev.12.250507

Aged Receivables

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-1001 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1001 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1001 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | SPECAS | 7/11/24 | 0.00 | 0.00 | 0.00 | 118.21 | 118.21 |
| | FCCA | A-1001 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1001 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 118.21 | 118.21 |
| | FCCA | A-1001 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1001 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 118.21 | 118.21 |
| | FCCA | A-1001 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1001 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 118.21 | 118.21 |
| | FCCA | A-1001 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1001 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 118.21 | 118.21 |
| | FCCA | A-1001 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1001 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 118.21 | 118.21 |
| | FCCA | A-1001 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1001 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1001 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1001 | | HOA | 4/1/25 | 0.00 | 0.00 | 387.42 | 0.00 | 387.42 |
| | FCCA | A-1001 | | LATE | 4/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1001 | | HOA | 5/1/25 | 0.00 | 387.42 | 0.00 | 0.00 | 387.42 |
| | FCCA | A-1001 | | LATE | 5/12/25 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1001 | | HOA | 6/1/25 | 387.42 | 0.00 | 0.00 | 0.00 | 387.42 |
| | FCCA | A-1001 | | LATE | 6/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1001 | | VIOFEE | 6/30/25 | 825.00 | 0.00 | 0.00 | 0.00 | 825.00 |
| | | | | | | 1,262.42 | 437.42 | 437.42 | 29,202.52 | 31,339.78 |
| Wojcikowski, Henry | | | 36464 | | | | | | | |
| | FCCA | A-709 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 131.90 | 131.90 |
| | FCCA | A-709 | | PARK | 10/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-709 | | PARK | 10/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-709 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-709 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-709 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-709 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-709 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-709 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-709 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | A-709 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-709 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-709 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-709 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-709 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-709 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-709 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-709 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-709 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-709 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-709 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-709 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-709 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-709 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-709 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-709 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-709 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-709 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-709 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-709 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-709 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-709 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-709 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-709 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-709 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-709 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-709 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-709 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-709 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-709 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-709 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-709 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-709 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-709 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-709 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-709 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-709 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-709 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-709 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-709 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-709 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-709 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-709 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-709 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-709 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-709 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |

07/11/25 01:25 PM

rentmanager.com - property management systems   rev.12.250507

Aged Receivables

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | A-709 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-709 | | HOA | 4/1/25 | 0.00 | 0.00 | 303.45 | 0.00 | 303.45 |
| | FCCA | A-709 | | LATE | 4/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-709 | | HOA | 5/1/25 | 0.00 | 303.45 | 0.00 | 0.00 | 303.45 |
| | FCCA | A-709 | | LATE | 5/12/25 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-709 | | HOA | 6/1/25 | 303.45 | 0.00 | 0.00 | 0.00 | 303.45 |
| | FCCA | A-709 | | LATE | 6/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 353.45 | 353.45 | 353.45 | 7,749.54 | 8,809.89 |
| Zmora, Hilda | FCCA | A-303 | 36421 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 7,148.35 | 7,148.35 |
| | FCCA | A-303 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 276.77 | 276.77 |
| | FCCA | A-303 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-303 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-303 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-303 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-303 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-303 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-303 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 222.91 | 222.91 |
| | FCCA | A-303 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-303 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-303 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-303 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-303 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-303 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-303 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-303 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-303 | | GARAGE | 10/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-303 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-303 | | GARAGE | 11/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-303 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-303 | | GARAGE | 12/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-303 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-303 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-303 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-303 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-303 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-303 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-303 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-303 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-303 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-303 | | GARAGE | 10/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-303 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-303 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-303 | | GARAGE | 12/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-303 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-303 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-303 | | MISC | 2/12/25 | 0.00 | 0.00 | 0.00 | 59.10 | 59.10 |
| | FCCA | A-303 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-303 | | MISC | 3/13/25 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-303 | | LATE | 4/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-303 | | LATE | 5/12/25 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-303 | | LATE | 6/12/25 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 50.00 | 10,921.93 | 11,071.93 |
| Zmora, Hilda | FCCA | A-410 | 36437 | MISC | 11/8/24 | 0.00 | 0.00 | 0.00 | 9.85 | 9.85 |
| | FCCA | A-410 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 9.85 | 9.85 |
| | FCCA | P-24 | | GARAGE | 4/1/25 | 0.00 | 0.00 | 38.81 | 0.00 | 38.81 |
| | FCCA | P-24 | | | | 0.00 | 0.00 | 38.81 | 19.70 | 58.51 |
| Zmora, Hilda | FCCA | A-906 | 36477 | HOA | 4/1/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-906 | | VIOFEE | 6/30/25 | 825.00 | 0.00 | 0.00 | 0.00 | 825.00 |
| | FCCA | A-906 | | | | 825.00 | 0.00 | 50.00 | 0.00 | 875.00 |
| Zmora, Hilda | FCCA | C1-205 | 36623 | HOA | 4/1/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C1-205 | | | | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| Zmora, Hilda | FCCA | C1-408 | 36642 | HOA | 4/1/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C1-408 | | | | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| Zmora, Hilda | FCCA | A-908 | 36886 | MISC | 11/8/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-908 | | GARAGE | 1/1/25 | 0.00 | 0.00 | 0.00 | 0.08 | 0.08 |
| | FCCA | A-908 | | | | 0.00 | 0.00 | 0.00 | 38.89 | 38.89 |
| Zmora, Hilda | FCCA | C2-206 | 37173 | HOA | 4/1/25 | 0.00 | 0.00 | 73.63 | 0.00 | 73.63 |
| | FCCA | C2-206 | | VIOFEE | 5/30/25 | 0.00 | 350.00 | 0.00 | 0.00 | 350.00 |
| | FCCA | C2-206 | | VIOFEE | 6/30/25 | 750.00 | 0.00 | 0.00 | 0.00 | 750.00 |
| | | | | | | 750.00 | 350.00 | 73.63 | 0.00 | 1,173.63 |
| | | | | | | 76,435.01 | 59,259.61 | 69,783.48 | 1,985,828.78 | 2,191,306.88 |

# Aged Receivables (Charge Summary)

## Accounts as of 06/30/25

| Type | Description | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|-------------|------|-------|-------|-----|-------|
| RC | Rent Charge | 0.00 | 0.00 | 0.00 | 2,778.15 | 2,778.15 |
| BEGBAL | Beginning Balance | 0.00 | 0.00 | 0.00 | 428,566.86 | 428,566.86 |
| LATE | Late Fee | 9,200.00 | 8,845.02 | 8,573.78 | 178,090.12 | 204,708.92 |
| PARK | Monthly Parking Fee | 0.00 | 0.00 | 38.81 | 18,587.70 | 18,626.51 |
| DAMFEE | Damage Fee | 0.00 | 0.00 | 0.00 | 200.00 | 200.00 |
| VIOFEE | Violation Fee | 17,700.00 | 3,231.58 | 0.00 | 2,400.00 | 23,331.58 |
| XFR | Tenant Balance Transfer | 0.00 | 0.00 | 0.00 | 424.70 | 424.70 |
| MISC | Miscellaneous Income | 0.00 | 0.00 | 0.00 | 236.57 | 236.57 |
| HOA | HOA Assessment | 48,846.52 | 46,484.43 | 43,890.59 | 1,263,314.25 | 1,402,535.79 |
| TRASH | Trash Removal Billback | 0.00 | 0.00 | 0.00 | 550.00 | 550.00 |
| GARAGE | Garage Assessment | 688.49 | 698.58 | 17,270.45 | 4,669.08 | 23,326.60 |
| SPECAS | Special Assessment | 0.00 | 0.00 | 9.85 | 86,011.35 | 86,021.20 |
| | | 76,435.01 | 59,259.61 | 69,783.48 | 1,985,828.78 | 2,191,306.88 |

# Receipts Breakdown

**Property: Ford City Condo Association**
Date Range: 06/01/25 - 06/30/25

## Ford City Condo Association

| Tenant | Acc. | Unit | Unit Type | LATE | RC | GARAGE | HOA | PARK | SPECAS | P+ | BEGBAL | VIOFEE | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Diane Devroe d/b/a I | 36894 | 4356 | RETAIL | 0.00 | 2,052.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,052.00 |
| Garcia, Maggie | 36411 | A-203 | Condo | 0.00 | 0.00 | 0.00 | 296.99 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 296.99 |
| Sampson, Lisa | 36412 | A-204 | Condo | 54.50 | 0.00 | 0.00 | 545.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 600.00 |
| Sanchez, Desiree | 36413 | A-205 | Condo | 0.00 | 0.00 | 0.00 | 356.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 356.00 |
| Densmore, Terry | 36415 | A-207 | Condo | 0.00 | 0.00 | 0.00 | 240.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 240.00 |
| Henson, Stephen | 36416 | A-208 | Condo | 0.00 | 0.00 | 0.00 | 296.99 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 296.99 |
| Gonzalez Carabez, \ | 36420 | A-302 | Condo | 0.00 | 0.00 | 0.00 | 296.99 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 346.99 |
| Zmora, Hilda | 36421 | A-303 | Condo | 0.00 | 0.00 | 0.00 | 296.99 | 0.00 | 0.00 | 0.00 | 0.01 | 0.00 | 297.00 |
| Espino, Neftali | 36423 | A-305 | Condo | 0.00 | 0.00 | 0.00 | 355.12 | 0.00 | 0.40 | 0.00 | 0.00 | 0.00 | 355.52 |
| Frutos, Edgar | 36425 | A-307 | Condo | 0.00 | 0.00 | 0.00 | 296.99 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 296.99 |
| McKoy, Hatuey | 36426 | A-308 | Condo | 0.00 | 0.00 | 0.00 | 296.99 | 3.01 | 0.00 | 0.00 | 0.00 | 0.00 | 300.00 |
| Garcia, Maggie | 36427 | A-309 | Condo | 0.00 | 0.00 | 0.00 | 296.99 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 296.99 |
| Wanozny, Mieczysla | 36429 | A-401 | Condo | 0.00 | 0.00 | 0.00 | 299.86 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.86 |
| Brown, James | 36431 | A-403 | Condo | 0.00 | 0.00 | 0.00 | 296.99 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 296.99 |
| Coleman, Edward | 36432 | A-404 | Condo | 0.00 | 0.00 | 0.00 | 296.99 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 296.99 |
| Wofford, Annette | 36433 | A-405 | Condo | 0.00 | 0.00 | 0.00 | 361.19 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 361.19 |
| Solutions LLC, AGU | 36434 | A-406 | Condo | 0.00 | 0.00 | 0.00 | 380.96 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 380.96 |
| Woods, Leonard | 36435 | A-407 | Condo | 0.00 | 0.00 | 0.00 | 296.99 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 296.99 |
| Dulay, Zarah | 36489 | A-408 | Condo | 0.00 | 0.00 | 0.00 | 296.99 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 296.99 |
| Zmora, Hilda | 36437 | A-410 | Condo | 0.00 | 0.00 | 0.00 | 355.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 355.12 |
| McKoy, Hatuey | 36438 | A-501 | Condo | 0.00 | 0.00 | 0.00 | 300.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 300.00 |
| Gillette, Larry | 36439 | A-502 | Condo | 150.00 | 0.00 | 0.00 | 1,037.96 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,187.96 |
| Glavez, Efrain Riojas | 36440 | A-503 | Condo | 0.00 | 0.00 | 0.00 | 593.98 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 593.98 |
| Dixon, Takada | 36441 | A-504 | Condo | 0.00 | 0.00 | 0.00 | 296.99 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 296.99 |
| Polymenakos, Georg | 36882 | A-505 | Condo | 50.00 | 0.00 | 0.00 | 355.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 405.12 |
| Rodriguez, Maria | 36842 | A-506 | Condo | 0.00 | 0.00 | 0.00 | 716.36 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 716.36 |
| McKoy, Hatuey | 36444 | A-508 | Condo | 0.00 | 0.00 | 0.00 | 300.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 300.00 |
| Martin, Joyce | 36448 | A-602 | Condo | 0.00 | 0.00 | 0.00 | 303.45 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 303.45 |
| Mireles, Oscar | 36889 | A-603 | Condo | 0.00 | 0.00 | 0.00 | 1,500.00 | 300.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,800.00 |
| Capital Inc., DLJ Mo | 36449 | A-604 | Condo | 0.00 | 0.00 | 0.00 | 303.45 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 303.45 |
| Han, Yurong | 36450 | A-605 | Condo | 50.00 | 0.00 | 0.00 | 311.46 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 361.46 |
| Vaughn, Mary | 36451 | A-606 | Condo | 0.00 | 0.00 | 0.00 | 774.84 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 774.84 |
| McKoy, Hatuey | 36453 | A-608 | Condo | 0.00 | 0.00 | 0.00 | 303.45 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 303.45 |
| Bagdady, Irena | 36454 | A-609 | Condo | 0.00 | 0.00 | 0.00 | 606.90 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 606.90 |
| Rodea, Karina | 36456 | A-701 | Condo | 0.00 | 0.00 | 0.00 | 387.42 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 387.42 |
| Espino, Neftali | 36459 | A-704 | Condo | 0.00 | 0.00 | 0.00 | 303.45 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 303.45 |
| Spatharakis, George | 36465 | A-710 | Condo | 0.00 | 0.00 | 0.00 | 361.46 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 361.46 |
| Kao, Manchun | 36467 | A-802 | Condo | 0.00 | 0.00 | 0.00 | 303.45 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 303.45 |
| Chavez, Joseph | 36468 | A-804 | Condo | 0.00 | 0.00 | 0.00 | 303.45 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 303.45 |

| Tenant | Acc. | Unit | Unit Type | LATE | RC | GARAGE | HOA | PARK | SPECAS | P+ | BEGBAL | VIOFEE | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Nash, Dennis | 36469 | A-805 | Condo | 0.00 | 0.00 | 0.00 | 722.08 | 0.00 | 0.00 | 0.88 | 0.00 | 0.00 | 722.96 |
| GPAM Properties | 36884 | A-807 | Condo | 0.00 | 0.00 | 0.00 | 303.45 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 303.45 |
| Cervantes, Enrique | 36471 | A-809 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| Equity Trust Co., cus | 36472 | A-810 | Condo | 0.00 | 0.00 | 0.00 | 361.46 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 361.46 |
| GPAM Properties | 36884 | A-901 | Condo | 0.00 | 0.00 | 0.00 | 387.42 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 387.42 |
| Biel, Mary | 36474 | A-903 | Condo | 0.00 | 0.00 | 0.00 | 309.98 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 309.98 |
| Guros, Cecilia | 36475 | A-904 | Condo | 0.00 | 0.00 | 0.00 | 303.45 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 303.45 |
| Zmora, Hilda | 36477 | A-906 | Condo | 0.00 | 0.00 | 0.00 | 387.42 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 387.42 |
| Salinas, Erica | 36478 | A-907 | Condo | 0.00 | 0.00 | 0.00 | 304.45 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 304.45 |
| Zmora, Hilda | 36886 | A-908 | Condo | 0.00 | 0.00 | 0.00 | 303.45 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 303.45 |
| Flores, Margarita | 36480 | A-909 | Condo | 0.00 | 0.00 | 0.00 | 303.45 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 303.45 |
| Brzek, Ewa | 36481 | A-910 | Condo | 0.00 | 0.00 | 0.00 | 286.46 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 286.46 |
| Wilson, Rayven | 36482 | A-1001 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 400.00 | 0.00 | 400.00 |
| Salinas, Erica | 36483 | A-1002 | Condo | 0.00 | 0.00 | 0.00 | 304.45 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 304.45 |
| Chavez, Rodolfo | 36487 | A-1006 | Condo | 0.00 | 0.00 | 0.00 | 387.42 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 387.42 |
| Sanchez Flores, Mar | 36488 | A-1007 | Condo | 0.00 | 0.00 | 0.00 | 303.45 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 303.45 |
| Dulay, Zarah | 36489 | A-1008 | Condo | 0.00 | 0.00 | 0.00 | 303.45 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 303.45 |
| Wagner, Kimberly | 36491 | A-1010 | Condo | 0.00 | 0.00 | 0.00 | 361.46 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 361.46 |
| Gonzalez, Providenc | 36492 | A-1101 | Condo | 0.00 | 0.00 | 0.00 | 1,625.00 | 375.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 |
| Financial Illinois G P | 36493 | A-1102 | Condo | 50.00 | 0.00 | 0.00 | 619.82 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 669.82 |
| Wojas, Anna | 36495 | A-1104 | Condo | 0.00 | 0.00 | 0.00 | 303.45 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 303.45 |
| Alcantar, Viridiana | 36500 | A-1109 | Condo | 0.00 | 0.00 | 0.00 | 309.91 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 309.91 |
| Beras, Ramona | 36511 | A-1210 | Condo | 0.00 | 0.00 | 0.00 | 368.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 368.00 |
| Ferreria, Miriam | 36512 | A-1301 | Condo | 0.00 | 0.00 | 0.00 | 393.87 | 0.00 | 0.00 | 0.00 | 506.13 | 0.00 | 900.00 |
| Maher, Loretta | 36514 | A-1303 | Condo | 0.00 | 0.00 | 0.00 | 309.91 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 309.91 |
| Powell, Gary | 36515 | A-1304 | Condo | 0.00 | 0.00 | 0.00 | 340.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 340.00 |
| Appling, Charlene | 36516 | A-1305 | Condo | 0.00 | 0.00 | 0.00 | 368.04 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 368.04 |
| Shahid, Akram | 36518 | A-1307 | Condo | 0.00 | 0.00 | 0.00 | 243.93 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 243.93 |
| McKoy, Hatuey | 36519 | A-1308 | Condo | 0.00 | 0.00 | 0.00 | 309.91 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 309.91 |
| Hannon, Julius | 36521 | A-1310 | Condo | 4.96 | 0.00 | 0.00 | 731.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 736.08 |
| Ptak, Kazimiera | 36524 | A-1403 | Condo | 0.00 | 0.00 | 0.00 | 618.62 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 618.62 |
| Fierro, Liliana | 36756 | A-1404 | Condo | 0.00 | 0.00 | 0.00 | 303.94 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 303.94 |
| Group, Arcadia Mani | 36525 | A-1405 | Condo | 0.00 | 0.00 | 0.00 | 368.04 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 368.04 |
| Rocha, Martha | 36527 | A-1407 | Condo | 0.00 | 0.00 | 0.00 | 309.91 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 309.91 |
| Fierro, Liliana | 36528 | A-1408 | Condo | 0.00 | 0.00 | 0.00 | 310.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 310.00 |
| Manna Property Inve | 36529 | A-1409 | Condo | 0.00 | 0.00 | 0.00 | 309.91 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 309.91 |
| Wojas, Anna | 36530 | A-1410 | Condo | 0.00 | 0.00 | 0.00 | 368.04 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 368.04 |
| O'Donnell, William | 36532 | A-1502 | Condo | 0.00 | 0.00 | 0.00 | 309.91 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 309.91 |
| Griffin, Judy | 36533 | A-1503 | Condo | 276.00 | 0.00 | 0.00 | 424.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 700.00 |
| Wagner, Kimberly | 36534 | A-1504 | Condo | 0.00 | 0.00 | 0.00 | 303.45 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 303.45 |
| and Andrew Grygorc | 36535 | A-1505 | Condo | 0.00 | 0.00 | 0.00 | 368.04 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 368.04 |
| Andrade-Lara, Alejar | 36536 | A-1506 | Condo | 0.00 | 0.00 | 0.00 | 393.87 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 393.87 |
| Salinas, Erica | 36537 | A-1507 | Condo | 0.00 | 0.00 | 0.00 | 309.91 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 309.91 |
| Oneal, Susan | 36538 | A-1508 | Condo | 0.00 | 0.00 | 0.00 | 309.91 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 309.91 |
| Equity Trust Co., cus | 36539 | A-1509 | Condo | 0.00 | 0.00 | 0.00 | 309.91 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 309.91 |
| Gaylan, Jose | 36540 | A-1510 | Condo | 0.00 | 0.00 | 0.00 | 368.04 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 368.04 |

Receipts Breakdown        07/11/25 01:37 PM

Page 2 of 8

rentmanager.com - property management systems   rev.12.250507

| Tenant | Acc. | Unit | Unit Type | LATE | RC | GARAGE | HOA | PARK | SPECAS | P+ | BEGBAL | VIOFEE | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Castile, Gregory | 36542 | B1-102 | Condo | 0.00 | 0.00 | 0.00 | 361.46 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 361.46 |
| Diaz-Cruz, Blanca E: | 36544 | B1-105 | Condo | 0.00 | 0.00 | 0.00 | 388.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 388.00 |
| Gamboa, Leticia | 36545 | B1-108 | Condo | 0.00 | 0.00 | 0.00 | 774.82 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 774.82 |
| Edinburg, Damarra | 36546 | B1-201 | Condo | 0.00 | 0.00 | 0.00 | 180.96 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 180.96 |
| Polymenakos, Georg | 36913 | B1-203 | Condo | 0.00 | 0.00 | 0.00 | 455.12 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 | 505.12 |
| Camarena, Juan | 36549 | B1-204 | Condo | 0.00 | 0.00 | 0.00 | 380.96 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 380.96 |
| Sweeper, Roberta | 36550 | B1-205 | Condo | 0.00 | 0.00 | 0.00 | 761.92 | 0.00 | 0.00 | 580.23 | 0.00 | 0.00 | 1,342.15 |
| Jones, Irene | 36552 | B1-207 | Condo | 0.00 | 0.00 | 0.00 | 360.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 360.00 |
| Anderson, Althea | 36553 | B1-208 | Condo | 0.00 | 0.00 | 0.00 | 375.02 | 0.00 | 0.00 | 5.94 | 0.00 | 0.00 | 380.96 |
| Properties LLC, GPA | 36554 | B1-301 | Condo | 50.00 | 0.00 | 0.00 | 330.96 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 380.96 |
| Henderson, Latisha | 36555 | B1-302 | Condo | 0.00 | 0.00 | 0.00 | 355.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 355.12 |
| Uche, Maywowa | 36557 | B1-304 | Condo | 0.00 | 0.00 | 0.00 | 732.20 | 0.00 | 0.00 | 0.00 | 629.32 | 0.00 | 1,361.52 |
| Swims, Thelma | 36558 | B1-305 | Condo | 0.00 | 0.00 | 0.00 | 380.96 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 380.96 |
| Polymenakos, Georg | 36559 | B1-306 | Condo | 0.00 | 0.00 | 0.00 | 455.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 455.12 |
| Belido, Abel | 36560 | B1-307 | Condo | 0.00 | 0.00 | 0.00 | 130.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 130.00 |
| Stallsworth, Joanna | 36561 | B1-308 | Condo | 0.00 | 0.00 | 0.00 | 380.96 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 380.96 |
| Tax Lien, American | 36563 | B1-402 | Condo | 200.00 | 0.00 | 0.00 | 2,130.72 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,330.72 |
| Lira, Roman | 36564 | B1-403 | Condo | 50.00 | 0.00 | 0.00 | 355.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 405.12 |
| Rzasa, Michael | 36567 | B1-406 | Condo | 0.00 | 0.00 | 0.00 | 355.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 355.12 |
| McKoy, Hautey | 36568 | B1-407 | Condo | 0.00 | 0.00 | 0.00 | 355.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 355.12 |
| Jones, Terry | 36569 | B1-408 | Condo | 11.19 | 0.00 | 0.00 | 369.77 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 380.96 |
| Agu Solutions LLC | 36570 | B1-501 | Condo | 0.00 | 0.00 | 0.00 | 861.92 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 861.92 |
| Santamaria, Gabriel: | 36573 | B1-504 | Condo | 0.00 | 0.00 | 0.00 | 380.96 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 380.96 |
| Prater, Pauline | 36574 | B1-505 | Condo | 76.22 | 0.00 | 0.00 | 446.16 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 522.38 |
| Lorek, Thomas | 36576 | B1-507 | Condo | 0.00 | 0.00 | 0.00 | 355.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 355.12 |
| Fierro, Liliana | 36577 | B1-508 | Condo | 0.00 | 0.00 | 0.00 | 380.94 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 380.94 |
| McKoy, Hatuey | 36578 | B2-101 | Condo | 0.00 | 0.00 | 0.00 | 387.42 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 387.42 |
| McKoy, Hatuey | 36579 | B2-102 | Condo | 0.00 | 0.00 | 0.00 | 361.46 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 361.46 |
| Garca, Ricardo | 36582 | B2-108 | Condo | 0.00 | 0.00 | 0.00 | 388.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 388.00 |
| Ocampo, Alberto | 36583 | B2-201 | Condo | 0.00 | 0.00 | 0.00 | 381.92 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 381.92 |
| Tapia, Javier | 36586 | B2-204 | Condo | 0.00 | 0.00 | 0.00 | 355.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 355.12 |
| Davis, Carla | 36881 | B2-207 | Condo | 0.00 | 0.00 | 0.00 | 355.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 355.12 |
| Prado Olvera, Laura | 36592 | B2-302 | Condo | 0.00 | 0.00 | 0.00 | 355.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 355.12 |
| Boston, Nathaniel | 36593 | B2-303 | Condo | 0.00 | 0.00 | 0.00 | 355.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 355.12 |
| Lobbins, Daniel | 37165 | B2-304 | Condo | 0.12 | 0.00 | 0.00 | 355.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 355.24 |
| Smith, John | 36597 | B2-307 | Condo | 0.00 | 0.00 | 0.00 | 355.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 355.12 |
| Lance, Bruce | 36599 | B2-401 | Condo | 0.00 | 0.00 | 0.00 | 380.96 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 380.96 |
| Arellano, Saul | 36600 | B2-402 | Condo | 0.00 | 0.00 | 0.00 | 380.96 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 380.96 |
| Pethichiki, Atanas | 36601 | B2-403 | Condo | 0.00 | 0.00 | 0.00 | 355.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 355.12 |
| McKoy, Hautey | 36602 | B2-404 | Condo | 0.00 | 0.00 | 0.00 | 355.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 355.12 |
| Uche, Mayowa | 36605 | B2-407 | Condo | 0.00 | 0.00 | 0.00 | 355.12 | 0.00 | 0.00 | 0.00 | 772.28 | 0.00 | 1,127.40 |
| Mims, Lorene | 36606 | B2-408 | Condo | 0.00 | 0.00 | 0.00 | 380.96 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 380.96 |
| Clavijo, Berta | 36607 | B2-501 | Condo | 0.00 | 0.00 | 0.00 | 380.96 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 380.96 |
| McElroy, Bert | 36608 | B2-502 | Condo | 0.00 | 0.00 | 0.00 | 355.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 355.12 |
| Menendez, Jennifer | 36609 | B2-503 | Condo | 0.00 | 0.00 | 0.00 | 355.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 355.12 |
| Chimilleski, Leonard | 36610 | B2-504 | Condo | 50.88 | 0.00 | 0.00 | 355.12 | 0.00 | 0.00 | 0.00 | 0.00 | 300.00 | 706.00 |

Receipts Breakdown          07/11/25 01:37 PM                                                                     Page 3 of 8          rentmanager.com - property management systems   rev.12.250507

| Tenant | Acc. | Unit | Unit Type | LATE | RC | GARAGE | HOA | PARK | SPECAS | P+ | BEGBAL | VIOFEE | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Polymenakos, Georç | 36879 | B2-505 | Condo | 0.00 | 0.00 | 0.00 | 530.96 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 530.96 |
| Wise, Ina | 36612 | B2-506 | Condo | 0.00 | 0.00 | 0.00 | 355.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 355.12 |
| Constante, Nicole | 36614 | C1-101 | Condo | 0.00 | 0.00 | 0.00 | 464.92 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 464.92 |
| Padilla Jr., Alberto | 36620 | C1-202 | Condo | 0.00 | 0.00 | 0.00 | 736.08 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 736.08 |
| Zmora, Hilda | 36623 | C1-205 | Condo | 0.00 | 0.00 | 0.00 | 393.87 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 393.87 |
| Hardy, Dorthy | 36626 | C1-208 | Condo | 0.00 | 0.00 | 0.00 | 787.74 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 787.74 |
| USMA 3098, CTLTC | 36627 | C1-301 | Condo | 50.00 | 0.00 | 0.00 | 408.46 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 458.46 |
| Jimenez, Priscila Est | 36630 | C1-304 | Condo | 0.00 | 0.00 | 0.00 | 458.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 458.00 |
| Wilson, Isaac and Er | 36880 | C1-306 | Condo | 0.00 | 0.00 | 0.00 | 315.74 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 315.74 |
| Teixeira, Israel | 36634 | C1-308 | Condo | 0.00 | 0.00 | 0.00 | 393.87 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 393.87 |
| Dominquez Perez, Ię | 36635 | C1-401 | Condo | 50.00 | 0.00 | 0.00 | 966.92 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,016.92 |
| Frutos, Jorge | 36640 | C1-406 | Condo | 0.00 | 0.00 | 0.00 | 316.37 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 316.37 |
| Gomez, Laura | 36641 | C1-407 | Condo | 0.00 | 0.00 | 0.00 | 368.04 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 368.04 |
| Zmora, Hilda | 36642 | C1-408 | Condo | 0.00 | 0.00 | 0.00 | 393.87 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 393.87 |
| Oturum, Emmanuel | 36645 | C1-503 | Condo | 0.00 | 0.00 | 0.00 | 316.17 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 316.17 |
| Inc., DLJ Mortgage C | 37551 | C1-504 | Condo | 150.00 | 0.00 | 0.00 | 916.92 | 0.00 | 630.88 | 0.00 | 0.00 | 0.00 | 1,697.80 |
| Fortineaux, Marlon | 36650 | C1-508 | Condo | 0.00 | 0.00 | 0.00 | 514.06 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 514.06 |
| Belido, Abel | 36651 | C2-101 | Condo | 0.00 | 0.00 | 0.00 | 230.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 230.00 |
| Wojas, Anna | 36652 | C2-103 | Condo | 0.00 | 0.00 | 0.00 | 322.71 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 322.71 |
| Anderson, Rona | 36654 | C2-105 | Condo | 0.00 | 0.00 | 0.00 | 400.33 | 0.00 | 0.00 | 0.00 | 99.67 | 0.00 | 500.00 |
| Polymenakos, Georç | 36655 | C2-201 | Condo | 0.00 | 0.00 | 0.00 | 1,066.56 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,066.56 |
| Polymenakos, Georç | 36656 | C2-202 | Condo | 0.00 | 0.00 | 0.00 | 886.08 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 886.08 |
| Khatatbeh, Ziad | 36659 | C2-205 | Condo | 150.00 | 0.00 | 0.00 | 1,969.35 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,119.35 |
| Zmora, Hilda | 37173 | C2-206 | Condo | 0.00 | 0.00 | 0.00 | 316.37 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 316.37 |
| Polymenakos, Georç | 36666 | C2-304 | Condo | 0.00 | 0.00 | 0.00 | 608.46 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 608.46 |
| Desir, Sabine | 36667 | C2-305 | Condo | 0.00 | 0.00 | 0.00 | 393.87 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 393.87 |
| Group LLC, Arcadia | 36668 | C2-307 | Condo | 0.00 | 0.00 | 0.00 | 368.04 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 368.04 |
| Manzo, Victor | 36670 | C2-401 | Condo | 0.00 | 0.00 | 0.00 | 458.46 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 458.46 |
| Belousek, Michele | 36715 | C2-402 | Condo | 50.00 | 0.00 | 0.00 | 318.04 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 368.04 |
| Properties LLC, Divii | 36675 | C2-407 | Condo | 0.00 | 0.00 | 0.00 | 368.04 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 368.04 |
| Polymenakos, Georç | 36680 | C2-504 | Condo | 0.00 | 0.00 | 0.00 | 1,066.92 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,066.92 |
| Todd, Diane | 36881 | C2-505 | Condo | 0.00 | 0.00 | 0.00 | 394.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 394.00 |
| Mitchell, Deborah | 36682 | C2-506 | Condo | 100.00 | 0.00 | 0.00 | 506.92 | 0.00 | 193.08 | 0.00 | 0.00 | 0.00 | 800.00 |
| McKoy, Hatuey | 36684 | C2-508 | Condo | 0.00 | 0.00 | 0.00 | 393.87 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 393.87 |
| Properties I, LLC, AN | 36685 | D1-101 | Condo | 0.00 | 0.00 | 0.00 | 490.64 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 490.64 |
| Reyes, Ramona | 36686 | D1-102 | Condo | 0.00 | 0.00 | 0.00 | 634.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 634.00 |
| Martinez, Aracely | 36687 | D1-103 | Condo | 0.00 | 0.00 | 0.00 | 393.87 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 393.87 |
| Bank, Huntington | 37524 | D1-104 | Condo | 50.00 | 0.00 | 0.00 | 931.28 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 981.28 |
| Rodriquez, Marcellu: | 36689 | D1-105 | Condo | 0.00 | 0.00 | 0.00 | 490.64 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 490.64 |
| Bil, Boguslaw | 36690 | D1-106 | Condo | 0.00 | 0.00 | 0.00 | 393.87 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 393.87 |
| Rufus, Irene | 36691 | D1-107 | Condo | 0.00 | 0.00 | 0.00 | 393.87 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 393.87 |
| Pacheco, Amelia | 36692 | D1-108 | Condo | 0.00 | 0.00 | 0.00 | 490.64 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 490.64 |
| Mary Slattery Boyle, | 36693 | D1-201 | Condo | 0.00 | 0.00 | 0.00 | 484.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 484.30 |
| Urbina, Javier | 36694 | D1-202 | Condo | 0.00 | 0.00 | 0.00 | 393.87 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 393.87 |
| Bil, Boguslaw | 36695 | D1-203 | Condo | 0.00 | 0.00 | 0.00 | 393.87 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 393.87 |
| Polymenakos, Georç | 36696 | D1-204 | Condo | 0.00 | 0.00 | 0.00 | 1,118.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,118.60 |

Receipts Breakdown    07/11/25 01:37 PM    Page 4 of 8    rentmanager.com - property management systems   rev.12.250507

| Tenant | Acc. | Unit | Unit Type | LATE | RC | GARAGE | HOA | PARK | SPECAS | P+ | BEGBAL | VIOFEE | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bil, Boguslaw | 36697 | D1-205 | Condo | 0.00 | 0.00 | 0.00 | 134.30 | 0.00 | 0.00 | 0.00 | 0.00 | 350.00 | 484.30 |
| Rodriguea Garcia, M | 36698 | D1-206 | Condo | 0.00 | 0.00 | 0.00 | 393.97 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 393.97 |
| Myrie, Vinelle | 36699 | D1-207 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 393.87 | 0.00 | 0.00 | 393.87 |
| Reyes, Juana | 36700 | D1-208 | Condo | 50.00 | 0.00 | 0.00 | 294.33 | 0.00 | 0.00 | 0.00 | 0.00 | 139.97 | 484.30 |
| Seabrooks, Lincoln | 36705 | D2-107 | Condo | 0.00 | 0.00 | 0.00 | 349.87 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 349.87 |
| Flowers, Tiffany | 36706 | D2-108 | Condo | 50.00 | 0.00 | 0.00 | 558.29 | 0.00 | 149.71 | 0.00 | 0.00 | 0.00 | 758.00 |
| Mendez, Paula | 36707 | D2-201 | Condo | 0.00 | 0.00 | 0.00 | 484.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 484.00 |
| McKoy, Winston | 36708 | D2-202 | Condo | 0.00 | 0.00 | 0.00 | 393.87 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 393.87 |
| Bil, Boguslaw | 36709 | D2-203 | Condo | 0.00 | 0.00 | 0.00 | 393.87 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 393.87 |
| Vlasis, PNC Bank | 36891 | D2-204 | Condo | 0.00 | 0.00 | 0.00 | 484.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 484.30 |
| Howard, Charlotte | 36710 | D2-205 | Condo | 0.00 | 0.00 | 0.00 | 484.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 484.30 |
| Daly Rodriguez, Esr | 36711 | D2-206 | Condo | 0.13 | 0.00 | 0.00 | 393.87 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 394.00 |
| Williams, Patricia | 36712 | D2-207 | Condo | 0.00 | 0.00 | 0.00 | 343.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 343.00 |
| Walker, Claudette | 36713 | D2-208 | Condo | 0.00 | 0.00 | 0.00 | 485.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 485.00 |
| Rzasa, Michael | 36567 | P-6 | Parking | 0.00 | 0.00 | 38.81 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 38.81 |
| Tapia, Javier | 36586 | P-8 | Parking | 0.00 | 0.00 | 38.81 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 38.81 |
| Henderson, Latisha | 36555 | P-9 | Parking | 0.00 | 0.00 | 38.81 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 38.81 |
| GPAM Properties | 36884 | P-11 | Parking | 0.00 | 0.00 | 38.81 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 38.81 |
| Jones, Terry | 36569 | P-12 | Parking | 0.00 | 0.00 | 38.81 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 38.81 |
| Prater, Pauline | 36574 | P-13 | Parking | 0.00 | 0.00 | 77.62 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 77.62 |
| Sweeper, Roberta | 36550 | P-14 | Parking | 0.00 | 0.00 | 77.62 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 77.62 |
| Mary Slattery Boyle, | 36693 | P-15 | Parking | 0.00 | 0.00 | 38.15 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 38.15 |
| Zmora, Hilda | 36886 | P-17 | Parking | 0.00 | 0.00 | 38.81 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 38.81 |
| Woods, Leonard | 36899 | P-18 | Parking | 0.00 | 0.00 | 38.81 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 38.81 |
| Salinas, Erica | 36537 | P-19 | Parking | 0.00 | 0.00 | 38.81 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 38.81 |
| Alcantar, Viridiana | 36500 | P-20 | Parking | 0.00 | 0.00 | 38.81 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 38.81 |
| O'Donnell, William | 36532 | P-21 | Parking | 0.00 | 0.00 | 10.09 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.09 |
| Zmora, Hilda | 36437 | P-24 | Parking | 0.00 | 0.00 | 38.81 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 38.81 |
| Properties LLC, Divir | 36675 | P-25 | Parking | 0.00 | 0.00 | 38.81 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 38.81 |
| Dixon, Takada | 36441 | P-30 | Parking | 0.00 | 0.00 | 38.81 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 38.81 |
| Spatharakis, George | 36465 | P-31 | Parking | 0.00 | 0.00 | 38.81 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 38.81 |
| Appling, Charlene | 36516 | P-32 | Parking | 0.00 | 0.00 | 38.81 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 38.81 |
| Lira, Roman | 36564 | P-35 | Parking | 0.00 | 0.00 | 38.81 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 38.81 |
| Gonzalez Carabez, \ | 36420 | P-36 | Parking | 0.00 | 0.00 | 39.63 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 39.63 |
| Zmora, Hilda | 37509 | P-36 | Parking | 0.00 | 0.00 | 38.81 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 38.81 |
| Wofford, Annette | 36433 | P-38 | Parking | 0.00 | 0.00 | 38.81 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 38.81 |
| Property Totals: | | Tenant: 213 | Unit: 212 | 1,774.00 | 2,052.00 | 902.88 | 83,345.91 | 728.01 | 974.07 | 980.92 | 2,407.41 | 1,143.42 | 94,308.62 |
| Property Counts: | | | | 24 | 1 | 22 | 187 | 4 | 4 | 4 | 6 | 5 | |
| Overall Total | | Tenant: 213 | Unit: 212 | 1,774.00 | 2,052.00 | 902.88 | 83,345.91 | 728.01 | 974.07 | 980.92 | 2,407.41 | 1,143.42 | 94,308.62 |
| Overall Counts | | | | 24 | 1 | 22 | 187 | 4 | 4 | 4 | 6 | 5 | |

# Receipts Breakdown (Summary)

## Totals for 191 Tenant

| Charge Type | Description | Tenants | % Charged | % of Total $ | Amount |
|---|---|---|---|---|---|
| LATE | Late Fee | 24 | 12.6% | 1.9% | 1,774.00 |
| RC | Rent Charge | 1 | 0.5% | 2.2% | 2,052.00 |
| GARAGE | Garage Assessment | 22 | 11.5% | 1.0% | 902.88 |
| HOA | HOA Assessment | 185 | 96.9% | 88.4% | 83,345.91 |
| PARK | Monthly Parking Fee | 4 | 2.1% | 0.8% | 728.01 |
| SPECAS | Special Assessment | 4 | 2.1% | 1.0% | 974.07 |
| P+ | Unallocated prepay | 4 | 2.1% | 1.0% | 980.92 |
| BEGBAL | Beginning Balance | 6 | 3.1% | 2.6% | 2,407.41 |
| VIOFEE | Violation Fee | 5 | 2.6% | 1.2% | 1,143.42 |
| | | | | | 94,308.62 |

**Bank Balances Jun 25 - excluding transfer between accounts**

| | | |
|---|---|---|
| Beginning Balance | 78,078.41 | |
| Receipt | 108,902.37 | |
| Payment | (94,370.95) | |
| Clrd Previous OSC | (27,688.88) | |
| **Bank Balance** | 64,920.95 | |
| | | |
| Deposit in Transit | 309.91 | 9/28/23 - D18608 |
| Current OSC | (1,008.00) | |
| **Bank Cash Balance** | 64,222.86 | |

**MOR**

| | | |
|---|---|---|
| Beginning Balance | 50,699.44 | - |
| Cash Receipts | 108,902.37 | |
| Payments | (94,370.95) | |
| Total OSC | (1,008.00) | |
| **Net Cash Flow** | 13,523.42 | |
| | | |
| **MOR Cash Balance** | 64,222.86 | |

# OLD NATIONAL BANK®

P. O. Box 718
Evansville, IN 47705

**CORPORATE ANALYSIS CHECKING**

| ACCOUNT INFORMATION | |
|---|---|
| DATE | 06/30/2025 |
| ACCOUNT NUMBER | XXXXXX1977 |

00006115 FP264307012511493700 07 000000000 0175013 006

PAGE 1 OF 5

FORD CITY CONDOMINIUM ASSOCIATION,DEBTOR
WILLIAM B AVELLONE TRUSTEE
DISBURSMENT C/O FARBMAN GROUP OF CHICAGO
28400 NORTHWESTERN HWY FL 4
SOUTHFIELD MI 48034-8349

### CLIENT CARE CONTACT INFORMATION

 **Client Care:** 800-731-2265

 **Visit us Online:** www.oldnational.com

**Written Inquiries:** P. O. Box 419
Evansville, IN 47703

## ACCOUNT SUMMARY

| | | |
|---|---|---|
| Previous Statement Balance | 05/31/2025 | $62,631.02 |
| Deposits/Credits | 1 | $85,000.00 |
| Withdrawals/Debits | 51 | -$122,014.79 |
| Total Service Charges | | $0.00 |
| Interest Paid | | $0.00 |
| Current Statement Balance | 06/30/2025 | $25,616.23 |

## DEPOSITS AND OTHER CREDITS

| DATE | TRACER | TRANSACTION DESCRIPTIONS | AMOUNT |
|---|---|---|---|
| 06/16 | 94 | INT TXFR FR DD XXXXXXXX1571 | $85,000.00 |

## WITHDRAWALS AND OTHER DEBITS

| DATE | TRACER | TRANSACTION DESCRIPTIONS | AMOUNT |
|---|---|---|---|
| 06/13 | 1164 | EXPRESS PREMIUM  LOAN PMT<br>Ford City Condominium | -$4,685.68 |
| 06/13 | 1164 | COMED PAYMENT    BILLPAY<br>FORD CITY CONDOMINIUM | -$6,209.65 |
| 06/13 | 1164 | COMED PAYMENT    BILLPAY<br>FORD CITY CONDOMINIUM | -$7,339.00 |
| 06/17 | 205 | MONTHLY SERVICE CHARGE<br>MAY 2025 | -$139.99 |
| 06/25 | 1176 | EXPRESS PREMIUM  LOAN PMT<br>Ford City Condominium | -$12,194.91 |
| 06/26 | 8177 | PEOPLES GAS     PAYMENT<br>FORD CITY CONDO ASSOC | -$7,989.52 |



**www.oldnational.com**

00006115 0777272 0001-0005 FP264307012511493700 07  L 00175013

**OLD NATIONAL BANK**®   CORPORATE ANALYSIS CHECKING
P. O. Box 718
Evansville, IN 47705

| ACCOUNT INFORMATION | |
|---|---|
| **DATE** | **06/30/2025** |
| **ACCOUNT NUMBER** | **XXXXXX1977** |

PAGE 2 OF 5

| CHECKS | | | | | | |
|---|---|---|---|---|---|---|
| **CHECK NUMBER** | **DATE** | **AMOUNT** | | **CHECK NUMBER** | **DATE** | **AMOUNT** |
| 862 | 06/06 | $785.00 | | 897 | 06/17 | $2,150.00 |
| 871 * | 06/02 | $1,000.00 | | 900 * | 06/06 | $1,983.24 |
| 874 * | 06/05 | $148.50 | | 901 | 06/11 | $414.87 |
| 875 | 06/05 | $148.50 | | 903 * | 06/13 | $8,421.72 |
| 876 | 06/05 | $148.50 | | 904 | 06/25 | $2,000.00 |
| 877 | 06/05 | $148.50 | | 905 | 06/27 | $2,000.00 |
| 878 | 06/02 | $2,536.88 | | 906 | 06/27 | $594.00 |
| 879 | 06/03 | $10,000.00 | | 907 | 06/30 | $4,808.20 |
| 880 | 06/02 | $131.50 | | 908 | 06/25 | $583.70 |
| 881 | 06/02 | $131.50 | | 909 | 06/26 | $2,790.00 |
| 882 | 06/02 | $148.70 | | 910 | 06/20 | $660.84 |
| 883 | 06/02 | $129.24 | | 911 | 06/25 | $1,500.00 |
| 884 | 06/02 | $148.70 | | 912 | 06/30 | $96.50 |
| 885 | 06/02 | $131.50 | | 913 | 06/26 | $1,210.00 |
| 886 | 06/03 | $270.00 | | 914 | 06/25 | $1,038.75 |
| 887 | 06/03 | $270.00 | | 915 | 06/26 | $870.24 |
| 890 * | 06/05 | $1,500.00 | | 916 | 06/27 | $6,194.31 |
| 891 | 06/03 | $500.00 | | 917 | 06/25 | $600.00 |
| 892 | 06/02 | $25.34 | | 918 | 06/25 | $2,000.00 |
| 893 | 06/06 | $645.00 | | 919 | 06/24 | $6,818.00 |
| 894 | 06/04 | $1,251.10 | | 923 * | 06/27 | $8,421.29 |
| 895 | 06/18 | $501.92 | | 924 | 06/30 | $4,000.00 |
| 896 | 06/09 | $3,600.00 | | | | |

\* Denotes check paid out of sequence

| DAILY BALANCE SUMMARY | | | | | |
|---|---|---|---|---|---|
| **DATE** | **BALANCE** | **DATE** | **BALANCE** | **DATE** | **BALANCE** |
| 05/31 | $62,631.02 | 06/02 | $58,247.66 | 06/03 | $47,207.66 |
| 06/04 | $45,956.56 | 06/05 | $43,862.56 | 06/06 | $40,449.32 |
| 06/09 | $36,849.32 | 06/11 | $36,434.45 | 06/13 | $9,778.40 |
| 06/16 | $94,778.40 | 06/17 | $92,488.41 | 06/18 | $91,986.49 |
| 06/20 | $91,325.65 | 06/24 | $84,507.65 | 06/25 | $64,590.29 |
| 06/26 | $51,730.53 | 06/27 | $34,520.93 | 06/30 | $25,616.23 |

**OLD NATIONAL BANK**

## CORPORATE ANALYSIS CHECKING                                    XXXXXX1977



| | | |
|---|---|---|
| 862 $785.00 06/06/2025 | 871 $1,000.00 06/02/2025 | 874 $148.50 06/05/2025 |
| 875 $148.50 06/05/2025 | 876 $148.50 06/05/2025 | 877 $148.50 06/05/2025 |
| 878 $2,536.88 06/02/2025 | 879 $10,000.00 06/03/2025 | 880 $131.50 06/02/2025 |
| 881 $131.50 06/02/2025 | 882 $148.70 06/02/2025 | 883 $129.24 06/02/2025 |
| 884 $148.70 06/02/2025 | 885 $131.50 06/02/2025 | 886 $270.00 06/03/2025 |
| 887 $270.00 06/03/2025 | 890 $1,500.00 06/05/2025 | 891 $500.00 06/03/2025 |
| 892 $25.34 06/02/2025 | 893 $645.00 06/06/2025 | 894 $1,251.10 06/04/2025 |

**OLD NATIONAL BANK**

## CORPORATE ANALYSIS CHECKING (continued)          XXXXXX1977



00006115 0777276 0004-0005

| | | |
|---|---|---|
| 895 $501.92 06/18/2025 | 896 $3,600.00 06/09/2025 | 897 $2,150.00 06/17/2025 |
| 900 $1,983.24 06/06/2025 | 901 $414.87 06/11/2025 | 903 $8,421.72 06/13/2025 |
| 904 $2,000.00 06/25/2025 | 905 $2,000.00 06/27/2025 | 906 $594.00 06/27/2025 |
| 907 $4,808.20 06/30/2025 | 908 $583.70 06/25/2025 | 909 $2,790.00 06/26/2025 |
| 910 $660.84 06/20/2025 | 911 $1,500.00 06/25/2025 | 912 $96.50 06/30/2025 |
| 913 $1,210.00 06/26/2025 | 914 $1,038.75 06/25/2025 | 915 $870.24 06/25/2025 |
| 916 $6,194.31 06/27/2025 | 917 $600.00 06/25/2025 | 918 $2,000.00 06/25/2025 |

# OLD NATIONAL BANK

## CORPORATE ANALYSIS CHECKING (continued)                    XXXXXX1977



919  $6,818.00  06/24/2025        923  $8,421.29  06/27/2025        924  $4,000.00  06/30/2025

# Bank Reconciliation Report
### Ford City Condominium Association Operating
Reconciled on: 06/30/25

## Deposits

| Date | Ref # | Details | Amount |
|------|-------|---------|--------|
| 06/16/25 | J9054 | Journal: Transfer Funds of AP Payments | 85,000.00 |
| | | | 85,000.00 |

## Payments

| Date | Ref # | Details | Amount |
|------|-------|---------|--------|
| 05/05/25 | 862 | Mitchell Abrons Jr. | 785.00 |
| 05/23/25 | 871 | 2 AK Snow Management LLC | 1,000.00 |
| 05/23/25 | 874 | Anderson Pest | 148.50 |
| 05/23/25 | 875 | Anderson Pest | 148.50 |
| 05/23/25 | 876 | Anderson Pest | 148.50 |
| 05/23/25 | 877 | Anderson Pest | 148.50 |
| 05/23/25 | 878 | Angelo Cruz | 2,536.88 |
| 05/23/25 | 879 | Chicago Elevator Company | 10,000.00 |
| 05/23/25 | 880 | Comcast | 131.50 |
| 05/23/25 | 881 | Comcast | 131.50 |
| 05/23/25 | 882 | Comcast | 148.70 |
| 05/23/25 | 883 | Comcast | 129.24 |
| 05/23/25 | 884 | Comcast | 148.70 |
| 05/23/25 | 885 | Comcast | 131.50 |
| 05/23/25 | 886 | F.E. Moran Inc. | 270.00 |
| 05/23/25 | 887 | F.E. Moran Inc. | 270.00 |
| 05/23/25 | 890 | Ford City Realty LLC | 1,500.00 |
| 05/23/25 | 891 | Imperial Lighting Maintenance Company | 500.00 |
| 05/23/25 | 892 | Intermedia Cloud Communications | 25.34 |
| 05/23/25 | 893 | Junk Removal 911 | 645.00 |
| 05/23/25 | 894 | Premier Glass Company | 1,251.10 |
| 05/23/25 | 895 | Rose Paving, LLC | 501.92 |
| 05/23/25 | 896 | Terry Plumbing Co. | 3,600.00 |
| 05/23/25 | 897 | Votegrity | 2,150.00 |
| 06/05/25 | 900 | Farbman Group - Payroll | 1,983.24 |
| 06/05/25 | 901 | Comcast | 414.87 |
| 06/12/25 | 903 | Farbman Group - Payroll | 8,421.72 |
| 06/13/25 | 921 | ComEd | 7,339.00 |
| 06/13/25 | 922 | ComEd | 6,209.65 |
| 06/13/25 | ACH | Express Premium Finance Co., LLC | 4,685.68 |
| 06/17/25 | J9053 | Journal: 6/17 Service Charge | 139.99 |
| 06/18/25 | 904 | 2 AK Snow Management LLC | 2,000.00 |
| 06/18/25 | 905 | Allied Universal Janitorial Services | 2,000.00 |
| 06/18/25 | 906 | Anderson Pest | 594.00 |
| 06/18/25 | 907 | Chicago Elevator Company | 4,808.20 |
| 06/18/25 | 908 | Comcast | 583.70 |
| 06/18/25 | 909 | F.E. Moran Inc. | 2,790.00 |
| 06/18/25 | 910 | Farbman Group | 660.84 |
| 06/18/25 | 911 | Ford City Realty LLC | 1,500.00 |
| 06/18/25 | 912 | ICare MI LLC. | 96.50 |
| 06/18/25 | 913 | Junk Removal 911 | 1,210.00 |
| 06/18/25 | 914 | Kings III of America, Inc. | 1,038.75 |
| 06/18/25 | 915 | Premier Glass Company | 870.24 |
| 06/18/25 | 916 | Republic Services #710 | 6,194.31 |
| 06/18/25 | 917 | Rose Paving, LLC | 600.00 |

| Date | Ref # | Details | Amount |
|------|-------|---------|--------|
| 06/18/25 | 918 | Terry Plumbing Co. | 2,000.00 |
| 06/18/25 | 919 | Zenith Facility Services | 6,818.00 |
| 06/25/25 | ACH | Express Premium Finance Co., LLC | 12,194.91 |
| 06/26/25 | 923 | Farbman Group - Payroll | 8,421.29 |
| 06/26/25 | ACH | Peoples | 7,989.52 |
| 06/27/25 | 924 | Farbman Group of Chicago LLC | 4,000.00 |
| | | | 122,014.79 |

## Outstanding Payments

| Date | Ref # | Details | Amount |
|------|-------|---------|--------|
| 06/02/25 | 899 | Secretary of State | 10.00 |
| 06/18/25 | 920 | Weatherguard Roofing Co. | 998.00 |
| | | | 1,008.00 |

## Summary

| | | | |
|---|---|---|---|
| Beginning Balance: | 62,631.02 | Reconciled Balance | 25,616.23 |
| + Selected Deposits (1) | 85,000.00 | + Uncleared Deposits | 0.00 |
| - Selected Payments (51) | 122,014.79 | - Outstanding Checks | 1,008.00 |
| Ending Balance: | 25,616.23 | Register Balance | 24,608.23 |
| Goal: | 25,616.23 | | |
| Difference: | 0.00 | | |

# General Ledger

Property: Ford City Condo Association
Detail 06/01/25 - 06/30/25  (cash basis)

| Date | Type | Reference | Description | Debit | Credit | Balance |
|------|------|-----------|-------------|-------|--------|---------|
| 10177 Ford City Condominium Association Operating  (Bank) | | | | | | 34,942.14 |
| 06/02/25 | CHECK | 832 | Secretary of State: VOID: 3/31 annual report | 10.00 | | 34,952.14 |
| 06/02/25 | CHECK | 899 | Secretary of State: 3/31 annual report | | 10.00 | 34,942.14 |
| 06/05/25 | CHECK | 900 | Farbman Group - Payroll: 6/2025 Benefits | | 1,983.24 | 32,958.90 |
| 06/05/25 | CHECK | 901 | Comcast (4089): 5/27-6/26 phones & internet | | 414.87 | 32,544.03 |
| 06/12/25 | CHECK | 903 | Farbman Group - Payroll: Payroll w/e 6/6 | | 1,205.66 | 31,338.37 |
| 06/12/25 | CHECK | 903 | Farbman Group - Payroll: Payroll w/e 6/6 | | 7,216.06 | 24,122.31 |
| 06/13/25 | CHECK | 921 | ComEd (6111): 3/20-4/21 BLDG | | 7,339.00 | 16,783.31 |
| 06/13/25 | CHECK | 922 | ComEd (6111): 4/21-5/21 electric | | 6,209.65 | 10,573.66 |
| 06/13/25 | CHECK | ACH | Express Premium Finance Co., LLC: Monthly Insurance | | 4,685.68 | 5,887.98 |
| 06/16/25 | JOURNL | J9054 | Transfer Funds of AP Payments | 85,000.00 | | 90,887.98 |
| 06/17/25 | CHECK | 872 | Anderson Pest: VOID: 5/6 pest control | 135.00 | | 91,022.98 |
| 06/17/25 | CHECK | 873 | Anderson Pest: VOID: 12/23 pest control | 148.50 | | 91,171.48 |
| 06/17/25 | JOURNL | J9053 | 6/17 Service Charge | | 139.99 | 91,031.49 |
| 06/18/25 | CHECK | 904 | 2 AK Snow Management LLC: 1/2025 snow removal services | | 2,000.00 | 89,031.49 |
| 06/18/25 | CHECK | 905 | Allied Universal Janitorial Services: 12/2024 janitorial services | | 2,000.00 | 87,031.49 |
| 06/18/25 | CHECK | 906 | Anderson Pest: 3/26 pest control , 3/31 pest control , 3/31 pes | | 148.50 | 86,882.99 |
| 06/18/25 | CHECK | 906 | Anderson Pest: 3/26 pest control , 3/31 pest control , 3/31 pes | | 148.50 | 86,734.49 |
| 06/18/25 | CHECK | 906 | Anderson Pest: 3/26 pest control , 3/31 pest control , 3/31 pes | | 148.50 | 86,585.99 |
| 06/18/25 | CHECK | 906 | Anderson Pest: 3/26 pest control , 3/31 pest control , 3/31 pes | | 148.50 | 86,437.49 |
| 06/18/25 | CHECK | 907 | Chicago Elevator Company: 4/9 repairs , 4/10 repairs | | 2,193.20 | 84,244.29 |
| 06/18/25 | CHECK | 907 | Chicago Elevator Company: 4/9 repairs , 4/10 repairs | | 2,615.00 | 81,629.29 |
| 06/18/25 | CHECK | 908 | Comcast (4089): 6/9-7/8 phone & internet , 6/12-7/11 4350 W | | 10.00 | 81,619.29 |
| 06/18/25 | CHECK | 908 | Comcast (4089): 6/9-7/8 phone & internet , 6/12-7/11 4350 W | | 47.70 | 81,571.59 |
| 06/18/25 | CHECK | 908 | Comcast (4089): 6/9-7/8 phone & internet , 6/12-7/11 4350 W | | 131.50 | 81,440.09 |
| 06/18/25 | CHECK | 908 | Comcast (4089): 6/9-7/8 phone & internet , 6/12-7/11 4350 W | | 131.50 | 81,308.59 |
| 06/18/25 | CHECK | 908 | Comcast (4089): 6/9-7/8 phone & internet , 6/12-7/11 4350 W | | 131.50 | 81,177.09 |
| 06/18/25 | CHECK | 908 | Comcast (4089): 6/9-7/8 phone & internet , 6/12-7/11 4350 W | | 131.50 | 81,045.59 |
| 06/18/25 | CHECK | 909 | F.E. Moran Inc.: 4/15 repairs | | 2,790.00 | 78,255.59 |
| 06/18/25 | CHECK | 910 | Farbman Group: 5/2025 supplies , Verizon 5/5-6/6 | | 44.61 | 78,210.98 |
| 06/18/25 | CHECK | 910 | Farbman Group: 5/2025 supplies , Verizon 5/5-6/6 | | 616.23 | 77,594.75 |
| 06/18/25 | CHECK | 911 | Ford City Realty LLC: 11/30/21-10/31/22 | | 1,500.00 | 76,094.75 |
| 06/18/25 | CHECK | 912 | ICare MI LLC.: 1/2025 monitoring | | 96.50 | 75,998.25 |
| 06/18/25 | CHECK | 913 | Junk Removal 911: 1/7 debris, junk removal , 3/25 junk & debr | | 275.00 | 75,723.25 |
| 06/18/25 | CHECK | 913 | Junk Removal 911: 1/7 debris, junk removal , 3/25 junk & debr | | 935.00 | 74,788.25 |
| 06/18/25 | CHECK | 914 | Kings III of America, Inc.: 6/2025 elevator phones | | 1,038.75 | 73,749.50 |
| 06/18/25 | CHECK | 915 | Premier Glass Company: 5/12 replace laundry rm broken wind | | 870.24 | 72,879.26 |
| 06/18/25 | CHECK | 916 | Republic Services #710: 6/2025 trash removal services | | 6,194.31 | 66,684.95 |
| 06/18/25 | CHECK | 917 | Rose Paving, LLC: 12/18 repairs | | 600.00 | 66,084.95 |
| 06/18/25 | CHECK | 918 | Terry Plumbing Co.: 11/26 repairs | | 2,000.00 | 64,084.95 |
| 06/18/25 | CHECK | 919 | Zenith Facility Services: 2/2023 Janitorial Services | | 6,818.00 | 57,266.95 |
| 06/18/25 | CHECK | 920 | Weatherguard Roofing Co.: 3/7,11 repairs | | 998.00 | 56,268.95 |
| 06/25/25 | CHECK | ACH | Express Premium Finance Co., LLC: Account #8071811 - Mor | | 12,194.91 | 44,074.04 |
| 06/26/25 | CHECK | 923 | Farbman Group - Payroll: Payroll w/e 6/20 | | 1,205.23 | 42,868.81 |
| 06/26/25 | CHECK | 923 | Farbman Group - Payroll: Payroll w/e 6/20 | | 7,216.06 | 35,652.75 |
| 06/26/25 | CHECK | ACH | Peoples: 5/5-5/30 gas | | 7,989.52 | 27,663.23 |
| 06/27/25 | CHECK | 924 | Farbman Group of Chicago LLC: 6/2025 Management Fee | | 4,000.00 | 23,663.23 |
| 06/30/25 | CHECK | 825 | Hot Shower Services, Inc.: VOID: 2/10 parts and repairs | 655.00 | | 24,318.23 |
| 06/30/25 | CHECK | 831 | Rose Pest Solutions: VOID: 4/12 pest control , 5/10 pest contr | 140.00 | | 24,458.23 |
| 06/30/25 | CHECK | 831 | Rose Pest Solutions: VOID: 4/12 pest control , 5/10 pest contr | 150.00 | | 24,608.23 |
| 10177 Ford City Condominium Associ Beg Bal:  34,942.14       Activity:  -10,333.91 | | | | 86,238.50 | 96,572.41 | 24,608.23 |
| | | | Totals: | 86,238.50 | 96,572.41 | |

# OLD NATIONAL BANK®

**FREE BUSINESS CHECKING**

P. O. Box 718
Evansville, IN 47705

| ACCOUNT INFORMATION | |
|---|---|
| **DATE** | **06/30/2025** |
| **ACCOUNT NUMBER** | **XXXXXX1571** |

00006104 FP264307012511493700 07 000000000 0175002 002

PAGE 1 OF 1

FORD CITY CONDOMINIUM ASSOCIATION,DEBTOR
WILLIAM B AVELLONE TRUSTEE
HOLDING ACCOUNT
100 SAUNDERS RD STE 150
LAKE FOREST IL 60045-2526

### CLIENT CARE CONTACT INFORMATION



**Client Care:** 800-731-2265

**Visit us Online:** www.oldnational.com

**Written Inquiries:** P. O. Box 419
Evansville, IN 47703

## ACCOUNT SUMMARY

| | | |
|---|---|---|
| Previous Statement Balance | 05/31/2025 | $2,786.80 |
| Deposits/Credits | 1 | $91,000.00 |
| Withdrawals/Debits | 1 | -$85,000.00 |
| Total Service Charges | | $0.00 |
| Interest Paid | | $0.00 |
| Current Statement Balance | 06/30/2025 | $8,786.80 |
| Days in Statement Period | 30 | |

## OVERDRAFT CHARGES SUMMARY

| | THIS CYCLE | YEAR TO DATE 2025 |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

## DEPOSITS AND OTHER CREDITS

| DATE | TRACER | TRANSACTION DESCRIPTIONS | AMOUNT |
|---|---|---|---|
| 06/16 | 94 | INT TXFR FR DD XXXXXXXX1597 | $91,000.00 |

## WITHDRAWALS AND OTHER DEBITS

| DATE | TRACER | TRANSACTION DESCRIPTIONS | AMOUNT |
|---|---|---|---|
| 06/16 | 94 | INT TXFR TO DD XXXXXXXX1977 | -$85,000.00 |

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 05/31 | $2,786.80 | 06/16 | $8,786.80 |

**Member FDIC**   **Equal Housing Lender**

**www.oldnational.com**

00006104 0777169 0001-0001 FP264307012511493700 07   L  00175002

# Bank Reconciliation Report

### FCCA Holding - First Midwest Bank

Reconciled on: 06/30/25

## Deposits

| Date | Ref # | Details | Amount |
|------|-------|---------|--------|
| 06/16/25 | J9054 | Journal: Transfer Funds of AP Payments | 91,000.00 |
| | | | 91,000.00 |

## Payments

| Date | Ref # | Details | Amount |
|------|-------|---------|--------|
| 06/16/25 | J9054 | Journal: Transfer Funds of AP Payments | 85,000.00 |
| | | | 85,000.00 |

## Summary

| | | | |
|---|---|---|---|
| Beginning Balance: | 2,786.80 | Reconciled Balance | 8,786.80 |
| + Selected Deposits (1) | 91,000.00 | + Uncleared Deposits | 0.00 |
| - Selected Payments (1) | 85,000.00 | - Outstanding Checks | 0.00 |
| Ending Balance: | 8,786.80 | Register Balance | 8,786.80 |
| Goal: | 8,786.80 | | |
| Difference: | 0.00 | | |

# General Ledger

Property: Ford City Condo Association

Detail 06/01/25 - 06/30/25  (cash basis)

| Date | Type | Reference | Description | Debit | Credit | Balance |
|------|------|-----------|-------------|-------|--------|---------|
| 10140 FCCA Holding - First Midwest Bank   (Bank) | | | | | | 2.786.80 |
| 06/16/25 | JOURNL | J9054 | Transfer Funds of AP Payments | | 85,000.00 | -82,213.20 |
| 06/16/25 | JOURNL | J9054 | Transfer Funds of AP Payments | 91,000.00 | | 8,786.80 |
| 10140 FCCA Holding - First Midwest B | | Beg Bal: 2,786.80 | Activity: 6,000.00 | 91,000.00 | 85,000.00 | 8,786.80 |
| | | | Totals: | 91,000.00 | 85,000.00 | |

# OLD NATIONAL BANK®

**P. O. Box 718**
**Evansville, IN 47705**

FREE BUSINESS CHECKING

| ACCOUNT INFORMATION | |
|---|---|
| DATE | 06/30/2025 |
| ACCOUNT NUMBER | XXXXXX1597 |

00006105 FP264307012511493700 07 000000000 0175003 004

PAGE 1 OF 3

FORD CITY CONDOMINIUM ASSOCIATION,DEBTOR
WILLIAM B, AVELLONE TRUSTEE
ATTN: WILLIAM AVELLONE
100 SAUNDERS RD STE 150
LAKE FOREST IL 60045-2526

### CLIENT CARE CONTACT INFORMATION

 **Client Care:** 800-731-2265

**Visit us Online:** www.oldnational.com

**Written Inquiries:** P. O. Box 419
Evansville, IN 47703

## ACCOUNT SUMMARY

| | | |
|---|---|---|
| Previous Statement Balance | 05/31/2025 | $12,178.45 |
| Deposits/Credits | 34 | $109,574.37 |
| Withdrawals/Debits | 4 | -$91,712.04 |
| Total Service Charges | | $0.00 |
| Interest Paid | | $0.00 |
| Current Statement Balance | 06/30/2025 | $30,040.78 |
| Days in Statement Period | 30 | |

## OVERDRAFT CHARGES SUMMARY

| | THIS CYCLE | YEAR TO DATE 2025 |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

## DEPOSITS AND OTHER CREDITS

| DATE | TRACER | TRANSACTION DESCRIPTIONS | AMOUNT |
|---|---|---|---|
| 06/02 | 200000 | Desktop RDC Deposit | $12,989.46 |
| 06/02 | 1153 | PayLease.com     Settlement | $1,857.32 |
| | | Farbman Group of Chica | |
| 06/03 | 300000 | Desktop RDC Deposit | $3,875.47 |
| 06/03 | 1154 | PayLease.com     Settlement | $3,525.49 |
| | | Farbman Group of Chica | |
| 06/03 | 300000 | Desktop RDC Deposit | $2,183.88 |
| 06/04 | 400000 | Desktop RDC Deposit | $8,509.43 |
| 06/04 | 1155 | PAYLEASE.COM     CREDIT | $1,773.71 |
| | | Farbman Group of Chica | |
| 06/04 | 1155 | PayLease.com     Settlement | $1,213.85 |
| | | Farbman Group of Chica | |





**www.oldnational.com**

# OLD NATIONAL BANK

P. O. Box 718
Evansville, IN 47705

FREE BUSINESS CHECKING

| ACCOUNT INFORMATION | |
|---|---|
| DATE | 06/30/2025 |
| ACCOUNT NUMBER | XXXXXX1597 |

PAGE 2 OF 3

| DEPOSITS AND OTHER CREDITS (continued) | | | |
|---|---|---|---|
| **DATE** | **TRACER** | **TRANSACTION DESCRIPTIONS** | **AMOUNT** |
| 06/05 | 500000 | Desktop RDC Deposit | $5,801.67 |
| 06/05 | 1156 | PAYLEASE.COM     CREDIT | $2,448.37 |
| | | Farbman Group of Chica | |
| 06/05 | 1156 | PayLease.com     Settlement | $2,247.75 |
| | | Farbman Group of Chica | |
| 06/06 | 1157 | PayLease.com     Settlement | $1,110.58 |
| | | Farbman Group of Chica | |
| 06/06 | 600000 | Desktop RDC Deposit | $600.44 |
| 06/06 | 1157 | PAYLEASE.COM     CREDIT | $600.00 |
| | | Farbman Group of Chica | |
| 06/09 | 1160 | PayLease.com     Settlement | $691.80 |
| | | Farbman Group of Chica | |
| 06/10 | 1000000 | Desktop RDC Deposit | $14,416.34 |
| 06/10 | 1000000 | Desktop RDC Deposit | $2,563.53 |
| 06/10 | 1161 | PayLease.com     Settlement | $1,507.19 |
| | | Farbman Group of Chica | |
| 06/10 | 1161 | PAYLEASE.COM     CREDIT | $774.89 |
| | | Farbman Group of Chica | |
| 06/11 | 1162 | PayLease.com     Settlement | $2,513.22 |
| | | Farbman Group of Chica | |
| 06/11 | 1162 | PAYLEASE.COM     CREDIT | $949.10 |
| | | Farbman Group of Chica | |
| 06/12 | 1200000 | Desktop RDC Deposit | $883.91 |
| 06/12 | 1163 | PAYLEASE.COM     CREDIT | $393.93 |
| | | Farbman Group of Chica | |
| 06/12 | 1163 | PayLease.com     Settlement | $303.45 |
| | | Farbman Group of Chica | |
| 06/13 | 1300000 | Desktop RDC Deposit | $6,405.78 |
| 06/18 | 1800000 | Desktop RDC Deposit | $9,807.31 |
| 06/18 | 1800000 | Desktop RDC Deposit | $355.12 |
| 06/20 | 2000000 | Desktop RDC Deposit | $1,239.34 |
| 06/25 | 1176 | PayLease.com     Settlement | $6,946.39 |
| | | Farbman Group of Chica | |
| 06/26 | 1177 | PayLease.com     Settlement | $315.74 |
| | | Farbman Group of Chica | |
| 06/27 | 2700000 | Desktop RDC Deposit | $8,260.56 |
| 06/27 | 1178 | PayLease.com     Settlement | $443.93 |
| | | Farbman Group of Chica | |

**OLD NATIONAL BANK®**    FREE BUSINESS CHECKING

P. O. Box 718
Evansville, IN 47705

| ACCOUNT INFORMATION | |
|---|---|
| DATE | 06/30/2025 |
| ACCOUNT NUMBER | XXXXXX1597 |

PAGE 3 OF 3

| DEPOSITS AND OTHER CREDITS (continued) | | | |
|---|---|---|---|
| DATE | TRACER | TRANSACTION DESCRIPTIONS | AMOUNT |
| 06/30 | 3000000 | Desktop RDC Deposit | $1,710.30 |
| 06/30 | 1181 | PayLease.com    Settlement | $355.12 |
| | | Farbman Group of Chica | |

| WITHDRAWALS AND OTHER DEBITS | | | |
|---|---|---|---|
| DATE | TRACER | TRANSACTION DESCRIPTIONS | AMOUNT |
| 06/09 | 195 | Desktop RDC Return | -$316.00 |
| | | 0160000117 | |
| | | CLOSED ACCOUNT | |
| 06/09 | 196 | Desktop RDC Return | -$356.00 |
| | | 0160100483 | |
| | | CLOSED ACCOUNT | |
| 06/16 | 94 | INT TXFR TO DD XXXXXXXX1571 | -$91,000.00 |
| 06/17 | 205 | MONTHLY SERVICE CHARGE | -$40.04 |
| | | MAY 2025 | |

| DAILY BALANCE SUMMARY | | | | | |
|---|---|---|---|---|---|
| DATE | BALANCE | DATE | BALANCE | DATE | BALANCE |
| 05/31 | $12,178.45 | 06/02 | $27,025.23 | 06/03 | $36,610.07 |
| 06/04 | $48,107.06 | 06/05 | $58,604.85 | 06/06 | $60,915.87 |
| 06/09 | $60,935.67 | 06/10 | $80,197.62 | 06/11 | $83,659.94 |
| 06/12 | $85,241.23 | 06/13 | $91,647.01 | 06/16 | $647.01 |
| 06/17 | $606.97 | 06/18 | $10,769.40 | 06/20 | $12,008.74 |
| 06/25 | $18,955.13 | 06/26 | $19,270.87 | 06/27 | $27,975.36 |
| 06/30 | $30,040.78 | | | | |

# Bank Reconciliation Report

### FCCA Receipts - First Midwest
#### Reconciled on: 06/30/25

## Deposits

| Date | Ref # | Details | Amount |
|------|-------|---------|-------:|
| 06/02/25 | D19622 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Mid' | 1,857.32 |
| 06/02/25 | D19624 | Bank Deposit | 12,989.46 |
| 06/03/25 | D19625 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Mid' | 3,525.49 |
| 06/03/25 | D19626 | Bank Deposit | 3,875.47 |
| 06/03/25 | D19632 | Bank Deposit | 2,183.88 |
| 06/04/25 | D19627 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Mid' | 1,773.71 |
| 06/04/25 | D19628 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Mid' | 1,213.85 |
| 06/04/25 | D19631 | Bank Deposit | 8,509.43 |
| 06/05/25 | D19629 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Mid' | 2,448.37 |
| 06/05/25 | D19630 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Mid' | 2,247.75 |
| 06/05/25 | D19636 | Bank Deposit | 5,801.67 |
| 06/06/25 | D19633 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Mid' | 600.00 |
| 06/06/25 | D19634 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Mid' | 1,110.58 |
| 06/06/25 | D19637 | Bank Deposit | 600.44 |
| 06/09/25 | D19635 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Mid' | 691.80 |
| 06/10/25 | D19638 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Mid' | 774.89 |
| 06/10/25 | D19639 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Mid' | 1,507.19 |
| 06/10/25 | D19640 | Bank Deposit | 14,416.34 |
| 06/10/25 | D19641 | Bank Deposit | 2,563.53 |
| 06/11/25 | D19642 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Mid' | 949.10 |
| 06/11/25 | D19643 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Mid' | 2,513.22 |
| 06/12/25 | D19644 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Mid' | 393.93 |
| 06/12/25 | D19645 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Mid' | 303.45 |
| 06/12/25 | D19647 | Bank Deposit | 883.91 |
| 06/13/25 | D19646 | Bank Deposit | 6,405.78 |
| 06/18/25 | D19648 | Bank Deposit | 9,807.31 |
| 06/18/25 | D19649 | Bank Deposit | 355.12 |
| 06/20/25 | D19650 | Bank Deposit | 1,239.34 |
| 06/25/25 | D19651 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Mid' | 6,946.39 |
| 06/26/25 | D19652 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Mid' | 315.74 |
| 06/27/25 | D19653 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Mid' | 443.93 |
| 06/27/25 | D19654 | Bank Deposit | 8,260.56 |
| 06/30/25 | D19655 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Mid' | 355.12 |
| 06/30/25 | D19656 | Bank Deposit | 1,710.30 |
| | | | 109,574.37 |

## Payments

| Date | Ref # | Details | Amount |
|------|-------|---------|-------:|
| 06/09/25 | N19636 | Bank Deposit NSF (6/9/2025) | 316.00 |
| 06/09/25 | N19636 | Bank Deposit NSF (6/9/2025) | 356.00 |
| 06/16/25 | J9054 | Journal: Transfer Funds of AP Payments | 91,000.00 |
| 06/17/25 | J9055 | Journal: 6/17 Service Charge | 40.04 |
| | | | 91,712.04 |

## Summary

| | | | | |
|---|---|---|---|---|
| Beginning Balance: | 12,178.45 | | Reconciled Balance | 30,040.78 |
| + Selected Deposits (34) | 109,574.37 | | + Uncleared Deposits | 0.00 |
| - Selected Payments (4) | 91,712.04 | | - Outstanding Checks | 0.00 |
| Ending Balance: | 30,040.78 | | Register Balance | 30,040.78 |
| Goal: | 30,040.78 | | | |
| Difference: | 0.00 | | | |

# General Ledger

Property: Ford City Condo Association
Detail 06/01/25 - 06/30/25  (cash basis)

| Date | Type | Reference | Description | Debit | Credit | Balance |
|------|------|-----------|-------------|-------|--------|---------|
| 10302 FCCA Receipts - First Midwest   (Bank) | | | | | | 12,178.45 |
| 06/02/25 | BNKDEP | D19622 | ePay Provider Deposit: FCCA Receipts - First Midwest | 1,857.32 | | 14,035.77 |
| 06/02/25 | BNKDEP | D19624 | Tenant Concessions | 5,444.77 | | 19,480.54 |
| 06/02/25 | BNKDEP | D19624 | Tenant payment bank deposit | 7,544.69 | | 27,025.23 |
| 06/03/25 | BNKDEP | D19625 | ePay Provider Deposit: FCCA Receipts - First Midwest | 3,525.49 | | 30,550.72 |
| 06/03/25 | BNKDEP | D19626 | Tenant payment bank deposit | 3,875.47 | | 34,426.19 |
| 06/03/25 | BNKDEP | D19632 | Tenant payment bank deposit | 2,183.88 | | 36,610.07 |
| 06/04/25 | BNKDEP | D19627 | ePay Provider Deposit: FCCA Receipts - First Midwest | 1,773.71 | | 38,383.78 |
| 06/04/25 | BNKDEP | D19628 | ePay Provider Deposit: FCCA Receipts - First Midwest | 1,213.85 | | 39,597.63 |
| 06/04/25 | BNKDEP | D19631 | Tenant payment bank deposit | 8,509.43 | | 48,107.06 |
| 06/05/25 | BNKDEP | D19629 | ePay Provider Deposit: FCCA Receipts - First Midwest | 2,448.37 | | 50,555.43 |
| 06/05/25 | BNKDEP | D19630 | ePay Provider Deposit: FCCA Receipts - First Midwest | 2,247.75 | | 52,803.18 |
| 06/05/25 | BNKDEP | D19636 | Other Space Rental | 1,787.50 | | 54,590.68 |
| 06/05/25 | BNKDEP | D19636 | Tenant payment bank deposit | 4,014.17 | | 58,604.85 |
| 06/06/25 | BNKDEP | D19633 | ePay Provider Deposit: FCCA Receipts - First Midwest | 600.00 | | 59,204.85 |
| 06/06/25 | BNKDEP | D19634 | ePay Provider Deposit: FCCA Receipts - First Midwest | 1,110.58 | | 60,315.43 |
| 06/06/25 | BNKDEP | D19637 | Tenant payment bank deposit | 600.44 | | 60,915.87 |
| 06/09/25 | NSF | Ck#1021 | Angelo Cruz      B1-202      NSF adjustment | | 0.88 | 60,914.99 |
| 06/09/25 | NSF | Ck#1021 | Angelo Cruz      B1-202      NSF adjustment | | 355.12 | 60,559.87 |
| 06/09/25 | NSF | Ck#2101 | Karen Hendley      C1-403      NSF adjustment | | 316.00 | 60,243.87 |
| 06/09/25 | BNKDEP | D19635 | ePay Provider Deposit: FCCA Receipts - First Midwest | 691.80 | | 60,935.67 |
| 06/10/25 | BNKDEP | D19638 | ePay Provider Deposit: FCCA Receipts - First Midwest | 774.89 | | 61,710.56 |
| 06/10/25 | BNKDEP | D19639 | ePay Provider Deposit: FCCA Receipts - First Midwest | 1,507.19 | | 63,217.75 |
| 06/10/25 | BNKDEP | D19640 | Tenant payment bank deposit | 14,416.34 | | 77,634.09 |
| 06/10/25 | BNKDEP | D19641 | Tenant payment bank deposit | 2,563.53 | | 80,197.62 |
| 06/11/25 | BNKDEP | D19642 | ePay Provider Deposit: FCCA Receipts - First Midwest | 949.10 | | 81,146.72 |
| 06/11/25 | BNKDEP | D19643 | ePay Provider Deposit: FCCA Receipts - First Midwest | 2,513.22 | | 83,659.94 |
| 06/12/25 | BNKDEP | D19644 | ePay Provider Deposit: FCCA Receipts - First Midwest | 393.93 | | 84,053.87 |
| 06/12/25 | BNKDEP | D19645 | ePay Provider Deposit: FCCA Receipts - First Midwest | 303.45 | | 84,357.32 |
| 06/12/25 | BNKDEP | D19647 | Tenant payment bank deposit | 883.91 | | 85,241.23 |
| 06/13/25 | BNKDEP | D19646 | Tenant payment bank deposit | 6,405.78 | | 91,647.01 |
| 06/16/25 | JOURNL | J9054 | Transfer Funds of AP Payments | | 91,000.00 | 647.01 |
| 06/17/25 | JOURNL | J9055 | 6/17 Service Charge | | 40.04 | 606.97 |
| 06/18/25 | BNKDEP | D19648 | Tenant payment bank deposit | 4,493.62 | | 5,100.59 |
| 06/18/25 | BNKDEP | D19648 | Tenant Concessions | 5,313.69 | | 10,414.28 |
| 06/18/25 | BNKDEP | D19649 | Tenant payment bank deposit | 355.12 | | 10,769.40 |
| 06/20/25 | BNKDEP | D19650 | Tenant payment bank deposit | 1,239.34 | | 12,008.74 |
| 06/25/25 | BNKDEP | D19651 | ePay Provider Deposit: FCCA Receipts - First Midwest | 6,946.39 | | 18,955.13 |
| 06/26/25 | BNKDEP | D19652 | ePay Provider Deposit: FCCA Receipts - First Midwest | 315.74 | | 19,270.87 |
| 06/27/25 | BNKDEP | D19653 | ePay Provider Deposit: FCCA Receipts - First Midwest | 443.93 | | 19,714.80 |
| 06/27/25 | BNKDEP | D19654 | Laundry Facilities | 2,478.33 | | 22,193.13 |
| 06/27/25 | BNKDEP | D19654 | Tenant payment bank deposit | 5,782.23 | | 27,975.36 |
| 06/30/25 | BNKDEP | D19655 | ePay Provider Deposit: FCCA Receipts - First Midwest | 355.12 | | 28,330.48 |
| 06/30/25 | BNKDEP | D19656 | Tenant payment bank deposit | 1,710.30 | | 30,040.78 |
| 10302 FCCA Receipts - First Midwest  Beg Bal: 12,178.45      Activity: 17,862.33 | | | | 109,574.37 | 91,712.04 | 30,040.78 |
| | | | Totals: | 109,574.37 | 91,712.04 | |

# OLD NATIONAL BANK®

**FREE BUSINESS CHECKING**

P. O. Box 718
Evansville, IN 47705

00006103 0777167 0001-0001

| ACCOUNT INFORMATION | |
|---|---|
| **DATE** | **06/30/2025** |
| **ACCOUNT NUMBER** | **XXXXXX1563** |

00006103 FP264307012511493700 07 000000000 0175001 002

PAGE 1 OF 1

FORD CITY CONDOMINIUM ASSOCIATION,DEBTOR
WILLIAM B AVELLONE TRUSTEE
DISBURSEMENT ACCOUNT
100 SAUNDERS RD STE 150
LAKE FOREST IL 60045-2526

### CLIENT CARE CONTACT INFORMATION

 **Client Care:** 800-731-2265

 **Visit us Online:** www.oldnational.com

**Written Inquiries:** P. O. Box 419
Evansville, IN 47703

## ACCOUNT SUMMARY

| | | |
|---|---|---|
| Previous Statement Balance | 05/31/2025 | $482.14 |
| Deposits/Credits | 0 | $0.00 |
| Withdrawals/Debits | 1 | -$5.00 |
| Total Service Charges | | $0.00 |
| Interest Paid | | $0.00 |
| Current Statement Balance | 06/30/2025 | $477.14 |
| Days in Statement Period | 30 | |

## OVERDRAFT CHARGES SUMMARY

| | THIS CYCLE | YEAR TO DATE 2025 |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

## WITHDRAWALS AND OTHER DEBITS

| DATE | TRACER | TRANSACTION DESCRIPTIONS | AMOUNT |
|---|---|---|---|
| 06/17 | 205 | MONTHLY SERVICE CHARGE | -$5.00 |
| | | MAY 2025 | |

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 05/31 | $482.14 | 06/17 | $477.14 |



**www.oldnational.com**

00006103 0777167 0001-0001 FP264307012511493700 07  L  00175001

# Bank Reconciliation Report

### FCCA Disbursements - First Midwest

Reconciled on: 06/30/25

## Payments

| Date | Ref # | Details | Amount |
|------|-------|---------|--------|
| 06/17/25 | J9056 | Journal: 6/17 Service Charge | 5.00 |
| | | | 5.00 |

## Summary

| | | | | |
|---|---|---|---|---|
| Beginning Balance: | 482.14 | | Reconciled Balance | 477.14 |
| + Selected Deposits (0) | 0.00 | | + Uncleared Deposits | 0.00 |
| - Selected Payments (1) | 5.00 | | - Outstanding Checks | 0.00 |
| Ending Balance: | 477.14 | | Register Balance | 477.14 |
| Goal: | 477.14 | | | |
| Difference: | 0.00 | | | |

# General Ledger

Property: Ford City Condo Association
Detail 06/01/25 - 06/30/25  (cash basis)

| Date | Type | Reference | Description | Debit | Credit | Balance |
|------|------|-----------|-------------|-------|--------|---------|
| 10139 FCCA Disbursements - First Midwest   (Bank) | | | | | | 482.14 |
| 06/17/25 | JOURNL | J9056 | 6/17 Service Charge | | 5.00 | 477.14 |
| 10139 FCCA Disbursements - First Mi Beg Bal:  482.14 | | | Activity:  -5.00 | 0.00 | 5.00 | 477.14 |
| | | | Totals: | 0.00 | 5.00 | |