**Fill in this information to identify the case:**

Debtor Name  Ford City Condominium Association

United States Bankruptcy Court for the: Northern District of Illinois

Case number: 21-5193

☐ Check if this is an amended filing

## Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11

12/17

Month:  March

Date report filed: 04/18/2026
MM / DD / YYYY

Line of business: Condominium Association

NAISC code: 813990

**In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.**

Responsible party:  William Avellone

Original signature of responsible party

Printed name of responsible party  William Avellone

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

**If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A.***

| | | Yes | No | N/A |
|---|---|---|---|---|
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ☐ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☐ | ☑ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☐ | ☐ | ☑ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |

**If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B.***

| | | Yes | No | N/A |
|---|---|---|---|---|
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☐ | ☑ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

Debtor Name  Ford City Condominium Association          Case number 21-5193

17. Have you paid any bills you owed before you filed bankruptcy?  ☑ ☐ ☐

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?  ☐ ☑ ☐

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

    This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

    $ 21,873.31

20. **Total cash receipts**

    Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

    Report the total from *Exhibit C* here.

    $ 136,453.08

21. **Total cash disbursements**

    Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

    Report the total from *Exhibit D* here.

    – $ 63,044.34

22. **Net cash flow**

    Subtract line 21 from line 20 and report the result here.
    This amount may be different from what you may have calculated as *net profit*.

    + $ 73,408.74

23. **Cash on hand at the end of the month**

    Add line 22 + line 19. Report the result here.

    Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

    = $ 95,282.05

    This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**  $ 1,741,647.⊞

    *(Exhibit E)*

Debtor Name Ford City Condominium Association                    Case number 21-5193

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy. Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**                                       $ 2,769,358

    (Exhibit F)

## 5. Employees

26. What was the number of employees when the case was filed?                    4

27. What is the number of employees as of the date of this monthly report?       0

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?                   $ 0.00

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?     $ 175,374.43

30. How much have you paid this month in other professional fees?                                             $ 0.00

31. How much have you paid in total other professional fees since filing the case?                            $ 76,701.65

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

| | Column A | | Column B | | Column C |
|---|---|---|---|---|---|
| | **Projected** | − | **Actual** | = | **Difference** |
| | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ 0.00 | − | $ 136,453.08 | = | $ 0.00 |
| 33. **Cash disbursements** | $ 0.00 | − | $ -63,044.34 | = | $ 0.00 |
| 34. **Net cash flow** | $ 0.00 | − | $ 73,408.74 | = | $ 0.00 |

35. Total projected cash receipts for the next month:                    $ 0.00

36. Total projected cash disbursements for the next month:             - $ 0.00

37. Total projected net cash flow for the next month:                  = $ 0.00

Debtor Name Ford City Condominium Association                                    Case number 21-5193

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☑  38.  Bank statements for each open account (redact all but the last 4 digits of account numbers).

☑  39.  Bank reconciliation reports for each account.

☐  40.  Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐  41.  Budget, projection, or forecast reports.

☐  42.  Project, job costing, or work-in-progress reports.


•• This report was completed by the debtor's accountant with the best information available and reviewed by debtor's counsel. The Trustee does not have complete information immediately available to verify the accuracy of all of the information contained herein. As the Trustee's investigation of the debtor's operations proceeds, he will file amended monthly operating reports if he discovers any discrepancies i material information.

EXHIBIT A
NOVEMBER MONTHLY
OPERATING REPORT


6. No tax returns from 2018 -2020. We are investigating the missing years all required filings will be made.

EXHIBIT B

N/A

Exhibit C&D

# Check / Deposit Listing

Property: Ford City Condo Association
All Bank Accounts
All Transactions
Date Range: 03/01/26 - 03/31/26

| Date | Reference | Information | Check Comment | Cleared | Deposit | Payment |
|---|---|---|---|---|---|---|
| **Ford City Condominium Association Operating** | | | | | | |
| 3/4/26 | 1161 | Farbman Group - Payroll | Payroll w/e 2/27 & 3/2026 Benefits | Y | | 11,406.42 |
| 3/10/26 | J9118 | | Transfer Funds of AP Payments | Y | 62,300.00 | |
| 3/13/26 | 1162 | Ford City Realty LLC | 11/30/21-10/31/22 | Y | | 1,500.00 |
| 3/13/26 | 1163 | Comcast (4089) | 2/9-3/8 cable & internet HMOFC, 2/11-3/ | Y | | 1,320.66 |
| 3/13/26 | 1164 | Farbman Group | 11/29-12/28 AMEX, 12/29-1/28 AMEX, 2 | Y | | 719.49 |
| 3/13/26 | 1165 | Farbman Group of Chicago LLC | 3/2026 Management Fee | Y | | 4,000.00 |
| 3/13/26 | 1166 | Intermedia Cloud Communications | 2/2-3/1 phones | Y | | 27.11 |
| 3/13/26 | ACH | Express Premium Finance Co., LLC | Monthly Insurance | Y | | 4,907.93 |
| 3/16/26 | ACH | Express Premium Finance Co., LLC | Insurance 017196868-8083488 | Y | | 10,345.27 |
| 3/17/26 | J9122 | | 3/17 Service Charge | Y | | 136.17 |
| 3/18/26 | 1167 | Farbman Group - Payroll | Payroll w/e 3/13 | Y | | 8,728.02 |
| 3/19/26 | ACH | Peoples | 2/4-3/3 gas | Y | | 7,932.33 |
| 3/20/26 | 1168 | Comcast (4089) | 3/9-4/8 4281 W 76th Unit HMOFC | Y | | 146.44 |
| 3/24/26 | 1169 | Republic Services #710 | 3/2026 trash | N | | 6,125.86 |
| 3/24/26 | ACH | Amazon | 2/21 supplies , 3/9 supplies | Y | | 462.87 |
| 3/31/26 | 1170 | ComEd (6111) | 2/19-3/20 electric | Y | | 5,241.37 |
| | | | | | | |
| Totals of Deposits/Payments for Bank | | | | | 62,300.00 | 62,999.94 |

| Date | Reference | Information | Check Comment | Cleared | Deposit | Payment |
|---|---|---|---|---|---|---|
| **FCCA Receipts - First Midwest** | | | | | | |
| 3/2/26 | D19902 | ePay Provider Deposit: FCCA Receipts - | | Y | 581.40 | |
| 3/2/26 | D19903 | ePay Provider Deposit: FCCA Receipts - | | Y | 380.00 | |
| 3/2/26 | D19905 | | | Y | 23,447.76 | |
| 3/2/26 | D19907 | | | Y | 903.69 | |
| 3/3/26 | D19904 | ePay Provider Deposit: FCCA Receipts - | | Y | 11,012.07 | |
| 3/4/26 | D19908 | ePay Provider Deposit: FCCA Receipts - | | Y | 2,420.65 | |
| 3/4/26 | D19911 | | | Y | 10,087.49 | |
| 3/4/26 | D19917 | | | Y | 664.91 | |
| 3/5/26 | D19909 | ePay Provider Deposit: FCCA Receipts - | | Y | 2,351.22 | |
| 3/5/26 | D19910 | ePay Provider Deposit: FCCA Receipts - | | Y | 3,692.27 | |
| 3/5/26 | D19914 | | | Y | 6,772.45 | |
| 3/6/26 | D19912 | ePay Provider Deposit: FCCA Receipts - | | Y | 3,527.54 | |
| 3/6/26 | D19913 | ePay Provider Deposit: FCCA Receipts - | | Y | 2,323.56 | |
| 3/6/26 | D19918 | | | Y | 7,427.03 | |
| 3/9/26 | D19915 | ePay Provider Deposit: FCCA Receipts - | | Y | 903.69 | |
| 3/9/26 | D19916 | ePay Provider Deposit: FCCA Receipts - | | Y | 930.46 | |
| 3/9/26 | D19920 | | | Y | 11,907.27 | |
| 3/9/26 | N19908 | NSF (03/09/26) | | Y | -568.00 | |
| 3/10/26 | D19919 | ePay Provider Deposit: FCCA Receipts - | | Y | 4,175.74 | |
| 3/10/26 | D19923 | | | Y | 7,666.20 | |
| 3/10/26 | D19926 | | | Y | 600.44 | |
| 3/10/26 | J9118 | | Transfer Funds of AP Payments | Y | | 96,000.00 |
| 3/11/26 | D19921 | ePay Provider Deposit: FCCA Receipts - | | Y | 355.00 | |
| 3/11/26 | D19922 | ePay Provider Deposit: FCCA Receipts - | | Y | 1,122.69 | |
| 3/11/26 | D19927 | | | Y | 692.55 | |
| 3/12/26 | D19924 | ePay Provider Deposit: FCCA Receipts - | | Y | 1,488.32 | |
| 3/12/26 | D19925 | ePay Provider Deposit: FCCA Receipts - | | Y | 884.85 | |
| 3/13/26 | D19931 | | | Y | 1,093.78 | |
| 3/13/26 | D19932 | | | Y | 569.03 | |

| Date | Reference | Information | Check Comment | Cleared | Deposit | Payment |
|---|---|---|---|---|---|---|
| 3/16/26 | D19928 | ePay Provider Deposit: FCCA Receipts - | | Y | 689.40 | |
| 3/16/26 | D19929 | | | Y | 7,283.49 | |
| 3/16/26 | J9119 | | Funding Transfer | Y | | 14,000.00 |
| 3/17/26 | J9121 | | 3/17 Service Charge | Y | | 39.40 |
| 3/18/26 | N19913 | NSF (03/18/26) | | Y | -1,035.52 | |
| 3/18/26 | N19929 | NSF (03/18/26) | | Y | -244.00 | |
| 3/19/26 | D19930 | ePay Provider Deposit: FCCA Receipts - | | Y | 1,198.52 | |
| 3/24/26 | D19933 | ePay Provider Deposit: FCCA Receipts - | | Y | 316.67 | |
| 3/24/26 | D19937 | | | Y | 355.12 | |
| 3/25/26 | D19934 | | | Y | 6,940.70 | |
| 3/26/26 | D19935 | ePay Provider Deposit: FCCA Receipts - | | Y | 405.00 | |
| 3/27/26 | D19936 | ePay Provider Deposit: FCCA Receipts - | | Y | 355.12 | |
| 3/30/26 | D19938 | | | Y | 11,375.10 | |
| 3/31/26 | D19939 | ePay Provider Deposit: FCCA Receipts - | | Y | 1,399.42 | |
| | | | | | | |
| Totals of Deposits/Payments for Bank | | | | | 136,453.08 | 110,039.40 |

### FCCA Holding - First Midwest Bank

| Date | Reference | Information | Check Comment | Cleared | Deposit | Payment |
|---|---|---|---|---|---|---|
| 3/10/26 | J9118 | | Transfer Funds of AP Payments | Y | 33,700.00 | |
| 3/16/26 | J9119 | | Funding Transfer | Y | 14,000.00 | |
| | | | | | | |
| Totals of Deposits/Payments for Bank | | | | | 47,700.00 | 0.00 |

### FCCA Disbursements - First Midwest

| Date | Reference | Information | Check Comment | Cleared | Deposit | Payment |
|---|---|---|---|---|---|---|
| 3/17/26 | J9120 | | 3/17 Service Charge | Y | | 5.00 |
| | | | | | | |
| Totals of Deposits/Payments for Bank | | | | | 0.00 | 5.00 |

| | Deposit | Payment |
|---|---|---|
| Totals: | 246,453.08 | 173,044.34 |
| Counts: | 43 | 19 |
| Balance of listed transactions: | | 73,408.74 |

# Aged Payables

Property: Ford City Condo Association
Bill Dates as of Tuesday March 31, 2026

| Chart Name | Account # | Current | 1-30 (P) | 31-60 (P) | 61+ (P) | Total |
|---|---|---|---|---|---|---|
| **2 AK Snow Management LLC** | | | | | | |
| 53400 SNOW REMOVAL | | | | | 7,450.00 | 7,450.00 |
| 53400 SNOW REMOVAL | | | | | 2,640.00 | 2,640.00 |
| 53400 SNOW REMOVAL | | | | | 4,680.00 | 4,680.00 |
| 53400 SNOW REMOVAL | | | | | 3,470.00 | 3,470.00 |
| 53400 SNOW REMOVAL | | | | | 3,980.00 | 3,980.00 |
| 53400 SNOW REMOVAL | | | | | 1,320.00 | 1,320.00 |
| 53400 SNOW REMOVAL | | | | 1,320.00 | | 1,320.00 |
| 53400 SNOW REMOVAL | | | 4,040.00 | | | 4,040.00 |
| 53400 SNOW REMOVAL | | | | | 8,790.00 | 8,790.00 |
| 53400 SNOW REMOVAL | | | | | 5,980.00 | 5,980.00 |
| | | 0.00 | 4,040.00 | 1,320.00 | 38,310.00 | 43,670.00 |
| **Allied Universal Janitorial Services** | | | | | | |
| 50110 Janitorial - Building | | | | | 3,912.07 | 3,912.07 |
| 50110 Janitorial - Building | | | | | 9,912.07 | 9,912.07 |
| | | 0.00 | 0.00 | 0.00 | 13,824.14 | 13,824.14 |
| **Amazon** | | | | | | |
| 55555 Office Supplies | | | | | 270.82 | 270.82 |
| 55555 Office Supplies | | | 306.92 | | | 306.92 |
| 55555 Office Supplies | | | | -270.82 | | -270.82 |
| | | 0.00 | 306.92 | -270.82 | 270.82 | 306.92 |
| **Anderson Pest** | | | | | | |
| 51805 Pest Control Contracts | | | | | 269.45 | 269.45 |
| 51805 Pest Control Contracts | | | | | 166.73 | 166.73 |
| 51805 Pest Control Contracts | | | | | 166.73 | 166.73 |
| 51805 Pest Control Contracts | | | | | 166.73 | 166.73 |
| 51805 Pest Control Contracts | | | | | 166.73 | 166.73 |
| 51805 Pest Control Contracts | | | | | 166.73 | 166.73 |
| 51805 Pest Control Contracts | | | | | 166.73 | 166.73 |
| 51805 Pest Control Contracts | | | | | 166.73 | 166.73 |
| 51805 Pest Control Contracts | | | | | 166.73 | 166.73 |
| 51805 Pest Control Contracts | | | | | 166.73 | 166.73 |
| 51805 Pest Control Contracts | | | | | 166.73 | 166.73 |
| 51805 Pest Control Contracts | | | | | 166.73 | 166.73 |
| 51805 Pest Control Contracts | | | | | 166.73 | 166.73 |
| 51805 Pest Control Contracts | | | | | 166.73 | 166.73 |
| 51805 Pest Control Contracts | | | | | 166.73 | 166.73 |
| 51805 Pest Control Contracts | | | | | 166.73 | 166.73 |
| 51805 Pest Control Contracts | | | | | 166.73 | 166.73 |
| 51805 Pest Control Contracts | | | | | 166.73 | 166.73 |
| 51805 Pest Control Contracts | | | | | 166.73 | 166.73 |
| 51805 Pest Control Contracts | | | | | 166.73 | 166.73 |

Case 21-05193   Doc 436   Filed 04/20/26   Entered 04/20/26 16:49:10   Desc Main
Document      Page 9 of 329

| Chart Name | Account # | Current | 1-30 (P) | 31-60 (P) | 61+ (P) | Total |
|---|---|---|---|---|---|---|
| 51805 Pest Control Contracts | | | | | 166.73 | 166.73 |
| 51805 Pest Control Contracts | | | | | 166.73 | 166.73 |
| 51805 Pest Control Contracts | | | | | 166.73 | 166.73 |
| 51805 Pest Control Contracts | | | | | 166.73 | 166.73 |
| 51805 Pest Control Contracts | | | | | 166.73 | 166.73 |
| 51805 Pest Control Contracts | | | | 166.73 | | 166.73 |
| 51805 Pest Control Contracts | | | | 166.73 | | 166.73 |
| 51805 Pest Control Contracts | | | | 166.73 | | 166.73 |
| 51805 Pest Control Contracts | | | | 166.73 | | 166.73 |
| 51805 Pest Control Contracts | | | | 166.73 | | 166.73 |
| 51805 Pest Control Contracts | | | | 166.73 | | 166.73 |
| 51805 Pest Control Contracts | | | | 163.73 | | 163.73 |
| 51805 Pest Control Contracts | | | | 269.45 | | 269.45 |
| 51805 Pest Control Contracts | | | | 166.73 | | 166.73 |
| 51805 Pest Control Contracts | | | 166.73 | | | 166.73 |
| 51805 Pest Control Contracts | | | 166.73 | | | 166.73 |
| 51805 Pest Control Contracts | | | 166.73 | | | 166.73 |
| 51805 Pest Control Contracts | | | 166.73 | | | 166.73 |
| 51805 Pest Control Contracts | | | 166.73 | | | 166.73 |
| 51805 Pest Control Contracts | | | 166.73 | | | 166.73 |
| 51805 Pest Control Contracts | | | 166.73 | | | 166.73 |
| 51805 Pest Control Contracts | | | 166.73 | | | 166.73 |
| 40000 RENTAL INCOME | | | | | -400.00 | -400.00 |
| | | 0.00 | 1,333.84 | 1,600.29 | 3,870.97 | 6,805.10 |
| Chicago Elevator Company | | | | | | |
| 51210 Elevator Repairs | | | | | 8,676.48 | 8,676.48 |
| 51210 Elevator Repairs | | | | | 4,906.02 | 4,906.02 |
| 51200 ELEVATORS & ESCALATORS | | | | | 2,052.00 | 2,052.00 |
| 51210 Elevator Repairs | | | | | 2,760.40 | 2,760.40 |
| 51210 Elevator Repairs | | | | | 2,032.00 | 2,032.00 |
| 51210 Elevator Repairs | | | | | 2,733.60 | 2,733.60 |
| 51210 Elevator Repairs | | | | | 1,045.00 | 1,045.00 |
| 51210 Elevator Repairs | | | | | 1,039.00 | 1,039.00 |
| | | 0.00 | 0.00 | 0.00 | 25,244.50 | 25,244.50 |
| City of Chicago-Dept of Buildings | | | | | | |
| 57800 Licenses / Fees / Permits | | | | | 715.00 | 715.00 |
| 57800 Licenses / Fees / Permits | | | | | 105.00 | 105.00 |
| 51230 Elevator Licenses & Inspections | | | | | 105.00 | 105.00 |
| 16050 Elevators / Escalators | | | | | 105.00 | 105.00 |
| 51200 ELEVATORS & ESCALATORS | | | | | 105.00 | 105.00 |
| 51200 ELEVATORS & ESCALATORS | | | | | 125.00 | 125.00 |
| 51200 ELEVATORS & ESCALATORS | | | | | 630.00 | 630.00 |
| 16050 Elevators / Escalators | | | | | 105.00 | 105.00 |
| 55400 PROFESSIONAL FEES | | | | | 105.00 | 105.00 |
| 55400 PROFESSIONAL FEES | | | | | 130.00 | 130.00 |
| 55400 PROFESSIONAL FEES | | | | | 105.00 | 105.00 |
| 51230 Elevator Licenses & Inspections | | | | | 2,040.00 | 2,040.00 |

| Account # / Chart Name | Current | 1-30 (P) | 31-60 (P) | 61+ (P) | Total |
|---|---|---|---|---|---|
| 51230 Elevator Licenses & Inspections | | | | 3,040.00 | 3,040.00 |
| 51200 ELEVATORS & ESCALATORS | | | | 2,040.50 | 2,040.50 |
| 51230 Elevator Licenses & Inspections | | | | 105.00 | 105.00 |
| 51230 Elevator Licenses & Inspections | | | | 105.00 | 105.00 |
| 51230 Elevator Licenses & Inspections | | | | 105.00 | 105.00 |
| 51200 ELEVATORS & ESCALATORS | | | | 125.00 | 125.00 |
| 51200 ELEVATORS & ESCALATORS | | | | 5.00 | 5.00 |
| 52030 Water & Sewer | | | | 105.00 | 105.00 |
| | 0.00 | 0.00 | 0.00 | 10,005.50 | 10,005.50 |
| **Comcast (4089)** | | | | | |
| 55525 Cable & Internet (Office) | | 146.44 | | | 146.44 |
| 55525 Cable & Internet (Office) | 178.58 | | | | 178.58 |
| 55525 Cable & Internet (Office) | | 146.44 | | | 146.44 |
| 55525 Cable & Internet (Office) | 178.58 | | | | 178.58 |
| 55525 Cable & Internet (Office) | | 146.44 | | | 146.44 |
| 55525 Cable & Internet (Office) | | 435.74 | | | 435.74 |
| | 357.16 | 875.06 | 0.00 | 0.00 | 1,232.22 |
| **F.E. Moran Inc.** | | | | | |
| 51600 PLUMBING EXPENSES | | | | 3,190.00 | 3,190.00 |
| 51610 Plumbing Repairs | | | | 3,185.00 | 3,185.00 |
| 51610 Plumbing Repairs | | | | 770.00 | 770.00 |
| 51610 Plumbing Repairs | | | | 1,520.00 | 1,520.00 |
| 51610 Plumbing Repairs | | | 1,670.00 | | 1,670.00 |
| 51310 HVAC Repairs | | | | 720.00 | 720.00 |
| 51610 Plumbing Repairs | | | 1,970.00 | | 1,970.00 |
| 51610 Plumbing Repairs | | | 525.00 | | 525.00 |
| 51610 Plumbing Repairs | | 2,447.50 | | | 2,447.50 |
| 51610 Plumbing Repairs | | 430.00 | | | 430.00 |
| | 0.00 | 2,877.50 | 4,165.00 | 9,385.00 | 16,427.50 |
| **Farbman Group - Payroll** | | | | | |
| 55125 Payroll Taxes - Admin | | 0.90 | | | 0.90 |
| < Multiple > | 8,713.62 | | | | 8,713.62 |
| | 8,713.62 | 0.90 | 0.00 | 0.00 | 8,714.52 |
| **Ford City Realty LLC** | | | | | |
| 52030 Water & Sewer | | | | 19,145.23 | 19,145.23 |
| 52030 Water & Sewer | | | | 46,769.94 | 46,769.94 |
| 52030 Water & Sewer | | | | 50,684.12 | 50,684.12 |
| 52030 Water & Sewer | | | | 59,916.00 | 59,916.00 |
| 52030 Water & Sewer | | | | 58,290.70 | 58,290.70 |
| 52030 Water & Sewer | | | | 56,793.78 | 56,793.78 |
| 52030 Water & Sewer | | | | 127,717.86 | 127,717.86 |
| 52030 Water & Sewer | | | | 64,571.58 | 64,571.58 |
| 52030 Water & Sewer | | | | 67,764.64 | 67,764.64 |
| 52030 Water & Sewer | | | | 58,895.70 | 58,895.70 |
| 52030 Water & Sewer | | | | 85,980.02 | 85,980.02 |
| 52030 Water & Sewer | | | | 44,051.88 | 44,051.88 |
| 52030 Water & Sewer | | | | 80,359.60 | 80,359.60 |

Aged Payables    04/06/26 05:18 PM    rentmanager.com - property management systems  rev.12.260303

| Chart Name | Account # | Current | 1-30 (P) | 31-60 (P) | 61+ (P) | Total |
|---|---|---|---|---|---|---|
| 52030 Water & Sewer | | | | | 607,785.80 | 607,785.80 |
| | | 0.00 | 0.00 | 0.00 | 1,428,726.85 | 1,428,726.85 |
| **Gemini Associates INC** | | | | | | |
| 55400 PROFESSIONAL FEES | | | | | 1,502.37 | 1,502.37 |
| 55400 PROFESSIONAL FEES | | | | | 4,250.00 | 4,250.00 |
| 55400 PROFESSIONAL FEES | | | | | 500.00 | 500.00 |
| | | 0.00 | 0.00 | 0.00 | 6,252.37 | 6,252.37 |
| **Hirzel Law, PLC** | 69025 | | | | | |
| 55405 Legal Fees | | | | | 1,840.96 | 1,840.96 |
| 55405 Legal Fees | | | | | 422.50 | 422.50 |
| 55405 Legal Fees | | | | | 667.04 | 667.04 |
| 55405 Legal Fees | | | | | 1,800.23 | 1,800.23 |
| 55405 Legal Fees | | | | | 1,295.00 | 1,295.00 |
| 55405 Legal Fees | | | | | 1,430.00 | 1,430.00 |
| 55405 Legal Fees | | | | | 3,335.21 | 3,335.21 |
| | | 0.00 | 0.00 | 0.00 | 10,790.94 | 10,790.94 |
| **ICare MI LLC.** | | | | | | |
| 51705 Fire & Life Monitoring Contracts | | | | | 96.50 | 96.50 |
| 51705 Fire & Life Monitoring Contracts | | | | | 96.50 | 96.50 |
| 51705 Fire & Life Monitoring Contracts | | | | 96.50 | | 96.50 |
| | | 0.00 | 0.00 | 96.50 | 193.00 | 289.50 |
| **Junk Removal 911** | | | | | | |
| 50300 TRASH REMOVAL | | | | | 875.00 | 875.00 |
| 50300 TRASH REMOVAL | | | | | 675.00 | 675.00 |
| 50305 Routine Trash Removal | | | | | 970.00 | 970.00 |
| 50300 TRASH REMOVAL | | | | | 2,190.00 | 2,190.00 |
| 50300 TRASH REMOVAL | | | | | 1,900.00 | 1,900.00 |
| 50300 TRASH REMOVAL | | | | 285.00 | | 285.00 |
| | | 0.00 | 0.00 | 285.00 | 6,610.00 | 6,895.00 |
| **Kings III of America, Inc.** | | | | | | |
| 51705 Fire & Life Monitoring Contracts | | | 1,102.50 | | | 1,102.50 |
| | | 0.00 | 1,102.50 | 0.00 | 0.00 | 1,102.50 |
| **Mid-American Elevator Company, In** | | | | | | |
| 51210 Elevator Repairs | | | | | 1,112.00 | 1,112.00 |
| 51210 Elevator Repairs | | | | | 566.00 | 566.00 |
| 51210 Elevator Repairs | | | | | 1,112.00 | 1,112.00 |
| 51210 Elevator Repairs | | | | | 1,080.00 | 1,080.00 |
| 51210 Elevator Repairs | | | | | 1,533.00 | 1,533.00 |
| 51210 Elevator Repairs | | | | | 204.40 | 204.40 |
| 51200 ELEVATORS & ESCALATORS | | | | | 849.00 | 849.00 |
| 51210 Elevator Repairs | | | | | 730.00 | 730.00 |
| 51210 Elevator Repairs | | | | | 1,112.00 | 1,112.00 |
| 51210 Elevator Repairs | | | | | 292.00 | 292.00 |
| 51210 Elevator Repairs | | | | | 730.00 | 730.00 |
| 51210 Elevator Repairs | | | | | 438.00 | 438.00 |
| 51210 Elevator Repairs | | | | | 748.00 | 748.00 |
| 51210 Elevator Repairs | | | | | 1,112.00 | 1,112.00 |

| Chart Name | Account # | Current | 1-30 (P) | 31-60 (P) | 61+ (P) | Total |
|---|---|---|---|---|---|---|
| 51210 Elevator Repairs | | | | | 1,314.00 | 1,314.00 |
| 51210 Elevator Repairs | | | | | 438.00 | 438.00 |
| 51210 Elevator Repairs | | | | | 1,359.00 | 1,359.00 |
| 51210 Elevator Repairs | | | | | 1,940.00 | 1,940.00 |
| 51210 Elevator Repairs | | | | | 876.00 | 876.00 |
| 51210 Elevator Repairs | | | | | 511.00 | 511.00 |
| 51210 Elevator Repairs | | | | | 1,455.00 | 1,455.00 |
| 51210 Elevator Repairs | | | | | 1,359.00 | 1,359.00 |
| 51210 Elevator Repairs | | | | | 54,054.00 | 54,054.00 |
| 51210 Elevator Repairs | | | | | 1,112.00 | 1,112.00 |
| 51210 Elevator Repairs | | | | | 1,112.00 | 1,112.00 |
| | | 0.00 | 0.00 | 0.00 | 77,148.40 | 77,148.40 |
| New Era Renovations | | | | | | |
| 51870 Turnover Expenses | | | | | 335.00 | 335.00 |
| 51800 GENERAL BUILDING (INTERIOR) | | | | | 18,035.00 | 18,035.00 |
| | | 0.00 | 0.00 | 0.00 | 18,370.00 | 18,370.00 |
| Professional Locksmith | | | | | | |
| 51965 Locks & Keys | | | | | 194.00 | 194.00 |
| | | 0.00 | 0.00 | 0.00 | 194.00 | 194.00 |
| Rose Pest Solutions | | | | | | |
| 51805 Pest Control Contracts | | | | | 325.00 | 325.00 |
| 51805 Pest Control Contracts | | | | | 285.00 | 285.00 |
| 51805 Pest Control Contracts | | | | | 285.00 | 285.00 |
| 51805 Pest Control Contracts | | | | | 325.00 | 325.00 |
| 51805 Pest Control Contracts | | | | | 160.00 | 160.00 |
| 51805 Pest Control Contracts | | | | | 140.00 | 140.00 |
| 51805 Pest Control Contracts | | | | | 325.00 | 325.00 |
| 51805 Pest Control Contracts | | | | | 325.00 | 325.00 |
| 51805 Pest Control Contracts | | | | | -150.00 | -150.00 |
| | | 0.00 | 0.00 | 0.00 | 2,020.00 | 2,020.00 |
| Secretary of State | | | | | | |
| 55400 PROFESSIONAL FEES | | | | | 10.00 | 10.00 |
| 69105 Other Non-Operating Expense | | | | | 3.00 | 3.00 |
| 69050 Professional Fees (Non-Op) | | | | | 5.00 | 5.00 |
| | | 0.00 | 0.00 | 0.00 | 18.00 | 18.00 |
| Taft Stettinius & Hollister LLP | | | | | | |
| 55405 Legal Fees | | | | | 125.00 | 125.00 |
| | | 0.00 | 0.00 | 0.00 | 125.00 | 125.00 |
| Terry Plumbing Co. | | | | | | |
| 51600 PLUMBING EXPENSES | | | | | 9,496.50 | 9,496.50 |
| 51600 PLUMBING EXPENSES | | | | | 6,100.30 | 6,100.30 |
| | | 0.00 | 0.00 | 0.00 | 15,596.80 | 15,596.80 |
| Voltek Electrical | | | | | | |
| 51410 Electrical Repairs | | | | 676.00 | | 676.00 |
| | | 0.00 | 0.00 | 676.00 | 0.00 | 676.00 |
| Weatherguard Roofing Co | | | | | | |
| 51500 STRUCTURAL / ROOF | | | | | 761.50 | 761.50 |

Case 21-05193   Doc 436   Filed 04/20/26   Entered 04/20/26 16:49:10   Desc Main
Document      Page 13 of 329

Case 21-05193  Doc 436  Filed 04/20/26  Entered 04/20/26 16:49:10  Desc Main
Document  Page 14 of 329

| Chart Name | Account # | Current | 1-30 (P) | 31-60 (P) | 61+ (P) | Total |
|---|---|---|---|---|---|---|
| | | 0.00 | 0.00 | 0.00 | 761.50 | 761.50 |
| Zenith Facility Services | | | | | | |
| 51800 GENERAL BUILDING (INTERIOR) | | | | | 9,250.00 | 9,250.00 |
| 50110 Janitorial - Building | | | | | 9,300.00 | 9,300.00 |
| 50110 Janitorial - Building | | | | | 9,300.00 | 9,300.00 |
| 50110 Janitorial - Building | | | | | 9,300.00 | 9,300.00 |
| 50110 Janitorial - Building | | | | | 9,300.00 | 9,300.00 |
| | | 0.00 | 0.00 | 0.00 | 46,450.00 | 46,450.00 |
| | | 9,070.78 | 10,536.72 | 7,871.97 | 1,714,167.79 | 1,741,647.26 |

# Open Vendor Credits

| Vendor Name | Reference | Date | Property | Unit | Chart Account | Amount | Open Amount |
|---|---|---|---|---|---|---|---|
| Amazon | Returned items | 2/12/26 | FCCA | | 55555 Office Supplies | 270.82 | 270.82 |
| Anderson Pest | payments not p | 6/2/25 | FCCA | | 40000 RENTAL INCOME | 400.00 | 400.00 |
| Rose Pest Solutions | | 9/9/25 | FCCA | | 51805 Pest Control Contracts | 150.00 | 150.00 |
| | | | | | | 820.82 | 820.82 |

# Bill Prepayments

| Vendor Name | Check # | Invoice # | Payment Date | Bill Date | Post Date | Due Date | Payment Amount |
|---|---|---|---|---|---|---|---|
| Express Premium Finance Co., LLC | ACH | 017196868-112025 | 12/16/25 | 11/19/26 | 11/19/26 | 11/19/26 | 10,345.27 |
| | | | | | | | 10,345.27 |

# Chart Account Summary

| Chart Account | Amount |
|---|---|
| 16050 Elevators / Escalators | 210.00 |
| 40000 RENTAL INCOME | -400.00 |
| 50110 Janitorial - Building | 51,024.14 |
| 50300 TRASH REMOVAL | 5,925.00 |
| 50305 Routine Trash Removal | 970.00 |
| 51200 ELEVATORS & ESCALATORS | 5,931.50 |
| 51210 Elevator Repairs | 99,491.90 |
| 51230 Elevator Licenses & Inspections | 5,500.00 |
| 51310 HVAC Repairs | 720.00 |
| 51410 Electrical Repairs | 676.00 |
| 51500 STRUCTURAL / ROOF | 761.50 |
| 51600 PLUMBING EXPENSES | 18,786.80 |
| 51610 Plumbing Repairs | 12,517.50 |
| 51705 Fire & Life Monitoring Contracts | 1,392.00 |
| 51800 GENERAL BUILDING (INTERIOR) | 27,285.00 |
| 51805 Pest Control Contracts | 9,225.10 |
| 51870 Turnover Expenses | 335.00 |
| 51965 Locks & Keys | 194.00 |
| 52030 Water & Sewer | 1,428,831.85 |
| 53400 SNOW REMOVAL | 43,670.00 |
| 55105 Salaries & Wages - Admin | 7,436.22 |
| 55125 Payroll Taxes - Admin | 1,278.30 |
| 55400 PROFESSIONAL FEES | 6,602.37 |
| 55405 Legal Fees | 10,915.94 |
| 55525 Cable & Internet (Office) | 1,232.22 |
| 55555 Office Supplies | 306.92 |
| 57800 Licenses / Fees / Permits | 820.00 |
| 69050 Professional Fees (Non-Op) | 5.00 |
| 69105 Other Non-Operating Expense | 3.00 |
| | 1,741,647.26 |

# Payable Summary by Property

| Property | Amount |
|---|---|
| Ford City Condo Association | 1,741,647.26 |
| | 1,741,647.26 |

# Exhibit F
# Aged Receivables

Property: Ford City Condo Association
Accounts as of 03/31/26

Case 21-05193   Doc 436   Filed 04/20/26   Entered 04/20/26 16:49:10   Desc Main
Document   Page 16 of 329

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| Abubaker, Mohammed | FCCA | C2-207 | 36661 | | | | | | | |
| | FCCA | C2-207 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 468.04 | 468.04 |
| | FCCA | C2-207 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-207 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-207 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-207 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-207 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-207 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-207 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 312.36 | 312.36 |
| | FCCA | C2-207 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-207 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-207 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-207 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-207 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-207 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-207 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-207 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-207 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-207 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-207 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-207 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-207 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-207 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-207 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-207 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-207 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-207 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-207 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-207 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-207 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-207 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-207 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-207 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-207 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-207 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-207 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-207 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-207 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-207 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-207 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | C2-207 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-207 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-207 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-207 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-207 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-207 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-207 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | C2-207 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-207 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-207 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | C2-207 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-207 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-207 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | C2-207 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-207 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-207 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | C2-207 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-207 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-207 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | C2-207 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-207 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-207 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | C2-207 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-207 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-207 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-207 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-207 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-207 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-207 | | HOA | 4/1/25 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-207 | | LATE | 4/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-207 | | HOA | 5/1/25 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-207 | | LATE | 5/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-207 | | HOA | 6/1/25 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-207 | | LATE | 6/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-207 | | HOA | 7/1/25 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-207 | | LATE | 7/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-207 | | HOA | 8/1/25 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-207 | | LATE | 8/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-207 | | HOA | 9/1/25 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-207 | | LATE | 9/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-207 | | HOA | 10/1/25 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-207 | | LATE | 10/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-207 | | HOA | 11/1/25 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-207 | | LATE | 11/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-207 | | HOA | 12/1/25 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-207 | | LATE | 12/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C2-207 | | HOA | 1/1/26 | 0.00 | 0.00 | 368.04 | 0.00 | 368.04 |
| | FCCA | C2-207 | | LATE | 1/12/26 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C2-207 | | HOA | 2/1/26 | 0.00 | 368.04 | 0.00 | 0.00 | 368.04 |
| | FCCA | C2-207 | | LATE | 2/12/26 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-207 | | SPECAS | 2/24/26 | 0.00 | 705.15 | 0.00 | 0.00 | 705.15 |
| | FCCA | C2-207 | | HOA | 3/1/26 | 368.04 | 0.00 | 0.00 | 0.00 | 368.04 |
| | FCCA | C2-207 | | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 418.04 | 1,123.19 | 418.04 | 18,661.88 | 20,621.15 |
| Aceves, Martin Angelo | FCCA | C2-306 | 36714 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 799.11 | 799.11 |
| | FCCA | C2-306 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-306 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-306 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-306 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-306 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-306 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-306 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-306 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-306 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-306 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-306 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-306 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-306 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-306 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-306 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-306 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-306 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-306 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-306 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-306 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-306 | | PARK | 4/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-306 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-306 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-306 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-306 | | PARK | 6/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-306 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-306 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-306 | | PARK | 7/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-306 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-306 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-306 | | PARK | 8/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-306 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-306 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-306 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-306 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

Aged Receivables    04/06/26 05:15 PM    rentmanager.com - property management systems   rev.12.260303

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C2-306 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-306 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-306 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-306 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-306 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-306 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-306 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-306 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-306 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-306 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-306 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-306 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-306 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-306 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-306 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-306 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-306 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-306 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-306 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-306 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-306 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C2-306 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-306 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-306 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C2-306 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-306 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-306 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C2-306 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-306 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-306 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C2-306 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-306 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-306 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C2-306 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-306 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-306 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C2-306 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-306 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-306 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-306 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-306 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-306 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-306 | | HOA | 4/1/25 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | P-37 | | GARAGE | 4/1/25 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | C2-306 | | GARAGE | 4/2/25 | 0.00 | 0.00 | 0.00 | 1,668.83 | 1,668.83 |
| | FCCA | C2-306 | | LATE | 4/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C2-306 | | HOA | 5/1/25 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | P-37 | | GARAGE | 5/1/25 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | C2-306 | | LATE | 5/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-306 | | VIOFEE | 5/30/25 | 0.00 | 0.00 | 0.00 | 175.00 | 175.00 |
| | FCCA | C2-306 | | HOA | 6/1/25 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | P-37 | | GARAGE | 6/1/25 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | C2-306 | | LATE | 6/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-306 | | VIOFEE | 6/30/25 | 0.00 | 0.00 | 0.00 | 750.00 | 750.00 |
| | FCCA | C2-306 | | HOA | 7/1/25 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | P-37 | | GARAGE | 7/1/25 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | C2-306 | | LATE | 7/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-306 | | VIOFEE | 8/1/25 | 0.00 | 0.00 | 0.00 | 775.00 | 775.00 |
| | FCCA | C2-306 | | HOA | 8/1/25 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | P-37 | | GARAGE | 8/1/25 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | C2-306 | | LATE | 8/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-306 | | HOA | 9/1/25 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | P-37 | | GARAGE | 9/1/25 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | C2-306 | | LATE | 9/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-306 | | HOA | 10/1/25 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | P-37 | | GARAGE | 10/1/25 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | C2-306 | | LATE | 10/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-306 | | HOA | 11/1/25 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | P-37 | | GARAGE | 11/1/25 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | C2-306 | | LATE | 11/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-306 | | HOA | 12/1/25 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | P-37 | | GARAGE | 12/1/25 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | C2-306 | | LATE | 12/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-306 | | HOA | 1/1/26 | 0.00 | 0.00 | 316.37 | 0.00 | 316.37 |
| | FCCA | P-37 | | GARAGE | 1/1/26 | 0.00 | 0.00 | 38.81 | 0.00 | 38.81 |
| | FCCA | C2-306 | | LATE | 1/12/26 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C2-306 | | HOA | 2/1/26 | 0.00 | 316.37 | 0.00 | 0.00 | 316.37 |
| | FCCA | P-37 | | GARAGE | 2/1/26 | 0.00 | 38.81 | 0.00 | 0.00 | 38.81 |
| | FCCA | C2-306 | | LATE | 2/12/26 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-306 | | SPECAS | 2/24/26 | 0.00 | 606.15 | 0.00 | 0.00 | 606.15 |
| | FCCA | P-37 | | SPECAS | 2/24/26 | 0.00 | 61.88 | 0.00 | 0.00 | 61.88 |
| | FCCA | C2-306 | | HOA | 3/1/26 | 316.37 | 0.00 | 0.00 | 0.00 | 316.37 |
| | FCCA | P-37 | | GARAGE | 3/1/26 | 38.81 | 0.00 | 0.00 | 0.00 | 38.81 |
| | FCCA | C2-306 | | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 405.18 | 1,073.21 | 405.18 | 23,131.34 | 25,014.91 |
| Aceves, Veronica | | | | | | | | | | |
| | FCCA | C2-408 | 36676 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 46,102.48 | 46,102.48 |
| | FCCA | C2-408 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C2-408 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-408 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-408 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-408 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-408 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-408 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-408 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-408 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-408 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-408 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-408 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-408 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-408 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-408 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-408 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-408 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-408 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-408 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |

Aged Receivables      04/06/26 05:15 PM

rentmanager.com - property management systems   rev.12.260303

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C2-408 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-408 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | C2-408 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-408 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | C2-408 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-408 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | C2-408 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-408 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | C2-408 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-408 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | C2-408 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-408 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | C2-408 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-408 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-408 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-408 | | HOA | 4/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | LATE | 4/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-408 | | HOA | 5/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | LATE | 5/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-408 | | HOA | 6/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | LATE | 6/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-408 | | HOA | 7/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | LATE | 7/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-408 | | HOA | 8/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | LATE | 8/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-408 | | HOA | 9/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | LATE | 9/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-408 | | HOA | 10/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | LATE | 10/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-408 | | HOA | 11/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | LATE | 11/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-408 | | HOA | 12/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-408 | | LATE | 12/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-408 | | HOA | 1/1/26 | 0.00 | 0.00 | 393.87 | 0.00 | 393.87 |
| | FCCA | C2-408 | | LATE | 1/12/26 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C2-408 | | HOA | 2/1/26 | 0.00 | 393.87 | 0.00 | 0.00 | 393.87 |
| | FCCA | C2-408 | | LATE | 2/12/26 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |

Aged Receivables     04/06/26 05:15 PM                     rentmanager.com - property management systems   rev.12.260303

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C2-408 | | SPECAS | 2/24/26 | 0.00 | 754.65 | 0.00 | 0.00 | 754.65 |
| | FCCA | C2-408 | | HOA | 3/1/26 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
| | FCCA | C2-408 | | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 443.87 | 1,198.52 | 443.87 | 68,660.99 | 70,747.25 |
| Akaraki, Mohammednajib | FCCA | C2-308 | 36669 | | | | | | | |
| | FCCA | C2-308 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 91.74 | 91.74 |
| | FCCA | C2-308 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-308 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-308 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-308 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-308 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 293.87 | 293.87 |
| | FCCA | C2-308 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 0.87 | 0.87 |
| | FCCA | C2-308 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-308 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 0.87 | 0.87 |
| | FCCA | C2-308 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-308 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 0.87 | 0.87 |
| | FCCA | C2-308 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-308 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 0.87 | 0.87 |
| | FCCA | C2-308 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-308 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 0.87 | 0.87 |
| | FCCA | C2-308 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-308 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-308 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-308 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 10.87 | 10.87 |
| | FCCA | C2-308 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-308 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-308 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-308 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-308 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-308 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-308 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-308 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-308 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-308 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-308 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-308 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-308 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-308 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-308 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-308 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-308 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-308 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-308 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-308 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-308 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C2-308 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-308 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-308 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-308 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-308 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | C2-308 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-308 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-308 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | C2-308 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-308 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-308 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | C2-308 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-308 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-308 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | C2-308 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-308 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-308 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | C2-308 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-308 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-308 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | C2-308 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-308 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-308 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-308 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-308 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-308 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-308 | | HOA | 4/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-308 | | LATE | 4/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-308 | | HOA | 5/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-308 | | LATE | 5/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-308 | | HOA | 6/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-308 | | LATE | 6/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-308 | | HOA | 7/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-308 | | LATE | 7/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-308 | | HOA | 8/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-308 | | LATE | 8/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-308 | | HOA | 9/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-308 | | LATE | 9/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-308 | | HOA | 10/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-308 | | LATE | 10/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-308 | | HOA | 11/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-308 | | LATE | 11/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-308 | | HOA | 12/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-308 | | LATE | 12/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-308 | | HOA | 1/1/26 | 0.00 | 0.00 | 393.87 | 0.00 | 393.87 |
| | FCCA | C2-308 | | LATE | 1/12/26 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |

Aged Receivables

04/06/26 05:15 PM

rentmanager.com - property management systems   rev.12.260303

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C2-308 | | HOA | 2/1/26 | 0.00 | 393.87 | 0.00 | 0.00 | 393.87 |
| | FCCA | C2-308 | | LATE | 2/12/26 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-308 | | SPECAS | 2/24/26 | 0.00 | 754.65 | 0.00 | 0.00 | 754.65 |
| | FCCA | C2-308 | | HOA | 3/1/26 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
| | FCCA | C2-308 | | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 443.87 | 1,198.52 | 443.87 | 16,657.42 | 18,743.68 |
| Alam, Muneeb | FCCA | A-306 | 36424 | | | | | | | |
| | FCCA | A-306 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 1,673.70 | 1,673.70 |
| | FCCA | A-306 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-306 | | PARK | 1/1/23 | 0.00 | 0.00 | 0.00 | 150.00 | 150.00 |
| | FCCA | A-306 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-306 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-306 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-306 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-306 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-306 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-306 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | LATE | 7/11/23 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-306 | | PARK | 8/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-306 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-306 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-306 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | A-306 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-306 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-306 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-306 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-306 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-306 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-306 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-306 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-306 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-306 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | A-306 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-306 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | A-306 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-306 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | A-306 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-306 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | A-306 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-306 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | A-306 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-306 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | A-306 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-306 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-306 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-306 | | HOA | 4/1/25 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | LATE | 4/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-306 | | HOA | 5/1/25 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | LATE | 5/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-306 | | HOA | 6/1/25 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-306 | | LATE | 6/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-306 | | HOA | 7/1/25 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | LATE | 7/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-306 | | HOA | 8/1/25 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | LATE | 8/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-306 | | HOA | 9/1/25 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | LATE | 9/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-306 | | HOA | 10/1/25 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | LATE | 10/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-306 | | HOA | 11/1/25 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | LATE | 11/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-306 | | HOA | 12/1/25 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-306 | | LATE | 12/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-306 | | HOA | 1/1/26 | 0.00 | 0.00 | 380.96 | 0.00 | 380.96 |
| | FCCA | A-306 | | LATE | 1/12/26 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-306 | | HOA | 2/1/26 | 0.00 | 380.96 | 0.00 | 0.00 | 380.96 |
| | FCCA | A-306 | | LATE | 2/12/26 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-306 | | SPECAS | 2/24/26 | 0.00 | 729.90 | 0.00 | 0.00 | 729.90 |
| | FCCA | A-306 | | HOA | 3/1/26 | 380.96 | 0.00 | 0.00 | 0.00 | 380.96 |
| | FCCA | A-306 | | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 430.96 | 1,160.86 | 430.96 | 23,850.10 | 25,872.88 |
| Alamajr, Arshan | FCCA | A-1406 | 36526 | | | | | | | |
| | FCCA | A-1406 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 115.94 | 115.94 |
| | FCCA | A-1406 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1406 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1406 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1406 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1406 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1406 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1406 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1406 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1406 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1406 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1406 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1406 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1406 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1406 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1406 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | A-1406 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1406 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1406 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | A-1406 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1406 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1406 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | A-1406 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | A-1406 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1406 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | A-1406 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1406 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1406 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | A-1406 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1406 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1406 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | A-1406 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1406 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1406 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1406 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1406 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1406 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1406 | | HOA | 4/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1406 | | LATE | 4/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1406 | | HOA | 5/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1406 | | LATE | 5/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1406 | | HOA | 6/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1406 | | LATE | 6/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1406 | | HOA | 7/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1406 | | LATE | 7/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1406 | | HOA | 8/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1406 | | LATE | 8/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1406 | | HOA | 9/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1406 | | LATE | 9/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1406 | | HOA | 10/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1406 | | LATE | 10/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1406 | | HOA | 11/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1406 | | LATE | 11/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1406 | | HOA | 12/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1406 | | LATE | 12/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1406 | | HOA | 1/1/26 | 0.00 | 0.00 | 393.87 | 0.00 | 393.87 |
| | FCCA | A-1406 | | LATE | 1/12/26 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1406 | | HOA | 2/1/26 | 0.00 | 393.87 | 0.00 | 0.00 | 393.87 |
| | FCCA | A-1406 | | LATE | 2/12/26 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1406 | | SPECAS | 2/24/26 | 0.00 | 754.65 | 0.00 | 0.00 | 754.65 |
| | FCCA | A-1406 | | HOA | 3/1/26 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
| | FCCA | A-1406 | | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 443.87 | 1,198.52 | 443.87 | 11,489.96 | 13,576.22 |
| Aleman, Edgardo | FCCA | B1-405 | 36566 | | | | | | | |
| | FCCA | B1-405 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | P-3 | | GARAGE | 7/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-405 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | P-3 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 9.85 | 9.85 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | B1-405 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-405 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | P-3 | | GARAGE | 8/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-405 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | P-3 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 9.85 | 9.85 |
| | FCCA | B1-405 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-405 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | P-3 | | GARAGE | 9/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-405 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | P-3 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 9.85 | 9.85 |
| | FCCA | B1-405 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-405 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | P-3 | | GARAGE | 10/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-405 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | P-3 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 9.85 | 9.85 |
| | FCCA | B1-405 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-405 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | P-3 | | GARAGE | 11/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-405 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | P-3 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 9.85 | 9.85 |
| | FCCA | B1-405 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-405 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | P-3 | | GARAGE | 12/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-405 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | P-3 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 9.85 | 9.85 |
| | FCCA | B1-405 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-405 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | P-3 | | GARAGE | 1/1/25 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-405 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-405 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | P-3 | | GARAGE | 2/1/25 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-405 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | P-3 | | GARAGE | 3/1/25 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-405 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-405 | | HOA | 4/1/25 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | P-3 | | GARAGE | 4/1/25 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-405 | | LATE | 4/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-405 | | HOA | 5/1/25 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | P-3 | | GARAGE | 5/1/25 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-405 | | LATE | 5/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-405 | | HOA | 6/1/25 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | P-3 | | GARAGE | 6/1/25 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-405 | | LATE | 6/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-405 | | HOA | 7/1/25 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | P-3 | | GARAGE | 7/1/25 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-405 | | LATE | 7/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

Aged Receivables

04/06/26 05:15 PM

rentmanager.com - property management systems   rev.12.260303

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | B1-405 | | VIOFEE | 7/25/25 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| | FCCA | B1-405 | | HOA | 8/1/25 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | P-3 | | GARAGE | 8/1/25 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-405 | | LATE | 8/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-405 | | HOA | 9/1/25 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | P-3 | | GARAGE | 9/1/25 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-405 | | LATE | 9/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-405 | | HOA | 10/1/25 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | P-3 | | GARAGE | 10/1/25 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-405 | | LATE | 10/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-405 | | HOA | 11/1/25 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | P-3 | | GARAGE | 11/1/25 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-405 | | LATE | 11/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-405 | | HOA | 12/1/25 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | P-3 | | GARAGE | 12/1/25 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-405 | | LATE | 12/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-405 | | HOA | 1/1/26 | 0.00 | 0.00 | 380.96 | 0.00 | 380.96 |
| | FCCA | P-3 | | GARAGE | 1/1/26 | 0.00 | 0.00 | 38.81 | 0.00 | 38.81 |
| | FCCA | B1-405 | | LATE | 1/12/26 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B1-405 | | HOA | 2/1/26 | 0.00 | 380.96 | 0.00 | 0.00 | 380.96 |
| | FCCA | P-3 | | GARAGE | 2/1/26 | 0.00 | 38.81 | 0.00 | 0.00 | 38.81 |
| | FCCA | B1-405 | | LATE | 2/12/26 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B1-405 | | SPECAS | 2/24/26 | 0.00 | 729.90 | 0.00 | 0.00 | 729.90 |
| | FCCA | P-3 | | SPECAS | 2/24/26 | 0.00 | 61.88 | 0.00 | 0.00 | 61.88 |
| | FCCA | B1-405 | | HOA | 3/1/26 | 380.96 | 0.00 | 0.00 | 0.00 | 380.96 |
| | FCCA | P-3 | | GARAGE | 3/1/26 | 38.81 | 0.00 | 0.00 | 0.00 | 38.81 |
| | FCCA | B1-405 | | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 469.77 | 1,261.55 | 469.77 | 9,262.40 | 11,463.49 |
| Alexandrov, Lyubomir | FCCA | A-1209 | 36510 | LATE | 2/12/26 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1209 | | | | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| American National Bank | FCCA | C1-404 | 36638 | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |

Aged Receivables    04/06/26 05:15 PM    rentmanager.com - property management systems   rev.12.260303

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C1-404 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-404 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-404 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-404 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-404 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-404 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-404 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-404 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-404 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-404 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-404 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-404 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-404 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-404 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-404 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-404 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-404 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-404 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-404 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 139.89 | 139.89 |
| | FCCA | C1-404 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-404 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 139.89 | 139.89 |
| | FCCA | C1-404 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-404 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 139.89 | 139.89 |
| | FCCA | C1-404 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C1-404 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 139.89 | 139.89 |
| | FCCA | C1-404 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-404 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 139.89 | 139.89 |
| | FCCA | C1-404 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-404 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 139.89 | 139.89 |
| | FCCA | C1-404 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-404 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-404 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-404 | | HOA | 4/1/25 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | LATE | 4/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-404 | | HOA | 5/1/25 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | LATE | 5/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-404 | | HOA | 6/1/25 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | LATE | 6/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-404 | | HOA | 7/1/25 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | LATE | 7/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-404 | | HOA | 8/1/25 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | LATE | 8/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-404 | | HOA | 9/1/25 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | LATE | 9/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-404 | | HOA | 10/1/25 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | LATE | 10/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-404 | | HOA | 11/1/25 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | LATE | 11/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-404 | | HOA | 12/1/25 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-404 | | LATE | 12/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-404 | | HOA | 1/1/26 | 0.00 | 0.00 | 458.46 | 0.00 | 458.46 |
| | FCCA | C1-404 | | LATE | 1/12/26 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C1-404 | | HOA | 2/1/26 | 0.00 | 458.46 | 0.00 | 0.00 | 458.46 |
| | FCCA | C1-404 | | LATE | 2/12/26 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-404 | | SPECAS | 2/24/26 | 0.00 | 878.40 | 0.00 | 0.00 | 878.40 |
| | FCCA | C1-404 | | HOA | 3/1/26 | 458.46 | 0.00 | 0.00 | 0.00 | 458.46 |
| | FCCA | C1-404 | | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 508.46 | 1,386.86 | 508.46 | 25,053.88 | 27,457.66 |
| Anderson, Althea | FCCA | B1-208 | 36553 | | | | | | | |
| | FCCA | B1-208 | | SPECAS | 2/24/26 | 0.00 | 723.96 | 0.00 | 0.00 | 723.96 |
| | | | | | | 0.00 | 723.96 | 0.00 | 0.00 | 723.96 |
| Anderson, Rona | FCCA | C2-105 | 36654 | | | | | | | |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | C2-105 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 7,090.81 | 7,090.81 |
| | FCCA | C2-105 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 14.77 | 14.77 |
| | FCCA | C2-105 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-105 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-105 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-105 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-105 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 15.33 | 15.33 |
| | FCCA | C2-105 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-105 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-105 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-105 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-105 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-105 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-105 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-105 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 14.77 | 14.77 |
| | FCCA | C2-105 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-105 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-105 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-105 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-105 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 15.33 | 15.33 |
| | FCCA | C2-105 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-105 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 15.33 | 15.33 |
| | FCCA | C2-105 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-105 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 15.33 | 15.33 |
| | FCCA | C2-105 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-105 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-105 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-105 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 15.33 | 15.33 |
| | FCCA | C2-105 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-105 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-105 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-105 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 15.33 | 15.33 |
| | FCCA | C2-105 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-105 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-105 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-105 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-105 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-105 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-105 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 15.33 | 15.33 |
| | FCCA | C2-105 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-105 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-105 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-105 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-105 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-105 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-105 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | C2-105 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-105 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-105 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-105 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-105 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-105 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-105 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-105 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 122.16 | 122.16 |
| | FCCA | C2-105 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-105 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-105 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 122.16 | 122.16 |
| | FCCA | C2-105 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-105 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-105 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 122.16 | 122.16 |
| | FCCA | C2-105 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-105 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-105 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 122.16 | 122.16 |
| | FCCA | C2-105 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-105 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-105 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 122.16 | 122.16 |
| | FCCA | C2-105 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-105 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-105 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 122.16 | 122.16 |
| | FCCA | C2-105 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-105 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-105 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-105 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-105 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-105 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-105 | | HOA | 4/1/25 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-105 | | LATE | 4/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-105 | | HOA | 5/1/25 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-105 | | LATE | 5/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-105 | | LATE | 6/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-105 | | HOA | 7/1/25 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-105 | | HOA | 8/1/25 | 0.00 | 0.00 | 0.00 | 0.33 | 0.33 |
| | FCCA | C2-105 | | LATE | 8/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-105 | | HOA | 9/1/25 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-105 | | LATE | 9/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-105 | | HOA | 10/1/25 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-105 | | LATE | 10/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-105 | | HOA | 11/1/25 | 0.00 | 0.00 | 0.00 | 0.33 | 0.33 |
| | FCCA | C2-105 | | LATE | 11/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-105 | | HOA | 12/1/25 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-105 | | LATE | 12/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-105 | | HOA | 1/1/26 | 0.00 | 0.00 | 400.33 | 0.00 | 400.33 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C2-105 | | LATE | 1/12/26 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C2-105 | | HOA | 2/1/26 | 0.00 | 400.33 | 0.00 | 0.00 | 400.33 |
| | FCCA | C2-105 | | LATE | 2/12/26 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-105 | | SPECAS | 2/24/26 | 0.00 | 767.03 | 0.00 | 0.00 | 767.03 |
| | FCCA | C2-105 | | HOA | 3/1/26 | 400.33 | 0.00 | 0.00 | 0.00 | 400.33 |
| | FCCA | C2-105 | | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 450.33 | 1,217.36 | 450.33 | 25,274.15 | 27,392.17 |
| Andrade, Diego | FCCA | A-708 | 36463 | | | | | | | |
| | FCCA | A-708 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 203.45 | 203.45 |
| | FCCA | A-708 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-708 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-708 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-708 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-708 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-708 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-708 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-708 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-708 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-708 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-708 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-708 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-708 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-708 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-708 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-708 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-708 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-708 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-708 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-708 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-708 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-708 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-708 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-708 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-708 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-708 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-708 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-708 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-708 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-708 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-708 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-708 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-708 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-708 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-708 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-708 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | A-708 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-708 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-708 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-708 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-708 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-708 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-708 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-708 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-708 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-708 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-708 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-708 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-708 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-708 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-708 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-708 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-708 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-708 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-708 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-708 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-708 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-708 | | HOA | 4/1/25 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-708 | | LATE | 4/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-708 | | HOA | 5/1/25 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-708 | | LATE | 5/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-708 | | HOA | 6/1/25 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-708 | | LATE | 6/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-708 | | HOA | 7/1/25 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-708 | | LATE | 7/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-708 | | HOA | 8/1/25 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-708 | | LATE | 8/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-708 | | HOA | 9/1/25 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-708 | | LATE | 9/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-708 | | HOA | 10/1/25 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-708 | | LATE | 10/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-708 | | HOA | 11/1/25 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-708 | | LATE | 11/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-708 | | HOA | 12/1/25 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-708 | | LATE | 12/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-708 | | HOA | 1/1/26 | 0.00 | 0.00 | 303.45 | 0.00 | 303.45 |
| | FCCA | A-708 | | LATE | 1/12/26 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-708 | | HOA | 2/1/26 | 0.00 | 303.45 | 0.00 | 0.00 | 303.45 |
| | FCCA | A-708 | | LATE | 2/12/26 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-708 | | SPECAS | 2/24/26 | 0.00 | 581.40 | 0.00 | 0.00 | 581.40 |
| | FCCA | A-708 | | HOA | 3/1/26 | 303.45 | 0.00 | 0.00 | 0.00 | 303.45 |
| | FCCA | A-708 | | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | | | | | | 353.45 | 934.85 | 353.45 | 13,079.74 | 14,721.49 |
| Andrade-Lara, Alejandro | FCCA | A-1506 | 36536 | | | | | | | |
| | FCCA | A-1506 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1506 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 388.38 | 388.38 |
| | FCCA | A-1506 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1506 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1506 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1506 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1506 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1506 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1506 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1506 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | A-1506 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1506 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | A-1506 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1506 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | A-1506 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1506 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 116.06 | 116.06 |
| | FCCA | A-1506 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1506 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | A-1506 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1506 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | A-1506 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1506 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1506 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1506 | | LATE | 4/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1506 | | LATE | 5/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1506 | | LATE | 6/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1506 | | VIOFEE | 6/30/25 | 0.00 | 0.00 | 0.00 | 825.00 | 825.00 |
| | FCCA | A-1506 | | LATE | 7/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1506 | | VIOFEE | 8/1/25 | 0.00 | 0.00 | 0.00 | 775.00 | 775.00 |
| | FCCA | A-1506 | | LATE | 8/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1506 | | VIOFEE | 9/1/25 | 0.00 | 0.00 | 0.00 | 775.00 | 775.00 |
| | FCCA | A-1506 | | LATE | 9/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1506 | | VIOFEE | 10/1/25 | 0.00 | 0.00 | 0.00 | 775.00 | 775.00 |
| | FCCA | A-1506 | | LATE | 10/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1506 | | VIOFEE | 11/1/25 | 0.00 | 0.00 | 0.00 | 775.00 | 775.00 |
| | FCCA | A-1506 | | LATE | 11/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1506 | | VIOFEE | 12/1/25 | 0.00 | 0.00 | 0.00 | 775.00 | 775.00 |
| | FCCA | A-1506 | | LATE | 12/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1506 | | VIOFEE | 1/1/26 | 0.00 | 0.00 | 775.00 | 0.00 | 775.00 |
| | FCCA | A-1506 | | LATE | 1/12/26 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1506 | | VIOFEE | 2/1/26 | 0.00 | 775.00 | 0.00 | 0.00 | 775.00 |
| | FCCA | A-1506 | | LATE | 2/12/26 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1506 | | SPECAS | 2/24/26 | 0.00 | 754.65 | 0.00 | 0.00 | 754.65 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-1506 | | VIOFEE | 3/1/26 | 775.00 | 0.00 | 0.00 | 0.00 | 775.00 |
| | FCCA | A-1506 | | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 825.00 | 1,579.65 | 825.00 | 7,055.39 | 10,285.04 |
| Bagdady, Irena | FCCA | A-609 | 36454 | | | | | | | |
| | FCCA | A-609 | | LATE | 12/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-609 | | SPECAS | 2/24/26 | 0.00 | 581.40 | 0.00 | 0.00 | 581.40 |
| | | | | | | 0.00 | 581.40 | 0.00 | 50.00 | 631.40 |
| Ballard, Brenda | FCCA | B1-506 | 36575 | | | | | | | |
| | FCCA | B1-506 | | SPECAS | 2/24/26 | 0.00 | 680.40 | 0.00 | 0.00 | 680.40 |
| | | | | | | 0.00 | 680.40 | 0.00 | 0.00 | 680.40 |
| Bank, American National | FCCA | C1-501 | 36643 | | | | | | | |
| | FCCA | C1-501 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 703.66 | 703.66 |
| | FCCA | C1-501 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 97.60 | 97.60 |
| | FCCA | C1-501 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-501 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-501 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-501 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-501 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-501 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-501 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-501 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-501 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | C1-501 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-501 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-501 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-501 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-501 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-501 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-501 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-501 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-501 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-501 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-501 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 139.89 | 139.89 |
| | FCCA | C1-501 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-501 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 139.89 | 139.89 |
| | FCCA | C1-501 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-501 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 139.89 | 139.89 |
| | FCCA | C1-501 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-501 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 139.89 | 139.89 |
| | FCCA | C1-501 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-501 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 139.89 | 139.89 |
| | FCCA | C1-501 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-501 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 139.89 | 139.89 |
| | FCCA | C1-501 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-501 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-501 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-501 | | HOA | 4/1/25 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | LATE | 4/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-501 | | HOA | 5/1/25 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C1-501 | | LATE | 5/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-501 | | HOA | 6/1/25 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | LATE | 6/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-501 | | HOA | 7/1/25 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | LATE | 7/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-501 | | HOA | 8/1/25 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | LATE | 8/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-501 | | HOA | 9/1/25 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | LATE | 9/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-501 | | HOA | 10/1/25 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | LATE | 10/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-501 | | HOA | 11/1/25 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | LATE | 11/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-501 | | HOA | 12/1/25 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-501 | | LATE | 12/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-501 | | HOA | 1/1/26 | 0.00 | 0.00 | 458.46 | 0.00 | 458.46 |
| | FCCA | C1-501 | | LATE | 1/12/26 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C1-501 | | HOA | 2/1/26 | 0.00 | 458.46 | 0.00 | 0.00 | 458.46 |
| | FCCA | C1-501 | | LATE | 2/12/26 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-501 | | SPECAS | 2/24/26 | 0.00 | 878.40 | 0.00 | 0.00 | 878.40 |
| | FCCA | C1-501 | | HOA | 3/1/26 | 458.46 | 0.00 | 0.00 | 0.00 | 458.46 |
| | FCCA | C1-501 | | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 508.46 | 1,386.86 | 508.46 | 26,313.60 | 28,717.38 |
| Bank, Huntington | FCCA | D1-104 | 37524 | | | | | | | |
| | FCCA | D1-104 | | HOA | 10/1/25 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| | FCCA | D1-104 | | HOA | 11/1/25 | 0.00 | 0.00 | 0.00 | 0.01 | 0.01 |
| | FCCA | D1-104 | | HOA | 12/1/25 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-104 | | LATE | 12/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-104 | | HOA | 1/1/26 | 0.00 | 0.00 | 490.64 | 0.00 | 490.64 |
| | FCCA | D1-104 | | LATE | 1/12/26 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | D1-104 | | HOA | 2/1/26 | 0.00 | 490.64 | 0.00 | 0.00 | 490.64 |
| | FCCA | D1-104 | | LATE | 2/12/26 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D1-104 | | SPECAS | 2/24/26 | 0.00 | 940.05 | 0.00 | 0.00 | 940.05 |
| | FCCA | D1-104 | | HOA | 3/1/26 | 490.64 | 0.00 | 0.00 | 0.00 | 490.64 |
| | FCCA | D1-104 | | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 540.64 | 1,480.69 | 540.64 | 640.65 | 3,202.62 |
| Banks, Barbara | FCCA | A-1005 | 36486 | | | | | | | |
| | FCCA | A-1005 | | PARK | 9/1/22 | 0.00 | 0.00 | 0.00 | 38.40 | 38.40 |
| | FCCA | A-1005 | | PARK | 10/1/22 | 0.00 | 0.00 | 0.00 | 120.00 | 120.00 |
| | FCCA | A-1005 | | PARK | 11/1/22 | 0.00 | 0.00 | 0.00 | 120.00 | 120.00 |
| | FCCA | A-1005 | | PARK | 12/1/22 | 0.00 | 0.00 | 0.00 | 120.00 | 120.00 |
| | FCCA | A-1005 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1005 | | PARK | 1/1/23 | 0.00 | 0.00 | 0.00 | 120.00 | 120.00 |
| | FCCA | A-1005 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-1005 | | PARK | 2/1/23 | 0.00 | 0.00 | 0.00 | 120.00 | 120.00 |
| | FCCA | A-1005 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 0.20 | 0.20 |
| | FCCA | A-1005 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1005 | | PARK | 3/1/23 | 0.00 | 0.00 | 0.00 | 120.00 | 120.00 |
| | FCCA | A-1005 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 0.20 | 0.20 |
| | FCCA | A-1005 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1005 | | PARK | 4/1/23 | 0.00 | 0.00 | 0.00 | 120.00 | 120.00 |
| | FCCA | A-1005 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 0.20 | 0.20 |
| | FCCA | A-1005 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1005 | | PARK | 5/1/23 | 0.00 | 0.00 | 0.00 | 120.00 | 120.00 |
| | FCCA | A-1005 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 0.20 | 0.20 |
| | FCCA | A-1005 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1005 | | PARK | 6/1/23 | 0.00 | 0.00 | 0.00 | 120.00 | 120.00 |
| | FCCA | A-1005 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 0.20 | 0.20 |
| | FCCA | A-1005 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1005 | | PARK | 7/1/23 | 0.00 | 0.00 | 0.00 | 120.00 | 120.00 |
| | FCCA | A-1005 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 0.20 | 0.20 |
| | FCCA | A-1005 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1005 | | PARK | 8/1/23 | 0.00 | 0.00 | 0.00 | 120.00 | 120.00 |
| | FCCA | A-1005 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 0.20 | 0.20 |
| | FCCA | A-1005 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 120.00 | 120.00 |
| | FCCA | A-1005 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 0.20 | 0.20 |
| | FCCA | A-1005 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1005 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 120.00 | 120.00 |
| | FCCA | A-1005 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 0.20 | 0.20 |
| | FCCA | A-1005 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1005 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 0.02 | 0.02 |
| | FCCA | A-1005 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1005 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1005 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1005 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1005 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1005 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1005 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1005 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1005 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1005 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 361.31 | 361.31 |
| | FCCA | A-1005 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1005 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-1005 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-1005 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1005 | | HOA | 4/1/25 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-1005 | | LATE | 4/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1005 | | HOA | 5/1/25 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-1005 | | LATE | 5/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1005 | | HOA | 6/1/25 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |

Aged Receivables    04/06/26 05:15 PM

rentmanager.com - property management systems   rev.12.260303

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-1005 | | LATE | 6/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1005 | | HOA | 7/1/25 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-1005 | | LATE | 7/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1005 | | HOA | 8/1/25 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-1005 | | LATE | 8/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1005 | | HOA | 9/1/25 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-1005 | | LATE | 9/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1005 | | HOA | 10/1/25 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-1005 | | LATE | 10/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1005 | | HOA | 11/1/25 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-1005 | | LATE | 11/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1005 | | HOA | 12/1/25 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-1005 | | LATE | 12/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1005 | | HOA | 1/1/26 | 0.00 | 0.00 | 361.46 | 0.00 | 361.46 |
| | FCCA | A-1005 | | LATE | 1/12/26 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1005 | | HOA | 2/1/26 | 0.00 | 361.46 | 0.00 | 0.00 | 361.46 |
| | FCCA | A-1005 | | LATE | 2/12/26 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1005 | | SPECAS | 2/24/26 | 0.00 | 692.55 | 0.00 | 0.00 | 692.55 |
| | FCCA | A-1005 | | HOA | 3/1/26 | 361.46 | 0.00 | 0.00 | 0.00 | 361.46 |
| | FCCA | A-1005 | | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 411.46 | 1,104.01 | 411.46 | 7,437.59 | 9,364.52 |
| Bellido, Abel | FCCA | B1-307 | 36560 | | | | | | | |
| | FCCA | B1-307 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 125.76 | 125.76 |
| | FCCA | B1-307 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-307 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-307 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-307 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-307 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-307 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-307 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-307 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-307 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-307 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-307 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-307 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-307 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-307 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-307 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-307 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-307 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 225.12 | 225.12 |
| | FCCA | B1-307 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-307 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-307 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-307 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-307 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | B1-307 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-307 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-307 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-307 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-307 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 225.12 | 225.12 |
| | FCCA | B1-307 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-307 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-307 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | B1-307 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-307 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 225.12 | 225.12 |
| | FCCA | B1-307 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | B1-307 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-307 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-307 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | B1-307 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-307 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-307 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | B1-307 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-307 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-307 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | B1-307 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-307 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-307 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | B1-307 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-307 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-307 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-307 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-307 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-307 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-307 | | VIOFEE | 3/19/25 | 0.00 | 0.00 | 0.00 | 550.00 | 550.00 |
| | FCCA | B1-307 | | HOA | 4/1/25 | 0.00 | 0.00 | 0.00 | 125.12 | 125.12 |
| | FCCA | B1-307 | | LATE | 4/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-307 | | HOA | 5/1/25 | 0.00 | 0.00 | 0.00 | 225.12 | 225.12 |
| | FCCA | B1-307 | | LATE | 5/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-307 | | HOA | 6/1/25 | 0.00 | 0.00 | 0.00 | 225.12 | 225.12 |
| | FCCA | B1-307 | | LATE | 6/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-307 | | HOA | 7/1/25 | 0.00 | 0.00 | 0.00 | 225.12 | 225.12 |
| | FCCA | B1-307 | | LATE | 7/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-307 | | HOA | 8/1/25 | 0.00 | 0.00 | 0.00 | 225.12 | 225.12 |
| | FCCA | B1-307 | | LATE | 8/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-307 | | HOA | 9/1/25 | 0.00 | 0.00 | 0.00 | 225.12 | 225.12 |
| | FCCA | B1-307 | | LATE | 9/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-307 | | HOA | 10/1/25 | 0.00 | 0.00 | 0.00 | 225.12 | 225.12 |
| | FCCA | B1-307 | | LATE | 10/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-307 | | HOA | 11/1/25 | 0.00 | 0.00 | 0.00 | 225.12 | 225.12 |
| | FCCA | B1-307 | | LATE | 11/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | B1-307 | | HOA | 12/1/25 | 0.00 | 0.00 | 0.00 | 225.12 | 225.12 |
| | FCCA | B1-307 | | LATE | 12/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-307 | | HOA | 1/1/26 | 0.00 | 0.00 | 225.12 | 0.00 | 225.12 |
| | FCCA | B1-307 | | LATE | 1/12/26 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B1-307 | | HOA | 2/1/26 | 0.00 | 225.12 | 0.00 | 0.00 | 225.12 |
| | FCCA | B1-307 | | LATE | 2/12/26 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B1-307 | | SPECAS | 2/24/26 | 0.00 | 680.40 | 0.00 | 0.00 | 680.40 |
| | FCCA | B1-307 | | HOA | 3/1/26 | 225.12 | 0.00 | 0.00 | 0.00 | 225.12 |
| | FCCA | B1-307 | | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 275.12 | 955.52 | 275.12 | 11,969.52 | 13,475.28 |
| Bellido, Abel | FCCA | C2-101 | 36651 | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 464.92 | 464.92 |
| | FCCA | C2-101 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 464.92 | 464.92 |
| | FCCA | C2-101 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-101 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 0.01 | 0.01 |
| | FCCA | C2-101 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-101 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 0.01 | 0.01 |
| | FCCA | C2-101 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-101 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 0.01 | 0.01 |
| | FCCA | C2-101 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-101 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 464.92 | 464.92 |
| | FCCA | C2-101 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-101 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 464.92 | 464.92 |
| | FCCA | C2-101 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-101 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 0.01 | 0.01 |
| | FCCA | C2-101 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-101 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 0.01 | 0.01 |
| | FCCA | C2-101 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-101 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 0.01 | 0.01 |
| | FCCA | C2-101 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 0.01 | 0.01 |
| | FCCA | C2-101 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-101 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 0.01 | 0.01 |
| | FCCA | C2-101 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-101 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 0.01 | 0.01 |
| | FCCA | C2-101 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-101 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 234.92 | 234.92 |
| | FCCA | C2-101 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-101 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 4.92 | 4.92 |
| | FCCA | C2-101 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-101 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 464.92 | 464.92 |
| | FCCA | C2-101 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-101 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 234.92 | 234.92 |
| | FCCA | C2-101 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-101 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 234.92 | 234.92 |
| | FCCA | C2-101 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

Aged Receivables

04/06/26 05:15 PM

rentmanager.com - property management systems   rev.12.260303

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
|  | FCCA | C2-101 |  | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 234.92 | 234.92 |
|  | FCCA | C2-101 |  | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-101 |  | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 234.92 | 234.92 |
|  | FCCA | C2-101 |  | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-101 |  | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 234.92 | 234.92 |
|  | FCCA | C2-101 |  | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 141.86 | 141.86 |
|  | FCCA | C2-101 |  | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-101 |  | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 234.92 | 234.92 |
|  | FCCA | C2-101 |  | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 141.86 | 141.86 |
|  | FCCA | C2-101 |  | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-101 |  | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 234.92 | 234.92 |
|  | FCCA | C2-101 |  | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 141.86 | 141.86 |
|  | FCCA | C2-101 |  | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-101 |  | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 234.92 | 234.92 |
|  | FCCA | C2-101 |  | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 141.86 | 141.86 |
|  | FCCA | C2-101 |  | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-101 |  | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 234.92 | 234.92 |
|  | FCCA | C2-101 |  | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 141.86 | 141.86 |
|  | FCCA | C2-101 |  | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-101 |  | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 334.92 | 334.92 |
|  | FCCA | C2-101 |  | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 141.86 | 141.86 |
|  | FCCA | C2-101 |  | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-101 |  | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 334.92 | 334.92 |
|  | FCCA | C2-101 |  | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-101 |  | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 104.92 | 104.92 |
|  | FCCA | C2-101 |  | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 334.92 | 334.92 |
|  | FCCA | C2-101 |  | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-101 |  | HOA | 4/1/25 | 0.00 | 0.00 | 0.00 | 334.92 | 334.92 |
|  | FCCA | C2-101 |  | LATE | 4/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-101 |  | HOA | 5/1/25 | 0.00 | 0.00 | 0.00 | 234.92 | 234.92 |
|  | FCCA | C2-101 |  | LATE | 5/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-101 |  | HOA | 6/1/25 | 0.00 | 0.00 | 0.00 | 234.92 | 234.92 |
|  | FCCA | C2-101 |  | LATE | 6/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-101 |  | HOA | 7/1/25 | 0.00 | 0.00 | 0.00 | 234.92 | 234.92 |
|  | FCCA | C2-101 |  | LATE | 7/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-101 |  | HOA | 8/1/25 | 0.00 | 0.00 | 0.00 | 234.92 | 234.92 |
|  | FCCA | C2-101 |  | LATE | 8/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-101 |  | HOA | 9/1/25 | 0.00 | 0.00 | 0.00 | 234.92 | 234.92 |
|  | FCCA | C2-101 |  | LATE | 9/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-101 |  | HOA | 10/1/25 | 0.00 | 0.00 | 0.00 | 234.92 | 234.92 |
|  | FCCA | C2-101 |  | LATE | 10/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-101 |  | HOA | 11/1/25 | 0.00 | 0.00 | 0.00 | 234.92 | 234.92 |
|  | FCCA | C2-101 |  | LATE | 11/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-101 |  | HOA | 12/1/25 | 0.00 | 0.00 | 0.00 | 234.92 | 234.92 |
|  | FCCA | C2-101 |  | LATE | 12/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-101 |  | HOA | 1/1/26 | 0.00 | 0.00 | 234.92 | 0.00 | 234.92 |

Aged Receivables

04/06/26 05:15 PM

rentmanager.com - property management systems   rev.12.260303

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | C2-101 | | LATE | 1/12/26 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C2-101 | | HOA | 2/1/26 | 0.00 | 234.92 | 0.00 | 0.00 | 234.92 |
| | FCCA | C2-101 | | LATE | 2/12/26 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-101 | | SPECAS | 2/24/26 | 0.00 | 890.78 | 0.00 | 0.00 | 890.78 |
| | FCCA | C2-101 | | HOA | 3/1/26 | 234.92 | 0.00 | 0.00 | 0.00 | 234.92 |
| | FCCA | C2-101 | | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 284.92 | 1,175.70 | 284.92 | 10,603.93 | 12,349.47 |
| Belousek, Michele | | | 36715 | | | | | | | |
| | FCCA | C2-402 | | HOA | 12/1/25 | 0.00 | 0.00 | 0.00 | 319.68 | 319.68 |
| | FCCA | C2-402 | | LATE | 12/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-402 | | HOA | 1/1/26 | 0.00 | 0.00 | 368.04 | 0.00 | 368.04 |
| | FCCA | C2-402 | | LATE | 1/12/26 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C2-402 | | HOA | 2/1/26 | 0.00 | 368.04 | 0.00 | 0.00 | 368.04 |
| | FCCA | C2-402 | | LATE | 2/12/26 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-402 | | SPECAS | 2/24/26 | 0.00 | 705.15 | 0.00 | 0.00 | 705.15 |
| | FCCA | C2-402 | | HOA | 3/1/26 | 368.04 | 0.00 | 0.00 | 0.00 | 368.04 |
| | FCCA | C2-402 | | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 418.04 | 1,123.19 | 418.04 | 369.68 | 2,328.95 |
| Beras, Ramona | | | 36511 | | | | | | | |
| | FCCA | A-1210 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | A-1210 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 0.16 | 0.16 |
| | FCCA | A-1210 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | A-1210 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | A-1210 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | A-1210 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | A-1210 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | A-1210 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 0.04 | 0.04 |
| | FCCA | A-1210 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1210 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 0.04 | 0.04 |
| | FCCA | A-1210 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1210 | | HOA | 4/1/25 | 0.00 | 0.00 | 0.00 | 0.04 | 0.04 |
| | FCCA | A-1210 | | LATE | 4/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1210 | | HOA | 5/1/25 | 0.00 | 0.00 | 0.00 | 0.04 | 0.04 |
| | FCCA | A-1210 | | LATE | 5/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1210 | | HOA | 6/1/25 | 0.00 | 0.00 | 0.00 | 0.04 | 0.04 |
| | FCCA | A-1210 | | LATE | 6/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1210 | | HOA | 7/1/25 | 0.00 | 0.00 | 0.00 | 0.04 | 0.04 |
| | FCCA | A-1210 | | LATE | 7/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1210 | | HOA | 8/1/25 | 0.00 | 0.00 | 0.00 | 0.04 | 0.04 |
| | FCCA | A-1210 | | LATE | 8/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1210 | | HOA | 9/1/25 | 0.00 | 0.00 | 0.00 | 0.04 | 0.04 |
| | FCCA | A-1210 | | LATE | 9/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1210 | | HOA | 10/1/25 | 0.00 | 0.00 | 0.00 | 0.04 | 0.04 |
| | FCCA | A-1210 | | LATE | 10/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | A-1210 | | HOA | 11/1/25 | 0.00 | 0.00 | 0.00 | 0.04 | 0.04 |
| | FCCA | A-1210 | | LATE | 11/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1210 | | HOA | 12/1/25 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1210 | | LATE | 12/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1210 | | HOA | 1/1/26 | 0.00 | 0.00 | 368.04 | 0.00 | 368.04 |
| | FCCA | A-1210 | | LATE | 1/12/26 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1210 | | HOA | 2/1/26 | 0.00 | 368.04 | 0.00 | 0.00 | 368.04 |
| | FCCA | A-1210 | | LATE | 2/12/26 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1210 | | SPECAS | 2/24/26 | 0.00 | 705.15 | 0.00 | 0.00 | 705.15 |
| | FCCA | A-1210 | | HOA | 3/1/26 | 368.04 | 0.00 | 0.00 | 0.00 | 368.04 |
| | FCCA | A-1210 | | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 418.04 | 1,123.19 | 418.04 | 1,910.44 | 3,869.71 |
| Biel, Mary | FCCA | A-903 | 36474 | | | | | | | |
| | FCCA | A-903 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 263.60 | 263.60 |
| | FCCA | A-903 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-903 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-903 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-903 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-903 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-903 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-903 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-903 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-903 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-903 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-903 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-903 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-903 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-903 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-903 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-903 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 283.86 | 283.86 |
| | FCCA | A-903 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-903 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-903 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 53.85 | 53.85 |
| | FCCA | A-903 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-903 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-903 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-903 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-903 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 79.53 | 79.53 |
| | FCCA | A-903 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-903 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-903 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-903 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 43.47 | 43.47 |
| | FCCA | A-903 | | LATE | 4/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-903 | | LATE | 5/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-903 | | LATE | 6/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-903 | | LATE | 7/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-903 | | LATE | 8/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-903 | | LATE | 9/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-903 | | LATE | 10/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-903 | | LATE | 11/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-903 | | LATE | 12/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-903 | | LATE | 1/12/26 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-903 | | LATE | 2/12/26 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-903 | | SPECAS | 2/24/26 | 0.00 | 581.40 | 0.00 | 0.00 | 581.40 |
| | FCCA | A-903 | | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 631.40 | 50.00 | 4,444.50 | 5,175.90 |
| Bil, Boguslaw | FCCA | D1-106 | 36690 | | | | | | | |
| | FCCA | D1-106 | | HOA | 12/31/25 | 0.00 | 0.00 | 100.06 | 0.00 | 100.06 |
| | FCCA | D1-106 | | LATE | 1/12/26 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | D1-106 | | LATE | 2/12/26 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D1-106 | | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 150.06 | 0.00 | 250.06 |
| Bil, Boguslaw | FCCA | D1-203 | 36695 | | | | | | | |
| | FCCA | D1-203 | | SPECAS | 2/24/26 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| Bil, Boguslaw | FCCA | D1-205 | 36697 | | | | | | | |
| | FCCA | D1-205 | | HOA | 6/1/25 | 0.00 | 0.00 | 0.00 | 345.00 | 345.00 |
| | FCCA | D1-205 | | LATE | 6/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-205 | | VIOFEE | 6/30/25 | 0.00 | 0.00 | 0.00 | 475.00 | 475.00 |
| | FCCA | D1-205 | | LATE | 7/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-205 | | VIOFEE | 8/1/25 | 0.00 | 0.00 | 0.00 | 775.00 | 775.00 |
| | FCCA | D1-205 | | LATE | 8/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-205 | | LATE | 9/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-205 | | LATE | 10/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-205 | | LATE | 11/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-205 | | LATE | 12/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-205 | | LATE | 1/12/26 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | D1-205 | | LATE | 2/12/26 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D1-205 | | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 50.00 | 1,945.00 | 2,095.00 |
| Bil, Boguslaw | FCCA | D2-203 | 36709 | | | | | | | |
| | FCCA | D2-203 | | LATE | 6/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-203 | | LATE | 10/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | | | | | | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| Bolden, Gervase | FCCA | B1-104 | 36887 | | | | | | | |
| | FCCA | B1-104 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | B1-104 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-104 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-104 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-104 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-104 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-104 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-104 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-104 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-104 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-104 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-104 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-104 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-104 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-104 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-104 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-104 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-104 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-104 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-104 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-104 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-104 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | B1-104 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-104 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-104 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-104 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-104 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-104 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-104 | | HOA | 4/1/25 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | LATE | 4/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-104 | | HOA | 5/1/25 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | LATE | 5/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-104 | | HOA | 6/1/25 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | LATE | 6/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-104 | | HOA | 7/1/25 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | LATE | 7/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-104 | | VIOFEE | 7/25/25 | 0.00 | 0.00 | 0.00 | 850.00 | 850.00 |
| | FCCA | B1-104 | | VIOFEE | 8/1/25 | 0.00 | 0.00 | 0.00 | 850.00 | 850.00 |
| | FCCA | B1-104 | | HOA | 8/1/25 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | LATE | 8/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-104 | | VIOFEE | 9/1/25 | 0.00 | 0.00 | 0.00 | 850.00 | 850.00 |
| | FCCA | B1-104 | | HOA | 9/1/25 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | LATE | 9/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-104 | | VIOFEE | 10/1/25 | 0.00 | 0.00 | 0.00 | 850.00 | 850.00 |
| | FCCA | B1-104 | | HOA | 10/1/25 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | LATE | 10/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-104 | | VIOFEE | 11/1/25 | 0.00 | 0.00 | 0.00 | 850.00 | 850.00 |
| | FCCA | B1-104 | | HOA | 11/1/25 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | LATE | 11/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-104 | | VIOFEE | 12/1/25 | 0.00 | 0.00 | 0.00 | 850.00 | 850.00 |
| | FCCA | B1-104 | | HOA | 12/1/25 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-104 | | LATE | 12/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-104 | | VIOFEE | 1/1/26 | 0.00 | 0.00 | 850.00 | 0.00 | 850.00 |
| | FCCA | B1-104 | | HOA | 1/1/26 | 0.00 | 0.00 | 387.42 | 0.00 | 387.42 |
| | FCCA | B1-104 | | LATE | 1/12/26 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B1-104 | | VIOFEE | 2/1/26 | 0.00 | 850.00 | 0.00 | 0.00 | 850.00 |
| | FCCA | B1-104 | | HOA | 2/1/26 | 0.00 | 387.42 | 0.00 | 0.00 | 387.42 |
| | FCCA | B1-104 | | LATE | 2/12/26 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B1-104 | | SPECAS | 2/24/26 | 0.00 | 742.28 | 0.00 | 0.00 | 742.28 |
| | FCCA | B1-104 | | VIOFEE | 3/1/26 | 850.00 | 0.00 | 0.00 | 0.00 | 850.00 |
| | FCCA | B1-104 | | HOA | 3/1/26 | 387.42 | 0.00 | 0.00 | 0.00 | 387.42 |
| | FCCA | B1-104 | | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |

Aged Receivables   04/06/26 05:15 PM

rentmanager.com - property management systems   rev.12.260303

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | | | | | | 1,287.42 | 2,029.70 | 1,287.42 | 23,509.06 | 28,113.60 |
| Boston, Nathaniel | FCCA | B2-303 | 36593 | | | | | | | |
| | FCCA | B2-303 | | SPECAS | 2/24/26 | 0.00 | 275.40 | 0.00 | 0.00 | 275.40 |
| | FCCA | B2-303 | | HOA | 3/1/26 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
| | FCCA | B2-303 | | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 405.12 | 275.40 | 0.00 | 0.00 | 680.52 |
| Botello, Hector | FCCA | C2-405 | 36673 | | | | | | | |
| | FCCA | C2-405 | | LATE | 7/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-405 | | LATE | 8/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-405 | | LATE | 9/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-405 | | LATE | 10/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-405 | | HOA | 11/1/25 | 0.00 | 0.00 | 0.00 | 228.51 | 228.51 |
| | FCCA | P-7 | | GARAGE | 11/1/25 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | C2-405 | | LATE | 11/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-405 | | HOA | 12/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | P-7 | | GARAGE | 12/1/25 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | C2-405 | | LATE | 12/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-405 | | LATE | 1/12/26 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C2-405 | | HOA | 2/1/26 | 0.00 | 393.87 | 0.00 | 0.00 | 393.87 |
| | FCCA | P-7 | | GARAGE | 2/1/26 | 0.00 | 38.81 | 0.00 | 0.00 | 38.81 |
| | FCCA | C2-405 | | LATE | 2/12/26 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-405 | | SPECAS | 2/24/26 | 0.00 | 754.65 | 0.00 | 0.00 | 754.65 |
| | FCCA | P-7 | | SPECAS | 2/24/26 | 0.00 | 61.88 | 0.00 | 0.00 | 61.88 |
| | FCCA | C2-405 | | HOA | 3/1/26 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
| | FCCA | P-7 | | GARAGE | 3/1/26 | 38.81 | 0.00 | 0.00 | 0.00 | 38.81 |
| | FCCA | C2-405 | | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 482.68 | 1,299.21 | 50.00 | 1,000.00 | 2,831.89 |
| Bowles, Joyce | FCCA | C2-403 | 36671 | | | | | | | |
| | FCCA | C2-403 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 146.65 | 146.65 |
| | FCCA | C2-403 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-403 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-403 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-403 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-403 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-403 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-403 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-403 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-403 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-403 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-403 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-403 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-403 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-403 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C2-403 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-403 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-403 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-403 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-403 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-403 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-403 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-403 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-403 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-403 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-403 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-403 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-403 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-403 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-403 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-403 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-403 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-403 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-403 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-403 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-403 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-403 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-403 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C2-403 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-403 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-403 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C2-403 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-403 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-403 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C2-403 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-403 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-403 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C2-403 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-403 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-403 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C2-403 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-403 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-403 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C2-403 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-403 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-403 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-403 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-403 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-403 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-403 | | HOA | 4/1/25 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-403 | | LATE | 4/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

Aged Receivables   04/06/26 05:15 PM   rentmanager.com - property management systems   rev.12.260303

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | C2-403 | | HOA | 5/1/25 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-403 | | LATE | 5/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-403 | | HOA | 6/1/25 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-403 | | LATE | 6/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-403 | | HOA | 7/1/25 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-403 | | LATE | 7/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-403 | | HOA | 8/1/25 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-403 | | LATE | 8/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-403 | | HOA | 9/1/25 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-403 | | LATE | 9/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-403 | | HOA | 10/1/25 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-403 | | LATE | 10/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-403 | | HOA | 11/1/25 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-403 | | LATE | 11/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-403 | | HOA | 12/1/25 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-403 | | LATE | 12/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-403 | | HOA | 1/1/26 | 0.00 | 0.00 | 322.71 | 0.00 | 322.71 |
| | FCCA | C2-403 | | LATE | 1/12/26 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C2-403 | | HOA | 2/1/26 | 0.00 | 322.71 | 0.00 | 0.00 | 322.71 |
| | FCCA | C2-403 | | LATE | 2/12/26 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-403 | | SPECAS | 2/24/26 | 0.00 | 606.15 | 0.00 | 0.00 | 606.15 |
| | FCCA | C2-403 | | HOA | 3/1/26 | 322.71 | 0.00 | 0.00 | 0.00 | 322.71 |
| | FCCA | C2-403 | | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 372.71 | 978.86 | 372.71 | 13,770.74 | 15,495.02 |
| Brown, James | FCCA | A-403 | 36431 | | | | | | | |
| | FCCA | A-403 | | SPECAS | 2/24/26 | 0.00 | 569.02 | 0.00 | 0.00 | 569.02 |
| | | | | | | 0.00 | 569.02 | 0.00 | 0.00 | 569.02 |
| Brzek, Ewa | FCCA | A-910 | 36481 | | | | | | | |
| | FCCA | A-910 | | OTHREC | 10/29/25 | 0.00 | 0.00 | 0.00 | 190.70 | 190.70 |
| | FCCA | A-910 | | LATE | 1/12/26 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-910 | | SPECAS | 2/24/26 | 0.00 | 692.55 | 0.00 | 0.00 | 692.55 |
| | | | | | | 0.00 | 692.55 | 50.00 | 190.70 | 933.25 |
| CADS Factory, LLC, Andy Lewczu | FCCA | B2-208 | 37638 | | | | | | | |
| | FCCA | B2-208 | | SPECAS | 2/24/26 | 0.00 | 100.90 | 0.00 | 0.00 | 100.90 |
| | | | | | | 0.00 | 100.90 | 0.00 | 0.00 | 100.90 |
| Capital Inc., DLJ Mortgage | FCCA | A-604 | 36449 | | | | | | | |
| | FCCA | A-604 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 3.45 | 3.45 |
| | FCCA | A-604 | | LATE | 4/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-604 | | LATE | 5/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-604 | | LATE | 6/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-604 | | LATE | 7/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-604 | | LATE | 8/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-604 | | LATE | 9/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-604 | | LATE | 10/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-604 | | HOA | 12/1/25 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-604 | | LATE | 12/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-604 | | HOA | 1/1/26 | 0.00 | 0.00 | 303.45 | 0.00 | 303.45 |
| | FCCA | A-604 | | LATE | 1/12/26 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-604 | | HOA | 2/1/26 | 0.00 | 303.45 | 0.00 | 0.00 | 303.45 |
| | FCCA | A-604 | | LATE | 2/12/26 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-604 | | SPECAS | 2/24/26 | 0.00 | 581.40 | 0.00 | 0.00 | 581.40 |
| | FCCA | A-604 | | HOA | 3/1/26 | 303.45 | 0.00 | 0.00 | 0.00 | 303.45 |
| | FCCA | A-604 | | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 353.45 | 934.85 | 353.45 | 706.90 | 2,348.65 |
| Carrillo, Francisco | FCCA | C2-503 | 36679 | | | | | | | |
| | FCCA | C2-503 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 166.21 | 166.21 |
| | FCCA | C2-503 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-503 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-503 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-503 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-503 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-503 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-503 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-503 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-503 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | C2-503 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-503 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-503 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-503 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-503 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-503 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-503 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-503 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-503 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-503 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 226.19 | 226.19 |
| | FCCA | C2-503 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C2-503 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-503 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-503 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-503 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-503 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C2-503 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-503 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 226.19 | 226.19 |
| | FCCA | C2-503 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-503 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-503 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-806 | | HOA | 1/15/25 | 0.00 | 0.00 | 0.00 | 7,234.22 | 7,234.22 |
| | FCCA | A-806 | | SPECAS | 1/15/25 | 0.00 | 0.00 | 0.00 | 709.26 | 709.26 |
| | FCCA | A-806 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | C2-503 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | A-806 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | C2-503 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | A-806 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-503 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-806 | | HOA | 4/1/25 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | C2-503 | | HOA | 4/1/25 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | A-806 | | LATE | 4/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-503 | | LATE | 4/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-806 | | HOA | 5/1/25 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | C2-503 | | HOA | 5/1/25 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | A-806 | | LATE | 5/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-503 | | LATE | 5/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-806 | | HOA | 6/1/25 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-806 | | LATE | 6/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-503 | | LATE | 6/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-806 | | HOA | 7/1/25 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | C2-503 | | HOA | 7/1/25 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | A-806 | | LATE | 7/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-503 | | LATE | 7/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-503 | | VIOFEE | 7/25/25 | 0.00 | 0.00 | 0.00 | 850.00 | 850.00 |
| | FCCA | C2-503 | | VIOFEE | 8/1/25 | 0.00 | 0.00 | 0.00 | 850.00 | 850.00 |
| | FCCA | A-806 | | HOA | 8/1/25 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | C2-503 | | HOA | 8/1/25 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | A-806 | | LATE | 8/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-503 | | LATE | 8/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-806 | | HOA | 9/1/25 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | C2-503 | | HOA | 9/1/25 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | A-806 | | LATE | 9/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-503 | | LATE | 9/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-806 | | HOA | 10/1/25 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | C2-503 | | HOA | 10/1/25 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | A-806 | | LATE | 10/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-503 | | LATE | 10/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-806 | | HOA | 11/1/25 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | C2-503 | | HOA | 11/1/25 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | A-806 | | LATE | 11/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-503 | | LATE | 11/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-806 | | HOA | 12/1/25 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-806 | | LATE | 12/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-503 | | LATE | 12/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-806 | | HOA | 1/1/26 | 0.00 | 0.00 | 387.42 | 0.00 | 387.42 |
| | FCCA | C2-503 | | HOA | 1/1/26 | 0.00 | 0.00 | 322.71 | 0.00 | 322.71 |
| | FCCA | A-806 | | LATE | 1/12/26 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C2-503 | | LATE | 1/12/26 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-806 | | HOA | 2/1/26 | 0.00 | 387.42 | 0.00 | 0.00 | 387.42 |
| | FCCA | C2-503 | | HOA | 2/1/26 | 0.00 | 322.71 | 0.00 | 0.00 | 322.71 |
| | FCCA | A-806 | | LATE | 2/12/26 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-503 | | LATE | 2/12/26 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-806 | | SPECAS | 2/24/26 | 0.00 | 742.28 | 0.00 | 0.00 | 742.28 |
| | FCCA | C2-503 | | SPECAS | 2/24/26 | 0.00 | 606.15 | 0.00 | 0.00 | 606.15 |
| | FCCA | A-806 | | HOA | 3/1/26 | 387.42 | 0.00 | 0.00 | 0.00 | 387.42 |
| | FCCA | C2-503 | | HOA | 3/1/26 | 322.71 | 0.00 | 0.00 | 0.00 | 322.71 |
| | FCCA | A-806 | | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-503 | | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 810.13 | 2,158.56 | 810.13 | 30,520.59 | 34,299.41 |
| Castile, Gregory | FCCA | B1-102 | 36542 | | | | | | | |
| | FCCA | B1-102 | | SPECAS | 2/24/26 | 0.00 | 331.09 | 0.00 | 0.00 | 331.09 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | B1-102 | | HOA | 3/1/26 | 361.46 | 0.00 | 0.00 | 0.00 | 361.46 |
| | FCCA | B1-102 | | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 411.46 | 331.09 | 0.00 | 0.00 | 742.55 |
| Cervantes, Enrique | FCCA | A-809 | 36471 | | | | | | | |
| | FCCA | A-809 | | HOA | 11/1/25 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| | | | | | | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| Chavez, Rodolfo | FCCA | A-1006 | 36487 | | | | | | | |
| | FCCA | A-1006 | | SPECAS | 2/24/26 | 0.00 | 742.28 | 0.00 | 0.00 | 742.28 |
| | FCCA | A-1006 | | HOA | 3/1/26 | 387.42 | 0.00 | 0.00 | 0.00 | 387.42 |
| | FCCA | A-1006 | | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 437.42 | 742.28 | 0.00 | 0.00 | 1,179.70 |
| Chimilleski, Leonard | FCCA | B2-504 | 36610 | | | | | | | |
| | FCCA | B2-504 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 38.93 | 38.93 |
| | FCCA | B2-504 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-504 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-504 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-504 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-504 | | LATE | 4/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-504 | | LATE | 5/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-504 | | SPECAS | 2/24/26 | 0.00 | 729.02 | 0.00 | 0.00 | 729.02 |
| | | | | | | 0.00 | 729.02 | 0.00 | 338.93 | 1,067.95 |
| Clavijo, Berta | FCCA | B2-501 | 36607 | | | | | | | |
| | FCCA | B2-501 | | SPECAS | 2/24/26 | 0.00 | 729.90 | 0.00 | 0.00 | 729.90 |
| | | | | | | 0.00 | 729.90 | 0.00 | 0.00 | 729.90 |
| Codos, Emilia | FCCA | A-201 | 36409 | | | | | | | |
| | FCCA | A-201 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 380.86 | 380.86 |
| | FCCA | A-201 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 380.86 | 380.86 |
| | FCCA | A-201 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 380.86 | 380.86 |
| | FCCA | A-201 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 380.86 | 380.86 |
| | FCCA | A-201 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 380.86 | 380.86 |
| | FCCA | A-201 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-201 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 380.86 | 380.86 |
| | FCCA | A-201 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-201 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 380.86 | 380.86 |
| | FCCA | A-201 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-201 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 380.86 | 380.86 |
| | FCCA | A-201 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-201 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 380.86 | 380.86 |
| | FCCA | A-201 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-201 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 380.86 | 380.86 |
| | FCCA | A-201 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-201 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 380.86 | 380.86 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-201 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-201 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 380.86 | 380.86 |
| | FCCA | A-201 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-201 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 380.86 | 380.86 |
| | FCCA | A-201 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 380.86 | 380.86 |
| | FCCA | A-201 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-201 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 380.86 | 380.86 |
| | FCCA | A-201 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-201 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 380.86 | 380.86 |
| | FCCA | A-201 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-201 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 380.86 | 380.86 |
| | FCCA | A-201 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-201 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 380.86 | 380.86 |
| | FCCA | A-201 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-201 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 380.86 | 380.86 |
| | FCCA | A-201 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-201 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 380.86 | 380.86 |
| | FCCA | A-201 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-201 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 380.86 | 380.86 |
| | FCCA | A-201 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-201 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 380.86 | 380.86 |
| | FCCA | A-201 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-201 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 380.86 | 380.86 |
| | FCCA | A-201 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-201 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 380.86 | 380.86 |
| | FCCA | A-201 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | A-201 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-201 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 380.86 | 380.86 |
| | FCCA | A-201 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | A-201 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-201 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 380.86 | 380.86 |
| | FCCA | A-201 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | A-201 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-201 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 380.86 | 380.86 |
| | FCCA | A-201 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | A-201 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-201 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 380.86 | 380.86 |
| | FCCA | A-201 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | A-201 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-201 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 380.86 | 380.86 |
| | FCCA | A-201 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | A-201 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-201 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 380.86 | 380.86 |
| | FCCA | A-201 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-201 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 380.86 | 380.86 |
| | FCCA | A-201 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 380.86 | 380.86 |

Aged Receivables    04/06/26 05:15 PM    rentmanager.com - property management systems   rev.12.260303

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-201 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-201 | | HOA | 4/1/25 | 0.00 | 0.00 | 0.00 | 380.86 | 380.86 |
| | FCCA | A-201 | | LATE | 4/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-201 | | HOA | 5/1/25 | 0.00 | 0.00 | 0.00 | 380.86 | 380.86 |
| | FCCA | A-201 | | LATE | 5/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-201 | | HOA | 6/1/25 | 0.00 | 0.00 | 0.00 | 380.86 | 380.86 |
| | FCCA | A-201 | | LATE | 6/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-201 | | HOA | 7/1/25 | 0.00 | 0.00 | 0.00 | 380.86 | 380.86 |
| | FCCA | A-201 | | LATE | 7/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-201 | | HOA | 8/1/25 | 0.00 | 0.00 | 0.00 | 380.86 | 380.86 |
| | FCCA | A-201 | | LATE | 8/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-201 | | HOA | 9/1/25 | 0.00 | 0.00 | 0.00 | 380.86 | 380.86 |
| | FCCA | A-201 | | LATE | 9/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-201 | | HOA | 10/1/25 | 0.00 | 0.00 | 0.00 | 380.86 | 380.86 |
| | FCCA | A-201 | | LATE | 10/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-201 | | HOA | 11/1/25 | 0.00 | 0.00 | 0.00 | 380.86 | 380.86 |
| | FCCA | A-201 | | LATE | 11/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-201 | | HOA | 12/1/25 | 0.00 | 0.00 | 0.00 | 380.86 | 380.86 |
| | FCCA | A-201 | | LATE | 12/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-201 | | MISC | 12/12/25 | 0.00 | 0.00 | 0.00 | 140.00 | 140.00 |
| | FCCA | A-201 | | HOA | 1/1/26 | 0.00 | 0.00 | 380.86 | 0.00 | 380.86 |
| | FCCA | A-201 | | LATE | 1/12/26 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-201 | | HOA | 2/1/26 | 0.00 | 380.86 | 0.00 | 0.00 | 380.86 |
| | FCCA | A-201 | | LATE | 2/12/26 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-201 | | SPECAS | 2/24/26 | 0.00 | 729.90 | 0.00 | 0.00 | 729.90 |
| | FCCA | A-201 | | HOA | 3/1/26 | 380.86 | 0.00 | 0.00 | 0.00 | 380.86 |
| | FCCA | A-201 | | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 430.86 | 1,160.76 | 430.86 | 18,202.70 | 20,225.18 |
| Coleman, Anthony | FCCA | C1-505 | 36647 | | | | | | | |
| | FCCA | C1-505 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 63.84 | 63.84 |
| | FCCA | C1-505 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | C1-505 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | C1-505 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | C1-505 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | C1-505 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-505 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-505 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-505 | | HOA | 4/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-505 | | LATE | 4/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-505 | | HOA | 5/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-505 | | LATE | 5/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-505 | | HOA | 6/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-505 | | LATE | 6/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-505 | | HOA | 7/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-505 | | LATE | 7/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | C1-505 | | HOA | 8/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-505 | | LATE | 8/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-505 | | HOA | 9/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-505 | | LATE | 9/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-505 | | HOA | 10/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-505 | | LATE | 10/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-505 | | HOA | 11/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-505 | | LATE | 11/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-505 | | HOA | 12/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-505 | | LATE | 12/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-505 | | HOA | 1/1/26 | 0.00 | 0.00 | 393.87 | 0.00 | 393.87 |
| | FCCA | C1-505 | | LATE | 1/12/26 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C1-505 | | HOA | 2/1/26 | 0.00 | 393.87 | 0.00 | 0.00 | 393.87 |
| | FCCA | C1-505 | | LATE | 2/12/26 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-505 | | SPECAS | 2/24/26 | 0.00 | 754.65 | 0.00 | 0.00 | 754.65 |
| | FCCA | C1-505 | | HOA | 3/1/26 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
| | FCCA | C1-505 | | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 443.87 | 1,198.52 | 443.87 | 5,377.17 | 7,463.43 |
| Cotton, Nellie | FCCA | C2-204 | 36658 | | | | | | | |
| | FCCA | C2-204 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 360.86 | 360.86 |
| | FCCA | C2-204 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 139.89 | 139.89 |
| | FCCA | C2-204 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-204 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 360.86 | 360.86 |
| | FCCA | C2-204 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 139.89 | 139.89 |
| | FCCA | C2-204 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-204 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 360.86 | 360.86 |
| | FCCA | C2-204 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 139.89 | 139.89 |
| | FCCA | C2-204 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-204 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 360.86 | 360.86 |
| | FCCA | C2-204 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 139.89 | 139.89 |
| | FCCA | C2-204 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-204 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 360.86 | 360.86 |
| | FCCA | C2-204 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 139.89 | 139.89 |
| | FCCA | C2-204 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-204 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 360.86 | 360.86 |
| | FCCA | C2-204 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-204 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 360.86 | 360.86 |
| | FCCA | C2-204 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 360.86 | 360.86 |
| | FCCA | C2-204 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-204 | | HOA | 4/1/25 | 0.00 | 0.00 | 0.00 | 360.86 | 360.86 |
| | FCCA | C2-204 | | LATE | 4/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-204 | | HOA | 5/1/25 | 0.00 | 0.00 | 0.00 | 360.86 | 360.86 |
| | FCCA | C2-204 | | LATE | 5/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-204 | | HOA | 6/1/25 | 0.00 | 0.00 | 0.00 | 360.86 | 360.86 |
| | FCCA | C2-204 | | LATE | 6/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C2-204 | | HOA | 7/1/25 | 0.00 | 0.00 | 0.00 | 360.86 | 360.86 |
| | FCCA | C2-204 | | LATE | 7/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-204 | | HOA | 8/1/25 | 0.00 | 0.00 | 0.00 | 360.86 | 360.86 |
| | FCCA | C2-204 | | LATE | 8/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-204 | | HOA | 9/1/25 | 0.00 | 0.00 | 0.00 | 360.86 | 360.86 |
| | FCCA | C2-204 | | LATE | 9/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-204 | | HOA | 10/1/25 | 0.00 | 0.00 | 0.00 | 360.86 | 360.86 |
| | FCCA | C2-204 | | LATE | 10/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-204 | | HOA | 11/1/25 | 0.00 | 0.00 | 0.00 | 360.86 | 360.86 |
| | FCCA | C2-204 | | LATE | 11/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-204 | | HOA | 12/1/25 | 0.00 | 0.00 | 0.00 | 360.86 | 360.86 |
| | FCCA | C2-204 | | LATE | 12/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-204 | | HOA | 1/1/26 | 0.00 | 0.00 | 360.86 | 0.00 | 360.86 |
| | FCCA | C2-204 | | LATE | 1/12/26 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C2-204 | | HOA | 2/1/26 | 0.00 | 360.86 | 0.00 | 0.00 | 360.86 |
| | FCCA | C2-204 | | LATE | 2/12/26 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-204 | | SPECAS | 2/24/26 | 0.00 | 878.40 | 0.00 | 0.00 | 878.40 |
| | FCCA | C2-204 | | HOA | 3/1/26 | 360.86 | 0.00 | 0.00 | 0.00 | 360.86 |
| | FCCA | C2-204 | | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 410.86 | 1,289.26 | 410.86 | 7,634.07 | 9,745.05 |
| Cruz, Angelo | FCCA | B1-202 | 36547 | HOA | 7/1/25 | 0.00 | 0.00 | 0.00 | 42.96 | 42.96 |
| | FCCA | B1-202 | | LATE | 7/12/25 | 0.00 | 0.00 | 0.00 | 49.34 | 49.34 |
| | FCCA | B1-202 | | LATE | 8/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-202 | | LATE | 9/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-202 | | HOA | 10/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-202 | | LATE | 11/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-202 | | LATE | 12/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-202 | | LATE | 1/12/26 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B1-202 | | HOA | 2/1/26 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
| | FCCA | B1-202 | | LATE | 2/12/26 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B1-202 | | SPECAS | 2/24/26 | 0.00 | 524.40 | 0.00 | 0.00 | 524.40 |
| | FCCA | B1-202 | | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 929.52 | 50.00 | 647.42 | 1,676.94 |
| Dalu, James | FCCA | A-707 | 36462 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 3,105.39 | 3,105.39 |
| | FCCA | A-707 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-707 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-707 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-707 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-707 | | PARK | 2/28/23 | 0.00 | 0.00 | 0.00 | 300.00 | 300.00 |
| | FCCA | A-707 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-707 | | PARK | 4/1/23 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| | FCCA | A-707 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-707 | | PARK | 5/1/23 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| | FCCA | A-707 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-707 | | PARK | 6/1/23 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| | FCCA | A-707 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-707 | | PARK | 7/1/23 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| | FCCA | A-707 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-707 | | PARK | 8/1/23 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| | FCCA | A-707 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| | FCCA | A-707 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-707 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| | FCCA | A-707 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-707 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-707 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-707 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-707 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-707 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-707 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |

Aged Receivables   04/06/26 05:15 PM   rentmanager.com - property management systems   rev.12.260303

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-707 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-707 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-707 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-707 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-707 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-707 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-707 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-707 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-707 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-707 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-707 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-707 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-707 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-707 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-707 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-707 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-707 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-707 | | HOA | 4/1/25 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | LATE | 4/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-707 | | HOA | 5/1/25 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | LATE | 5/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-707 | | HOA | 6/1/25 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | LATE | 6/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-707 | | HOA | 7/1/25 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | LATE | 7/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-707 | | HOA | 8/1/25 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | LATE | 8/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-707 | | HOA | 9/1/25 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | LATE | 9/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-707 | | HOA | 10/1/25 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | LATE | 10/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-707 | | HOA | 11/1/25 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | LATE | 11/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-707 | | HOA | 12/1/25 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-707 | | LATE | 12/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

Aged Receivables          04/06/26 05:15 PM          rentmanager.com - property management systems   rev.12.260303

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-707 | | HOA | 1/1/26 | 0.00 | 0.00 | 303.45 | 0.00 | 303.45 |
| | FCCA | A-707 | | LATE | 1/12/26 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-707 | | HOA | 2/1/26 | 0.00 | 303.45 | 0.00 | 0.00 | 303.45 |
| | FCCA | A-707 | | LATE | 2/12/26 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-707 | | SPECAS | 2/24/26 | 0.00 | 581.40 | 0.00 | 0.00 | 581.40 |
| | FCCA | A-707 | | HOA | 3/1/26 | 303.45 | 0.00 | 0.00 | 0.00 | 303.45 |
| | FCCA | A-707 | | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 353.45 | 934.85 | 353.45 | 21,886.88 | 23,528.63 |
| Daly Rodriguez, Esmeralda Rafael | FCCA | D2-206 | 36711 | | | | | | | |
| | FCCA | D2-206 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 26.17 | 26.17 |
| | FCCA | D2-206 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-206 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-206 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-206 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-206 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-206 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-206 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-206 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-206 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-206 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-206 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-206 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-206 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-206 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-206 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-206 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-206 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 119.54 | 119.54 |
| | FCCA | D2-206 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-206 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 119.80 | 119.80 |
| | FCCA | D2-206 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-206 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-206 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 303.74 | 303.74 |
| | FCCA | D2-206 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-206 | | LATE | 4/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-206 | | LATE | 5/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-206 | | LATE | 6/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-206 | | LATE | 7/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-206 | | LATE | 8/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-206 | | LATE | 9/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-206 | | LATE | 10/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-206 | | LATE | 11/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-206 | | LATE | 12/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-206 | | LATE | 1/12/26 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | D2-206 | | LATE | 2/12/26 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D2-206 | | SPECAS | 2/24/26 | 0.00 | 754.65 | 0.00 | 0.00 | 754.65 |

Aged Receivables

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Davis, Carla | FCCA | D2-206 | | HOA | 3/1/26 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
| | FCCA | D2-206 | | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B2-207 | 36881 | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B2-207 | | HOA | 3/1/26 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
| | FCCA | B2-207 | | SPECAS | 2/24/26 | 0.00 | 325.40 | 0.00 | 0.00 | 325.40 |
| | | | | | | 405.12 | 325.40 | 0.00 | 0.00 | 730.52 |
| Delgadillo, Rosalinda | FCCA | B1-502 | 36571 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 3,652.69 | 3,652.69 |
| | FCCA | B1-502 | | PARK | 10/1/21 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-502 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | PARK | 11/1/21 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-502 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | PARK | 12/1/21 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-502 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | PARK | 1/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-502 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | PARK | 2/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-502 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | PARK | 3/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-502 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | PARK | 4/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-502 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | PARK | 5/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-502 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | PARK | 6/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-502 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | PARK | 7/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-502 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | PARK | 8/1/22 | 0.00 | 0.00 | 0.00 | 27.62 | 27.62 |
| | FCCA | B1-502 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | PARK | 10/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-502 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | PARK | 11/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-502 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | PARK | 11/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-502 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | PARK | 12/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-502 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-502 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | PARK | 1/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-502 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-502 | | PARK | 2/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | | | | | | 443.87 | 804.65 | 50.00 | 2,019.25 | 3,317.77 |

Case 21-05193   Doc 436   Filed 04/20/26   Entered 04/20/26 16:49:10   Desc Main
Document   Page 65 of 329

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | B1-502 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-502 | | PARK | 3/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-502 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-502 | | PARK | 4/1/23 | 0.00 | 0.00 | 0.00 | 5.24 | 5.24 |
| | FCCA | B1-502 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-502 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-502 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-502 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-502 | | PARK | 8/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-502 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-502 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-502 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-502 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-502 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-502 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-502 | | PARK | 11/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-502 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-502 | | PARK | 12/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-502 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-502 | | PARK | 1/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-502 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-502 | | PARK | 2/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-502 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-502 | | PARK | 3/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-502 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-502 | | PARK | 4/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-502 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-502 | | PARK | 5/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-502 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-502 | | PARK | 6/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | B1-502 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-502 | | PARK | 7/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-502 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | B1-502 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-502 | | PARK | 8/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-502 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | B1-502 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 9.85 | 9.85 |
| | FCCA | B1-502 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-502 | | PARK | 9/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-502 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | B1-502 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 9.85 | 9.85 |
| | FCCA | B1-502 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-502 | | PARK | 10/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-502 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | B1-502 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 9.85 | 9.85 |
| | FCCA | B1-502 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-502 | | PARK | 11/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-502 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | B1-502 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 9.85 | 9.85 |
| | FCCA | B1-502 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-502 | | PARK | 12/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-502 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | B1-502 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 9.85 | 9.85 |
| | FCCA | B1-502 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-502 | | PARK | 1/1/25 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-502 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-502 | | PARK | 2/1/25 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-502 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | PARK | 3/1/25 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-502 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-502 | | TRASH | 3/13/25 | 0.00 | 0.00 | 0.00 | 550.00 | 550.00 |
| | FCCA | B1-502 | | PARK | 4/1/25 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-502 | | HOA | 4/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | LATE | 4/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-502 | | HOA | 5/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | GARAGE | 5/1/25 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-502 | | LATE | 5/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | B1-502 | | HOA | 6/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | GARAGE | 6/1/25 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-502 | | LATE | 6/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-502 | | HOA | 7/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | GARAGE | 7/1/25 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-502 | | LATE | 7/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-502 | | HOA | 8/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | GARAGE | 8/1/25 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-502 | | LATE | 8/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-502 | | HOA | 9/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | GARAGE | 9/1/25 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-502 | | LATE | 9/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-502 | | HOA | 10/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | GARAGE | 10/1/25 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-502 | | LATE | 10/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-502 | | HOA | 11/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | GARAGE | 11/1/25 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-502 | | LATE | 11/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-502 | | HOA | 12/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-502 | | GARAGE | 12/1/25 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-502 | | LATE | 12/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-502 | | HOA | 1/1/26 | 0.00 | 0.00 | 355.12 | 0.00 | 355.12 |
| | FCCA | B1-502 | | GARAGE | 1/1/26 | 0.00 | 0.00 | 38.81 | 0.00 | 38.81 |
| | FCCA | B1-502 | | LATE | 1/12/26 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B1-502 | | HOA | 2/1/26 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
| | FCCA | B1-502 | | GARAGE | 2/1/26 | 0.00 | 38.81 | 0.00 | 0.00 | 38.81 |
| | FCCA | B1-502 | | LATE | 2/12/26 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B1-502 | | SPECAS | 2/24/26 | 0.00 | 680.40 | 0.00 | 0.00 | 680.40 |
| | FCCA | B1-502 | | HOA | 3/1/26 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
| | FCCA | B1-502 | | GARAGE | 3/1/26 | 38.81 | 0.00 | 0.00 | 0.00 | 38.81 |
| | FCCA | B1-502 | | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 443.93 | 1,124.33 | 443.93 | 26,642.53 | 28,654.72 |
| Densmore, Terry | FCCA | A-207 | 36415 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 2,085.37 | 2,085.37 |
| | FCCA | A-207 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 21.98 | 21.98 |
| | FCCA | A-207 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 21.98 | 21.98 |
| | FCCA | A-207 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 10.99 | 10.99 |
| | FCCA | A-207 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 10.99 | 10.99 |
| | FCCA | A-207 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-207 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-207 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-207 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-207 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 56.99 | 56.99 |
| | FCCA | A-207 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 56.99 | 56.99 |
| | FCCA | A-207 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 56.99 | 56.99 |

Aged Receivables        04/06/26 05:15 PM        rentmanager.com - property management systems   rev.12.260303

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-207 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 56.99 | 56.99 |
| | FCCA | A-207 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 6.99 | 6.99 |
| | FCCA | A-207 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-207 | | PARK | 1/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-207 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 6.99 | 6.99 |
| | FCCA | A-207 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-207 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 6.99 | 6.99 |
| | FCCA | A-207 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-207 | | PARK | 3/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-207 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 6.99 | 6.99 |
| | FCCA | A-207 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-207 | | PARK | 4/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-207 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 6.99 | 6.99 |
| | FCCA | A-207 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-207 | | PARK | 5/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-207 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-207 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 6.99 | 6.99 |
| | FCCA | A-207 | | PARK | 6/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-207 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-207 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 6.99 | 6.99 |
| | FCCA | A-207 | | PARK | 7/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-207 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-207 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 6.99 | 6.99 |
| | FCCA | A-207 | | PARK | 8/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-207 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-207 | | LATE | 9/1/23 | 0.00 | 0.00 | 0.00 | 6.99 | 6.99 |
| | FCCA | A-207 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-207 | | HOA | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-207 | | LATE | 10/1/23 | 0.00 | 0.00 | 0.00 | 6.99 | 6.99 |
| | FCCA | A-207 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-207 | | HOA | 10/12/23 | 0.00 | 0.00 | 0.00 | 56.99 | 56.99 |
| | FCCA | A-207 | | PARK | 11/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-207 | | HOA | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-207 | | LATE | 12/1/23 | 0.00 | 0.00 | 0.00 | 56.99 | 56.99 |
| | FCCA | A-207 | | PARK | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-207 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 56.99 | 56.99 |
| | FCCA | A-207 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-207 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 56.99 | 56.99 |
| | FCCA | A-207 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-207 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 56.99 | 56.99 |
| | FCCA | A-207 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-207 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 56.99 | 56.99 |
| | FCCA | A-207 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-207 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 56.99 | 56.99 |
| | FCCA | A-207 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-207 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 56.99 | 56.99 |

Aged Receivables     04/06/26 05:15 PM     rentmanager.com - property management systems   rev.12.260303

Case 21-05193    Doc 436    Filed 04/20/26    Entered 04/20/26 16:49:10    Desc Main
Document      Page 70 of 329

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | A-207 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-207 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 56.99 | 56.99 |
| | FCCA | A-207 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 90.62 | 90.62 |
| | FCCA | A-207 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-207 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-207 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-207 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 56.99 | 56.99 |
| | FCCA | A-207 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 0.62 | 0.62 |
| | FCCA | A-207 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-207 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 56.99 | 56.99 |
| | FCCA | A-207 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 0.62 | 0.62 |
| | FCCA | A-207 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-207 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 56.81 | 56.81 |
| | FCCA | A-207 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-207 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 56.99 | 56.99 |
| | FCCA | A-207 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 0.62 | 0.62 |
| | FCCA | A-207 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-207 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 56.99 | 56.99 |
| | FCCA | A-207 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-207 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 56.99 | 56.99 |
| | FCCA | A-207 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 56.99 | 56.99 |
| | FCCA | A-207 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-207 | | HOA | 4/1/25 | 0.00 | 0.00 | 0.00 | 56.99 | 56.99 |
| | FCCA | A-207 | | LATE | 4/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-207 | | HOA | 5/1/25 | 0.00 | 0.00 | 0.00 | 56.99 | 56.99 |
| | FCCA | A-207 | | LATE | 5/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-207 | | HOA | 6/1/25 | 0.00 | 0.00 | 0.00 | 56.99 | 56.99 |
| | FCCA | A-207 | | LATE | 6/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-207 | | HOA | 7/1/25 | 0.00 | 0.00 | 0.00 | 56.99 | 56.99 |
| | FCCA | A-207 | | LATE | 7/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-207 | | HOA | 8/1/25 | 0.00 | 0.00 | 0.00 | 56.99 | 56.99 |
| | FCCA | A-207 | | LATE | 8/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-207 | | HOA | 9/1/25 | 0.00 | 0.00 | 0.00 | 56.99 | 56.99 |
| | FCCA | A-207 | | LATE | 9/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-207 | | HOA | 10/1/25 | 0.00 | 0.00 | 0.00 | 56.99 | 56.99 |
| | FCCA | A-207 | | LATE | 10/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-207 | | HOA | 11/1/25 | 0.00 | 0.00 | 0.00 | 56.99 | 56.99 |
| | FCCA | A-207 | | LATE | 11/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-207 | | HOA | 12/1/25 | 0.00 | 0.00 | 0.00 | 56.99 | 56.99 |
| | FCCA | A-207 | | LATE | 12/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-207 | | HOA | 1/1/26 | 0.00 | 0.00 | 56.99 | 0.00 | 56.99 |
| | FCCA | A-207 | | LATE | 1/12/26 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-207 | | HOA | 2/1/26 | 0.00 | 56.99 | 0.00 | 0.00 | 56.99 |
| | FCCA | A-207 | | LATE | 2/12/26 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-207 | | SPECAS | 2/24/26 | 0.00 | 569.03 | 0.00 | 0.00 | 569.03 |
| | FCCA | A-207 | | HOA | 3/1/26 | 56.99 | 0.00 | 0.00 | 0.00 | 56.99 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Desir, Sabine | FCCA | A-207 | | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 106.99 | 676.02 | 106.99 | 7,758.16 | 8,648.16 |
| | FCCA | C2-305 | 36667 | LATE | 11/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-305 | | | | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| Devroe, Diane | FCCA | B2-308 | 36598 | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-308 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 0.56 | 0.56 |
| | FCCA | B2-308 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-308 | | HOA | 4/1/25 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-308 | | LATE | 4/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-308 | | LATE | 5/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-308 | | HOA | 6/1/25 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-308 | | LATE | 6/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-308 | | HOA | 7/1/25 | 0.00 | 0.00 | 0.00 | 100.01 | 100.01 |
| | FCCA | B2-308 | | LATE | 7/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-308 | | LATE | 8/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-308 | | LATE | 9/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-308 | | LATE | 10/12/25 | 0.00 | 0.00 | 0.00 | 41.00 | 41.00 |
| | FCCA | B2-308 | | LATE | 11/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-308 | | LATE | 1/12/26 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B2-308 | | LATE | 2/12/26 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B2-308 | | SPECAS | 2/24/26 | 0.00 | 729.90 | 0.00 | 0.00 | 729.90 |
| | FCCA | B2-308 | | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 779.90 | 50.00 | 1,353.49 | 2,233.39 |
| Diane Devroe d/b/a Lady Di's Bake | FCCA | 4356 | 36894 | RC | 8/1/22 | 0.00 | 0.00 | 0.00 | 236.08 | 236.08 |
| | FCCA | 4356 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 17.92 | 17.92 |
| | FCCA | 4356 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | 4356 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | 4356 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | | | | | | 0.00 | 0.00 | 0.00 | 404.00 | 404.00 |
| Diaz-Cruz, Blanca Estela | FCCA | B1-105 | 36544 | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 82.66 | 82.66 |
| | FCCA | B1-105 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-105 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-105 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-105 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-105 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 0.26 | 0.26 |
| | FCCA | B1-105 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-105 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-105 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-105 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | B1-105 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 7.42 | 7.42 |
| | FCCA | B1-105 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 0.42 | 0.42 |
| | FCCA | B1-105 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-105 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 0.42 | 0.42 |
| | FCCA | B1-105 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-105 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 0.42 | 0.42 |
| | FCCA | B1-105 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-105 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 0.42 | 0.42 |
| | FCCA | B1-105 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-105 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 0.42 | 0.42 |
| | FCCA | B1-105 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-105 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 0.42 | 0.42 |
| | FCCA | B1-105 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-105 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 0.42 | 0.42 |
| | FCCA | B1-105 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-105 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 0.42 | 0.42 |
| | FCCA | B1-105 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-105 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 0.42 | 0.42 |
| | FCCA | B1-105 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-105 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 0.42 | 0.42 |
| | FCCA | B1-105 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-105 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 0.42 | 0.42 |
| | FCCA | B1-105 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 118.21 | 118.21 |
| | FCCA | B1-105 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-105 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 0.42 | 0.42 |
| | FCCA | B1-105 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 118.21 | 118.21 |
| | FCCA | B1-105 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-105 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 1.84 | 1.84 |
| | FCCA | B1-105 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 118.21 | 118.21 |
| | FCCA | B1-105 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-105 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 0.42 | 0.42 |
| | FCCA | B1-105 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 118.21 | 118.21 |
| | FCCA | B1-105 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-105 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 118.21 | 118.21 |
| | FCCA | B1-105 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-105 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 117.05 | 117.05 |
| | FCCA | B1-105 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-105 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-105 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-105 | | VIOFEE | 3/17/25 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| | FCCA | B1-105 | | LATE | 4/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-105 | | LATE | 5/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-105 | | LATE | 6/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-105 | | LATE | 7/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-105 | | LATE | 8/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-105 | | LATE | 9/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | B1-105 | | LATE | 10/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-105 | | LATE | 11/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-105 | | LATE | 12/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-105 | | LATE | 1/12/26 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B1-105 | | LATE | 2/12/26 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B1-105 | | SPECAS | 2/24/26 | 0.00 | 742.28 | 0.00 | 0.00 | 742.28 |
| | FCCA | B1-105 | | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 792.28 | 50.00 | 2,993.16 | 3,885.44 |
| Dixon, Takada | FCCA | A-504 | 36441 | | | | | | | |
| | FCCA | A-504 | | HOA | 7/1/25 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | P-30 | | GARAGE | 7/1/25 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-504 | | LATE | 7/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-504 | | HOA | 8/1/25 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | P-30 | | GARAGE | 8/1/25 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-504 | | LATE | 8/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-504 | | HOA | 9/1/25 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | P-30 | | GARAGE | 9/1/25 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-504 | | LATE | 9/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-504 | | HOA | 10/1/25 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | P-30 | | GARAGE | 10/1/25 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-504 | | LATE | 10/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-504 | | HOA | 11/1/25 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | P-30 | | GARAGE | 11/1/25 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-504 | | LATE | 11/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-504 | | HOA | 12/1/25 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | P-30 | | GARAGE | 12/1/25 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-504 | | LATE | 12/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-504 | | HOA | 1/1/26 | 0.00 | 0.00 | 296.99 | 0.00 | 296.99 |
| | FCCA | P-30 | | GARAGE | 1/1/26 | 0.00 | 0.00 | 38.81 | 0.00 | 38.81 |
| | FCCA | A-504 | | LATE | 1/12/26 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-504 | | HOA | 2/1/26 | 0.00 | 296.99 | 0.00 | 0.00 | 296.99 |
| | FCCA | P-30 | | GARAGE | 2/1/26 | 0.00 | 38.81 | 0.00 | 0.00 | 38.81 |
| | FCCA | A-504 | | LATE | 2/12/26 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-504 | | SPECAS | 2/24/26 | 0.00 | 569.03 | 0.00 | 0.00 | 569.03 |
| | FCCA | P-30 | | SPECAS | 2/24/26 | 0.00 | 61.88 | 0.00 | 0.00 | 61.88 |
| | FCCA | A-504 | | HOA | 3/1/26 | 296.99 | 0.00 | 0.00 | 0.00 | 296.99 |
| | FCCA | P-30 | | GARAGE | 3/1/26 | 38.81 | 0.00 | 0.00 | 0.00 | 38.81 |
| | FCCA | A-504 | | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 385.80 | 1,016.71 | 385.80 | 2,314.80 | 4,103.11 |
| Dockery, Donyetta | FCCA | A-905 | 36476 | | | | | | | |
| | FCCA | A-905 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-905 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-905 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-905 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-905 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-905 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-905 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-905 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 110.30 | 110.30 |
| | FCCA | A-905 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-905 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-905 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 110.30 | 110.30 |
| | FCCA | A-905 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-905 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-905 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 110.30 | 110.30 |
| | FCCA | A-905 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-905 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-905 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 110.30 | 110.30 |
| | FCCA | A-905 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-905 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-905 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 110.30 | 110.30 |
| | FCCA | A-905 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-905 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-905 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 110.30 | 110.30 |
| | FCCA | A-905 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-905 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-905 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-905 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-905 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-905 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-905 | | HOA | 4/1/25 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-905 | | LATE | 4/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-905 | | HOA | 5/1/25 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-905 | | LATE | 5/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-905 | | HOA | 6/1/25 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-905 | | LATE | 6/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-905 | | HOA | 7/1/25 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-905 | | LATE | 7/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-905 | | HOA | 8/1/25 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-905 | | LATE | 8/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-905 | | HOA | 9/1/25 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-905 | | LATE | 9/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-905 | | HOA | 10/1/25 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-905 | | LATE | 10/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-905 | | HOA | 11/1/25 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-905 | | LATE | 11/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-905 | | HOA | 12/1/25 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-905 | | LATE | 12/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-905 | | HOA | 1/1/26 | 0.00 | 0.00 | 361.46 | 0.00 | 361.46 |
| | FCCA | A-905 | | LATE | 1/12/26 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-905 | | HOA | 2/1/26 | 0.00 | 361.46 | 0.00 | 0.00 | 361.46 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Doleh, Fouad | FCCA | A-905 | 36617 | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | A-905 |  | HOA | 3/1/26 | 361.46 | 0.00 | 0.00 | 0.00 | 361.46 |
|  | FCCA | A-905 |  | SPECAS | 2/24/26 | 0.00 | 692.55 | 0.00 | 0.00 | 692.55 |
|  | FCCA | C1-105 |  | LATE | 2/12/26 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | C1-105 |  | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 10,101.70 | 10,101.70 |
|  | FCCA | C1-105 |  | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 250.96 | 250.96 |
|  | FCCA | C1-105 |  | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
|  | FCCA | C1-105 |  | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
|  | FCCA | C1-105 |  | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
|  | FCCA | C1-105 |  | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
|  | FCCA | C1-105 |  | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
|  | FCCA | C1-105 |  | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
|  | FCCA | C1-105 |  | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
|  | FCCA | C1-105 |  | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
|  | FCCA | C1-105 |  | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
|  | FCCA | C1-105 |  | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
|  | FCCA | C1-105 |  | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
|  | FCCA | C1-105 |  | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
|  | FCCA | C1-105 |  | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C1-105 |  | LATE | 1/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C1-105 |  | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C1-105 |  | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C1-105 |  | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C1-105 |  | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C1-105 |  | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C1-105 |  | PARK | 8/1/23 | 0.00 | 0.00 | 0.00 | 0.66 | 0.66 |
|  | FCCA | C1-105 |  | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C1-105 |  | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C1-105 |  | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C1-105 |  | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
|  | FCCA | C1-105 |  | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C1-105 |  | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C1-105 |  | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
|  | FCCA | C1-105 |  | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C1-105 |  | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
|  | FCCA | C1-105 |  | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C1-105 |  | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
|  | FCCA | C1-105 |  | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C1-105 |  | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
|  | FCCA | C1-105 |  | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C1-105 |  | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
|  |  |  |  |  |  | 411.46 | 1,104.01 | 411.46 | 9,252.46 | 11,179.39 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | C1-105 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-105 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-105 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-105 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-105 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 122.16 | 122.16 |
| | FCCA | C1-105 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-105 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-105 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 122.16 | 122.16 |
| | FCCA | C1-105 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-105 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-105 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 122.16 | 122.16 |
| | FCCA | C1-105 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-105 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-105 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 122.16 | 122.16 |
| | FCCA | C1-105 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-105 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-105 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 122.16 | 122.16 |
| | FCCA | C1-105 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-105 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-105 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 122.16 | 122.16 |
| | FCCA | C1-105 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-105 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-105 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-105 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-105 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-105 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-105 | | HOA | 4/1/25 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-105 | | LATE | 4/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-105 | | LATE | 5/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-105 | | VIOFEE | 5/30/25 | 0.00 | 0.00 | 0.00 | 350.00 | 350.00 |
| | FCCA | C1-105 | | HOA | 6/1/25 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-105 | | LATE | 6/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-105 | | VIOFEE | 6/30/25 | 0.00 | 0.00 | 0.00 | 750.00 | 750.00 |
| | FCCA | C1-105 | | HOA | 7/1/25 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-105 | | LATE | 7/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-105 | | VIOFEE | 8/1/25 | 0.00 | 0.00 | 0.00 | 775.00 | 775.00 |
| | FCCA | C1-105 | | HOA | 8/1/25 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-105 | | LATE | 8/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-105 | | VIOFEE | 9/1/25 | 0.00 | 0.00 | 0.00 | 775.00 | 775.00 |
| | FCCA | C1-105 | | HOA | 9/1/25 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-105 | | LATE | 9/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-105 | | VIOFEE | 10/1/25 | 0.00 | 0.00 | 0.00 | 775.00 | 775.00 |
| | FCCA | C1-105 | | HOA | 10/1/25 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-105 | | LATE | 10/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-105 | | VIOFEE | 11/1/25 | 0.00 | 0.00 | 0.00 | 775.00 | 775.00 |
| | FCCA | C1-105 | | HOA | 11/1/25 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C1-105 | | LATE | 11/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-105 | | VIOFEE | 12/1/25 | 0.00 | 0.00 | 0.00 | 775.00 | 775.00 |
| | FCCA | C1-105 | | HOA | 12/1/25 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C1-105 | | LATE | 12/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-105 | | VIOFEE | 1/1/26 | 0.00 | 0.00 | 775.00 | 0.00 | 775.00 |
| | FCCA | C1-105 | | HOA | 1/1/26 | 0.00 | 0.00 | 400.33 | 0.00 | 400.33 |
| | FCCA | C1-105 | | LATE | 1/12/26 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C1-105 | | VIOFEE | 2/1/26 | 0.00 | 775.00 | 0.00 | 0.00 | 775.00 |
| | FCCA | C1-105 | | HOA | 2/1/26 | 0.00 | 400.33 | 0.00 | 0.00 | 400.33 |
| | FCCA | C1-105 | | LATE | 2/12/26 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-105 | | SPECAS | 2/24/26 | 0.00 | 767.03 | 0.00 | 0.00 | 767.03 |
| | FCCA | C1-105 | | VIOFEE | 3/1/26 | 775.00 | 0.00 | 0.00 | 0.00 | 775.00 |
| | FCCA | C1-105 | | HOA | 3/1/26 | 400.33 | 0.00 | 0.00 | 0.00 | 400.33 |
| | FCCA | C1-105 | | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 1,225.33 | 1,992.36 | 1,225.33 | 33,023.82 | 37,466.84 |
| Doleh, Yossef | FCCA | B1-401 | 36562 | | | | | | | |
| | FCCA | B1-401 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 8,974.29 | 8,974.29 |
| | FCCA | B1-401 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 38.21 | 38.21 |
| | FCCA | B1-401 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-401 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-401 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-401 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-401 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-401 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-401 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-401 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-401 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-401 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-401 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-401 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-401 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-401 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-401 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-401 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-401 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-401 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-401 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-401 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-401 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-401 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-401 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-401 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-401 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-401 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-401 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
|  | FCCA | B1-401 |  | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | B1-401 |  | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-401 |  | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | B1-401 |  | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-401 |  | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | B1-401 |  | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-401 |  | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | B1-401 |  | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-401 |  | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | B1-401 |  | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-401 |  | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | B1-401 |  | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
|  | FCCA | B1-401 |  | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-401 |  | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | B1-401 |  | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
|  | FCCA | B1-401 |  | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-401 |  | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | B1-401 |  | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
|  | FCCA | B1-401 |  | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-401 |  | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | B1-401 |  | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
|  | FCCA | B1-401 |  | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-401 |  | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | B1-401 |  | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
|  | FCCA | B1-401 |  | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-401 |  | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | B1-401 |  | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
|  | FCCA | B1-401 |  | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-401 |  | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | B1-401 |  | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-401 |  | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | B1-401 |  | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | B1-401 |  | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-401 |  | HOA | 4/1/25 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | B1-401 |  | LATE | 4/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-401 |  | LATE | 5/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-401 |  | HOA | 6/1/25 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | B1-401 |  | LATE | 6/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-401 |  | HOA | 7/1/25 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | B1-401 |  | LATE | 7/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-401 |  | HOA | 8/1/25 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | B1-401 |  | LATE | 8/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-401 |  | HOA | 9/1/25 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | B1-401 |  | LATE | 9/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-401 |  | HOA | 10/1/25 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
|  | FCCA | B1-401 |  | LATE | 10/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | B1-401 | | HOA | 11/1/25 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-401 | | LATE | 11/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-401 | | HOA | 12/1/25 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-401 | | LATE | 12/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-401 | | HOA | 1/1/26 | 0.00 | 0.00 | 380.96 | 0.00 | 380.96 |
| | FCCA | B1-401 | | LATE | 1/12/26 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B1-401 | | HOA | 2/1/26 | 0.00 | 380.96 | 0.00 | 0.00 | 380.96 |
| | FCCA | B1-401 | | LATE | 2/12/26 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B1-401 | | SPECAS | 2/24/26 | 0.00 | 729.90 | 0.00 | 0.00 | 729.90 |
| | FCCA | B1-401 | | HOA | 3/1/26 | 380.96 | 0.00 | 0.00 | 0.00 | 380.96 |
| | FCCA | B1-401 | | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 430.96 | 1,160.86 | 430.96 | 25,505.46 | 27,528.24 |
| Dominquez Perez, Ignacio | FCCA | C1-401 | 36635 | | | | | | | |
| | FCCA | C1-401 | | HOA | 9/1/25 | 0.00 | 0.00 | 0.00 | 111.23 | 111.23 |
| | FCCA | C1-401 | | LATE | 9/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-401 | | HOA | 10/1/25 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-401 | | LATE | 10/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-401 | | HOA | 11/1/25 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-401 | | LATE | 11/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-401 | | HOA | 12/1/25 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-401 | | LATE | 12/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-401 | | HOA | 1/1/26 | 0.00 | 0.00 | 458.46 | 0.00 | 458.46 |
| | FCCA | C1-401 | | LATE | 1/12/26 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C1-401 | | HOA | 2/1/26 | 0.00 | 458.46 | 0.00 | 0.00 | 458.46 |
| | FCCA | C1-401 | | LATE | 2/12/26 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-401 | | SPECAS | 2/24/26 | 0.00 | 878.40 | 0.00 | 0.00 | 878.40 |
| | FCCA | C1-401 | | HOA | 3/1/26 | 458.46 | 0.00 | 0.00 | 0.00 | 458.46 |
| | FCCA | C1-401 | | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 508.46 | 1,386.86 | 508.46 | 1,686.61 | 4,090.39 |
| Doolah, Foued | FCCA | A-402 | 36430 | | | | | | | |
| | FCCA | A-402 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 8,071.83 | 8,071.83 |
| | FCCA | A-402 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-402 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-402 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-402 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-402 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-402 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-402 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-402 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-402 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-402 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-402 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-402 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-402 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-402 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-402 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-402 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-402 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-402 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-402 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-402 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-402 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-402 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-402 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-402 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-402 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-402 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-402 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-402 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 90.62 | 90.62 |
| | FCCA | A-402 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-402 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-402 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 90.62 | 90.62 |
| | FCCA | A-402 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-402 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-402 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 90.62 | 90.62 |
| | FCCA | A-402 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-402 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-402 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 90.62 | 90.62 |
| | FCCA | A-402 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-402 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-402 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 90.62 | 90.62 |
| | FCCA | A-402 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-402 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-402 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 90.62 | 90.62 |
| | FCCA | A-402 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-402 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-402 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-402 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-402 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-402 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-402 | | HOA | 4/1/25 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-402 | | LATE | 4/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-402 | | LATE | 5/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-402 | | HOA | 6/1/25 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-402 | | LATE | 6/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-402 | | VIOFEE | 6/30/25 | 0.00 | 0.00 | 0.00 | 825.00 | 825.00 |
| | FCCA | A-402 | | HOA | 7/1/25 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-402 | | LATE | 7/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-402 | | VIOFEE | 8/1/25 | 0.00 | 0.00 | 0.00 | 775.00 | 775.00 |
| | FCCA | A-402 | | HOA | 8/1/25 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |

Aged Receivables
04/06/26 05:15 PM
rentmanager.com - property management systems   rev.12.260303

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-402 | | LATE | 8/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-402 | | VIOFEE | 9/1/25 | 0.00 | 0.00 | 0.00 | 775.00 | 775.00 |
| | FCCA | A-402 | | HOA | 9/1/25 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-402 | | LATE | 9/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-402 | | VIOFEE | 10/1/25 | 0.00 | 0.00 | 0.00 | 775.00 | 775.00 |
| | FCCA | A-402 | | HOA | 10/1/25 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-402 | | LATE | 10/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-402 | | VIOFEE | 11/1/25 | 0.00 | 0.00 | 0.00 | 775.00 | 775.00 |
| | FCCA | A-402 | | HOA | 11/1/25 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-402 | | LATE | 11/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-402 | | VIOFEE | 12/1/25 | 0.00 | 0.00 | 0.00 | 775.00 | 775.00 |
| | FCCA | A-402 | | HOA | 12/1/25 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-402 | | LATE | 12/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-402 | | VIOFEE | 1/1/26 | 0.00 | 0.00 | 775.00 | 0.00 | 775.00 |
| | FCCA | A-402 | | HOA | 1/1/26 | 0.00 | 0.00 | 296.99 | 0.00 | 296.99 |
| | FCCA | A-402 | | LATE | 1/12/26 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-402 | | VIOFEE | 2/1/26 | 0.00 | 775.00 | 0.00 | 0.00 | 775.00 |
| | FCCA | A-402 | | HOA | 2/1/26 | 0.00 | 296.99 | 0.00 | 0.00 | 296.99 |
| | FCCA | A-402 | | LATE | 2/12/26 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-402 | | SPECAS | 2/24/26 | 0.00 | 569.03 | 0.00 | 0.00 | 569.03 |
| | FCCA | A-402 | | VIOFEE | 3/1/26 | 775.00 | 0.00 | 0.00 | 0.00 | 775.00 |
| | FCCA | A-402 | | HOA | 3/1/26 | 296.99 | 0.00 | 0.00 | 0.00 | 296.99 |
| | FCCA | A-402 | | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 1,121.99 | 1,691.02 | 1,121.99 | 22,737.29 | 26,672.29 |
| Dorgan, William | FCCA | P-33 | 37561 | | | | | | | |
| | FCCA | P-33 | | GARAGE | 4/2/25 | 0.00 | 0.00 | 0.00 | 1,668.83 | 1,668.83 |
| | FCCA | P-33 | | GARAGE | 5/1/25 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-33 | | GARAGE | 6/1/25 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-33 | | GARAGE | 7/1/25 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-33 | | GARAGE | 8/1/25 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-33 | | GARAGE | 9/1/25 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-33 | | GARAGE | 10/1/25 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-33 | | GARAGE | 11/1/25 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-33 | | GARAGE | 12/1/25 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-33 | | GARAGE | 1/1/26 | 0.00 | 0.00 | 38.81 | 0.00 | 38.81 |
| | FCCA | P-33 | | GARAGE | 2/1/26 | 0.00 | 38.81 | 0.00 | 0.00 | 38.81 |
| | FCCA | P-33 | | SPECAS | 2/24/26 | 0.00 | 61.88 | 0.00 | 0.00 | 61.88 |
| | FCCA | P-33 | | GARAGE | 3/1/26 | 38.81 | 0.00 | 0.00 | 0.00 | 38.81 |
| | | | | | | 38.81 | 100.69 | 38.81 | 1,979.31 | 2,157.62 |
| Dulay, Zarah | FCCA | A-1008 | 36489 | | | | | | | |
| | FCCA | A-408 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 290.53 | 290.53 |
| | FCCA | A-408 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-1008 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 264.61 | 264.61 |
| | FCCA | A-408 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-1008 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-408 | | LATE | 4/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1008 | | LATE | 4/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-408 | | LATE | 5/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1008 | | LATE | 5/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-408 | | LATE | 6/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1008 | | LATE | 6/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-408 | | HOA | 7/1/25 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-408 | | LATE | 7/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1008 | | LATE | 7/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-408 | | VIOFEE | 8/1/25 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| | FCCA | A-408 | | HOA | 8/1/25 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-1008 | | HOA | 8/1/25 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-408 | | LATE | 8/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1008 | | LATE | 8/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-408 | | HOA | 9/1/25 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-1008 | | HOA | 9/1/25 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-408 | | LATE | 9/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1008 | | LATE | 9/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-408 | | LATE | 10/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1008 | | LATE | 10/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-408 | | LATE | 11/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1008 | | LATE | 11/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-408 | | LATE | 12/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1008 | | LATE | 12/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-408 | | LATE | 1/12/26 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1008 | | LATE | 1/12/26 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-408 | | LATE | 2/12/26 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1008 | | LATE | 2/12/26 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-408 | | SPECAS | 2/24/26 | 0.00 | 569.03 | 0.00 | 0.00 | 569.03 |
| | FCCA | A-1008 | | SPECAS | 2/24/26 | 0.00 | 581.40 | 0.00 | 0.00 | 581.40 |
| | FCCA | A-408 | | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1008 | | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 100.00 | 1,250.43 | 100.00 | 3,950.44 | 5,400.87 |
| Empire, LLC, Truth | FCCA | A-1207 | 36508 | | | | | | | |
| | FCCA | A-1207 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 10,069.50 | 10,069.50 |
| | FCCA | A-1207 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | P-28 | | GARAGE | 10/1/21 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1207 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | P-28 | | GARAGE | 11/1/21 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1207 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | P-28 | | GARAGE | 12/1/21 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1207 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | P-28 | | GARAGE | 1/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1207 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | P-28 | | GARAGE | 2/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1207 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | P-28 | | GARAGE | 3/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1207 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | P-28 | | GARAGE | 4/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1207 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | P-28 | | GARAGE | 5/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1207 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | P-28 | | GARAGE | 6/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1207 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | P-28 | | GARAGE | 7/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1207 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | P-28 | | GARAGE | 8/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1207 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | P-28 | | GARAGE | 9/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1207 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | P-28 | | GARAGE | 10/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1207 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | P-28 | | GARAGE | 11/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1207 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | P-28 | | GARAGE | 12/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1207 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-28 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1207 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | P-28 | | GARAGE | 1/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1207 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-28 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1207 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | P-28 | | GARAGE | 2/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1207 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-28 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1207 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | P-28 | | GARAGE | 3/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1207 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-28 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1207 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | P-28 | | GARAGE | 4/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1207 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-28 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1207 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | P-28 | | GARAGE | 5/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1207 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-28 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1207 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | P-28 | | GARAGE | 6/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1207 | | LATE | 6/11/23 | | | | | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
|  | FCCA | P-28 |  | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1207 |  | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
|  | FCCA | P-28 |  | GARAGE | 7/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
|  | FCCA | A-1207 |  | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | P-28 |  | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1207 |  | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
|  | FCCA | P-28 |  | GARAGE | 8/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
|  | FCCA | A-1207 |  | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
|  | FCCA | P-28 |  | GARAGE | 9/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
|  | FCCA | A-1207 |  | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | P-28 |  | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1207 |  | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
|  | FCCA | P-28 |  | GARAGE | 10/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
|  | FCCA | A-1207 |  | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | P-28 |  | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1207 |  | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
|  | FCCA | P-28 |  | GARAGE | 11/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
|  | FCCA | A-1207 |  | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | P-28 |  | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1207 |  | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
|  | FCCA | P-28 |  | GARAGE | 12/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
|  | FCCA | A-1207 |  | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | P-28 |  | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1207 |  | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
|  | FCCA | P-28 |  | GARAGE | 1/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
|  | FCCA | A-1207 |  | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | P-28 |  | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1207 |  | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
|  | FCCA | P-28 |  | GARAGE | 2/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
|  | FCCA | A-1207 |  | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | P-28 |  | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1207 |  | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
|  | FCCA | P-28 |  | GARAGE | 3/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
|  | FCCA | A-1207 |  | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | P-28 |  | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1207 |  | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
|  | FCCA | P-28 |  | GARAGE | 4/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
|  | FCCA | A-1207 |  | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | P-28 |  | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1207 |  | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
|  | FCCA | P-28 |  | GARAGE | 5/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
|  | FCCA | A-1207 |  | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | P-28 |  | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1207 |  | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
|  | FCCA | P-28 |  | GARAGE | 6/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
|  | FCCA | A-1207 |  | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

Aged Receivables          04/06/26 05:15 PM          rentmanager.com - property management systems   rev.12.260303

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | P-28 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1207 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | P-28 | | GARAGE | 7/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1207 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | P-28 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 9.85 | 9.85 |
| | FCCA | A-1207 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1207 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | P-28 | | GARAGE | 8/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1207 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | P-28 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 9.85 | 9.85 |
| | FCCA | A-1207 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1207 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | P-28 | | GARAGE | 9/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1207 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | P-28 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 9.85 | 9.85 |
| | FCCA | A-1207 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1207 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | P-28 | | GARAGE | 10/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1207 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | P-28 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 9.85 | 9.85 |
| | FCCA | A-1207 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1207 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | P-28 | | GARAGE | 11/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1207 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | P-28 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 9.85 | 9.85 |
| | FCCA | A-1207 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1207 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | P-28 | | GARAGE | 12/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1207 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | P-28 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 9.85 | 9.85 |
| | FCCA | A-1207 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1207 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | P-28 | | GARAGE | 1/1/25 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1207 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1207 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | P-28 | | GARAGE | 2/1/25 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1207 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | P-28 | | GARAGE | 3/1/25 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1207 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1207 | | HOA | 4/1/25 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | P-28 | | GARAGE | 4/1/25 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1207 | | LATE | 4/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1207 | | HOA | 5/1/25 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | P-27 | | GARAGE | 5/1/25 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1207 | | LATE | 5/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1207 | | HOA | 6/1/25 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |

Aged Receivables          04/06/26 05:15 PM          rentmanager.com - property management systems   rev.12.260303

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | P-27 | | GARAGE | 6/1/25 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1207 | | LATE | 6/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1207 | | VIOFEE | 6/30/25 | 0.00 | 0.00 | 0.00 | 825.00 | 825.00 |
| | FCCA | A-1207 | | HOA | 7/1/25 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | P-27 | | GARAGE | 7/1/25 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1207 | | LATE | 7/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1207 | | VIOFEE | 8/1/25 | 0.00 | 0.00 | 0.00 | 775.00 | 775.00 |
| | FCCA | A-1207 | | HOA | 8/1/25 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | P-27 | | GARAGE | 8/1/25 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1207 | | LATE | 8/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1207 | | VIOFEE | 9/1/25 | 0.00 | 0.00 | 0.00 | 775.00 | 775.00 |
| | FCCA | A-1207 | | HOA | 9/1/25 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | P-27 | | GARAGE | 9/1/25 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1207 | | LATE | 9/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1207 | | HOA | 10/1/25 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | P-27 | | GARAGE | 10/1/25 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1207 | | LATE | 10/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1207 | | HOA | 11/1/25 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | P-27 | | GARAGE | 11/1/25 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1207 | | LATE | 11/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1207 | | HOA | 12/1/25 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | P-27 | | GARAGE | 12/1/25 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1207 | | LATE | 12/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1207 | | HOA | 1/1/26 | 0.00 | 0.00 | 309.91 | 0.00 | 309.91 |
| | FCCA | P-27 | | GARAGE | 1/1/26 | 0.00 | 0.00 | 38.81 | 0.00 | 38.81 |
| | FCCA | A-1207 | | LATE | 1/12/26 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1207 | | HOA | 2/1/26 | 0.00 | 309.91 | 0.00 | 0.00 | 309.91 |
| | FCCA | P-27 | | GARAGE | 2/1/26 | 0.00 | 38.81 | 0.00 | 0.00 | 38.81 |
| | FCCA | A-1207 | | LATE | 2/12/26 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1207 | | SPECAS | 2/24/26 | 0.00 | 593.78 | 0.00 | 0.00 | 593.78 |
| | FCCA | P-27 | | SPECAS | 2/24/26 | 0.00 | 61.88 | 0.00 | 0.00 | 61.88 |
| | FCCA | A-1207 | | HOA | 3/1/26 | 309.91 | 0.00 | 0.00 | 0.00 | 309.91 |
| | FCCA | P-27 | | GARAGE | 3/1/26 | 38.81 | 0.00 | 0.00 | 0.00 | 38.81 |
| | FCCA | A-1207 | | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 398.72 | 1,054.38 | 398.72 | 33,505.68 | 35,357.50 |
| Espino, Neftali | | | 36423 | | | | | | | |
| | FCCA | A-305 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 48.80 | 48.80 |
| | FCCA | A-305 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-305 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-305 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-305 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-305 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-305 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-305 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-305 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

Aged Receivables          04/06/26 05:15 PM                    rentmanager.com - property management systems   rev.12.260303

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-305 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-305 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-305 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-305 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-305 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-305 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-305 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-305 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-305 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-305 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-305 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 77.64 | 77.64 |
| | FCCA | A-305 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-305 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | A-305 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-305 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | A-305 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-305 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | A-305 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | A-305 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-305 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-305 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-305 | | SPECAS | 2/24/26 | 0.00 | 680.40 | 0.00 | 0.00 | 680.40 |
| | | | | | | 0.00 | 680.40 | 0.00 | 1,701.52 | 2,381.92 |
| Espino, Neftali | FCCA | A-704 | 36459 | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 49.20 | 49.20 |
| | FCCA | A-704 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 142.73 | 142.73 |
| | FCCA | A-704 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 92.19 | 92.19 |
| | FCCA | A-704 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-704 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-704 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-704 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-704 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-704 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-704 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-704 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-704 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-704 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-704 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-704 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-704 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-704 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-704 | | LATE | 4/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-704 | | LATE | 5/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-704 | | LATE | 6/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-704 | | LATE | 7/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

Aged Receivables          04/06/26 05:15 PM          rentmanager.com - property management systems   rev.12.260303

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-704 | | LATE | 8/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-704 | | LATE | 9/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-704 | | LATE | 10/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-704 | | LATE | 11/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-704 | | LATE | 12/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-704 | | LATE | 1/12/26 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-704 | | LATE | 2/12/26 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-704 | | SPECAS | 2/24/26 | 0.00 | 581.40 | 0.00 | 0.00 | 581.40 |
| | FCCA | A-704 | | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 631.40 | 50.00 | 2,111.38 | 2,842.78 |
| Farias, Salvador | FCCA | C1-402 | 36636 | | | | | | | |
| | FCCA | C1-402 | | VIOFEE | 9/1/25 | 0.00 | 0.00 | 0.00 | 850.00 | 850.00 |
| | FCCA | C1-402 | | HOA | 9/1/25 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-402 | | LATE | 9/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-402 | | HOA | 10/1/25 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-402 | | LATE | 10/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-402 | | HOA | 11/1/25 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-402 | | LATE | 11/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-402 | | HOA | 12/1/25 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-402 | | LATE | 12/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-402 | | HOA | 1/1/26 | 0.00 | 0.00 | 368.04 | 0.00 | 368.04 |
| | FCCA | C1-402 | | LATE | 1/12/26 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C1-402 | | HOA | 2/1/26 | 0.00 | 368.04 | 0.00 | 0.00 | 368.04 |
| | FCCA | C1-402 | | LATE | 2/12/26 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-402 | | SPECAS | 2/24/26 | 0.00 | 705.15 | 0.00 | 0.00 | 705.15 |
| | FCCA | C1-402 | | HOA | 3/1/26 | 368.04 | 0.00 | 0.00 | 0.00 | 368.04 |
| | FCCA | C1-402 | | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 418.04 | 1,123.19 | 418.04 | 2,522.16 | 4,481.43 |
| Farrow, Deborah | FCCA | A-601 | 36447 | | | | | | | |
| | FCCA | A-601 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 302.96 | 302.96 |
| | FCCA | A-601 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-601 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-601 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-601 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-601 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-601 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-601 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-601 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-601 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-601 | | PARK | 1/28/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-601 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-601 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-601 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-601 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

Aged Receivables        04/06/26 05:15 PM                                    rentmanager.com - property management systems   rev.12.260303

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-601 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-601 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-601 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-601 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-601 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-601 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-601 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-601 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-601 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-601 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-601 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-601 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-601 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-601 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-601 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-601 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-601 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-601 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-601 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-601 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-601 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-601 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-601 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-601 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-601 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-601 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-601 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-601 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-601 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-601 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-601 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-601 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-601 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 118.21 | 118.21 |
| | FCCA | A-601 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-601 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-601 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 118.21 | 118.21 |
| | FCCA | A-601 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-601 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-601 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 118.21 | 118.21 |
| | FCCA | A-601 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-601 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-601 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 118.21 | 118.21 |
| | FCCA | A-601 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-601 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-601 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 118.21 | 118.21 |
| | FCCA | A-601 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

Aged Receivables   04/06/26 05:15 PM   rentmanager.com - property management systems   rev.12.260303

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-601 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-601 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 118.21 | 118.21 |
| | FCCA | A-601 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-601 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-601 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-601 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-601 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-601 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-601 | | HOA | 4/1/25 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-601 | | LATE | 4/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-601 | | HOA | 5/1/25 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-601 | | LATE | 5/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-601 | | HOA | 6/1/25 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-601 | | LATE | 6/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-601 | | HOA | 7/1/25 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-601 | | LATE | 7/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-601 | | HOA | 8/1/25 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-601 | | LATE | 8/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-601 | | HOA | 9/1/25 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-601 | | LATE | 9/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-601 | | HOA | 10/1/25 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-601 | | LATE | 10/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-601 | | HOA | 11/1/25 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-601 | | LATE | 11/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-601 | | HOA | 12/1/25 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-601 | | LATE | 12/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-601 | | HOA | 1/1/26 | 0.00 | 0.00 | 387.42 | 0.00 | 387.42 |
| | FCCA | A-601 | | LATE | 1/12/26 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-601 | | HOA | 2/1/26 | 0.00 | 387.42 | 0.00 | 0.00 | 387.42 |
| | FCCA | A-601 | | LATE | 2/12/26 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-601 | | SPECAS | 2/24/26 | 0.00 | 742.28 | 0.00 | 0.00 | 742.28 |
| | FCCA | A-601 | | HOA | 3/1/26 | 387.42 | 0.00 | 0.00 | 0.00 | 387.42 |
| | FCCA | A-601 | | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 437.42 | 1,179.70 | 437.42 | 19,183.86 | 21,238.40 |
| Ferreria, Miriam | FCCA | A-1301 | 36512 | | | | | | | |
| | FCCA | A-1301 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 201.84 | 201.84 |
| | FCCA | A-1301 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1301 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1301 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 169.35 | 169.35 |
| | FCCA | A-1301 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1301 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1301 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1301 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1301 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1301 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-1301 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1301 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1301 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1301 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1301 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1301 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1301 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | A-1301 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1301 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | A-1301 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1301 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1301 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1301 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1301 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1301 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1301 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1301 | | LATE | 4/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1301 | | LATE | 5/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1301 | | LATE | 6/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1301 | | HOA | 7/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1301 | | LATE | 8/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1301 | | LATE | 9/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1301 | | LATE | 10/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1301 | | LATE | 11/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1301 | | LATE | 12/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1301 | | LATE | 1/12/26 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1301 | | HOA | 2/1/26 | 0.00 | 393.87 | 0.00 | 0.00 | 393.87 |
| | FCCA | A-1301 | | LATE | 2/12/26 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1301 | | SPECAS | 2/24/26 | 0.00 | 348.52 | 0.00 | 0.00 | 348.52 |
| | FCCA | A-1301 | | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 792.39 | 50.00 | 2,505.44 | 3,397.83 |
| Fierro, Liliana | FCCA | A-1408 | 36528 | | | | | | | |
| | FCCA | A-1408 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 264.66 | 264.66 |
| | FCCA | A-1408 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1408 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1408 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1408 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1408 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1408 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1408 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1408 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1408 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1408 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1408 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1408 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-1408 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1408 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1408 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1408 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1408 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1408 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1408 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1408 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1408 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1408 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1408 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1408 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1408 | | SPECAS | 10/31/24 | 0.00 | 0.00 | 0.00 | 285.33 | 285.33 |
| | FCCA | A-1408 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1408 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 281.67 | 281.67 |
| | FCCA | A-1408 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1408 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1408 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1408 | | LATE | 4/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1408 | | LATE | 5/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1408 | | LATE | 6/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1408 | | LATE | 7/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1408 | | LATE | 8/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1408 | | LATE | 9/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1408 | | LATE | 10/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1408 | | LATE | 11/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1408 | | LATE | 12/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1408 | | LATE | 1/12/26 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1408 | | LATE | 2/12/26 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1408 | | SPECAS | 2/24/26 | 0.00 | 593.78 | 0.00 | 0.00 | 593.78 |
| | FCCA | A-1408 | | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 643.78 | 50.00 | 2,986.13 | 3,729.91 |
| Fierro, Liliana | FCCA | B1-508 | 36577 | | | | | | | |
| | FCCA | B1-508 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 0.88 | 0.88 |
| | FCCA | B1-508 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-508 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-508 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-508 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-508 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-508 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-508 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-508 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-508 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-508 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-508 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | B1-508 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-508 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-508 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-508 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-508 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-508 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-508 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-508 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 0.06 | 0.06 |
| | FCCA | B1-508 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-508 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-508 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-508 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-508 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-508 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-508 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-508 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-508 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-508 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-508 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 0.02 | 0.02 |
| | FCCA | B1-508 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 0.02 | 0.02 |
| | FCCA | B1-508 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-508 | | HOA | 4/1/25 | 0.00 | 0.00 | 0.00 | 0.02 | 0.02 |
| | FCCA | B1-508 | | LATE | 4/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-508 | | HOA | 5/1/25 | 0.00 | 0.00 | 0.00 | 0.02 | 0.02 |
| | FCCA | B1-508 | | LATE | 5/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-508 | | HOA | 6/1/25 | 0.00 | 0.00 | 0.00 | 0.02 | 0.02 |
| | FCCA | B1-508 | | LATE | 6/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-508 | | HOA | 7/1/25 | 0.00 | 0.00 | 0.00 | 0.02 | 0.02 |
| | FCCA | B1-508 | | LATE | 7/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-508 | | HOA | 8/1/25 | 0.00 | 0.00 | 0.00 | 0.02 | 0.02 |
| | FCCA | B1-508 | | LATE | 8/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-508 | | LATE | 9/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-508 | | LATE | 10/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-508 | | LATE | 11/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-508 | | LATE | 12/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-508 | | LATE | 1/12/26 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B1-508 | | LATE | 2/12/26 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B1-508 | | SPECAS | 2/24/26 | 0.00 | 729.90 | 0.00 | 0.00 | 729.90 |
| | FCCA | B1-508 | | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 779.90 | 50.00 | 2,893.96 | 3,773.86 |
| Fierro, Liliana | FCCA | A-1404 | 36756 | | | | | | | |
| | FCCA | A-1404 | | SPECAS | 2/24/26 | 0.00 | 584.23 | 0.00 | 0.00 | 584.23 |
| | | | | | | 0.00 | 584.23 | 0.00 | 0.00 | 584.23 |
| Financial Illinois G Properties, LLC | FCCA | A-1102 | 36493 | | | | | | | |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | A-1102 | | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| Flowers, Tiffany | FCCA | D2-108 | 36706 | | | | | | | |
| | FCCA | D2-108 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 105.78 | 105.78 |
| | FCCA | D2-108 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-108 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 412.22 | 412.22 |
| | FCCA | D2-108 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 59.06 | 59.06 |
| | FCCA | D2-108 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-108 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-108 | | HOA | 4/1/25 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-108 | | LATE | 4/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-108 | | HOA | 5/1/25 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-108 | | LATE | 5/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-108 | | HOA | 6/1/25 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-108 | | LATE | 6/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-108 | | HOA | 7/1/25 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-108 | | LATE | 7/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-108 | | HOA | 8/1/25 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-108 | | LATE | 8/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-108 | | HOA | 9/1/25 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-108 | | LATE | 9/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-108 | | HOA | 10/1/25 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-108 | | LATE | 10/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-108 | | HOA | 11/1/25 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-108 | | LATE | 11/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-108 | | HOA | 12/1/25 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-108 | | NSFFEE | 12/5/25 | 0.00 | 0.00 | 0.00 | 25.00 | 25.00 |
| | FCCA | D2-108 | | LATE | 12/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-108 | | HOA | 1/1/26 | 0.00 | 0.00 | 490.64 | 0.00 | 490.64 |
| | FCCA | D2-108 | | LATE | 1/12/26 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | D2-108 | | HOA | 2/1/26 | 0.00 | 490.64 | 0.00 | 0.00 | 490.64 |
| | FCCA | D2-108 | | LATE | 2/12/26 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D2-108 | | SPECAS | 2/24/26 | 0.00 | 940.05 | 0.00 | 0.00 | 940.05 |
| | FCCA | D2-108 | | HOA | 3/1/26 | 490.64 | 0.00 | 0.00 | 0.00 | 490.64 |
| | FCCA | D2-108 | | NSFFEE | 3/9/26 | 25.00 | 0.00 | 0.00 | 0.00 | 25.00 |
| | FCCA | D2-108 | | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 565.64 | 1,480.69 | 540.64 | 6,058.46 | 8,645.43 |
| Fortineaux, Marlon | FCCA | C1-508 | 36650 | | | | | | | |
| | FCCA | C1-508 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 11.52 | 11.52 |
| | FCCA | C1-508 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-508 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-508 | | LATE | 4/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-508 | | LATE | 5/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-508 | | LATE | 6/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C1-508 | | LATE | 7/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-508 | | LATE | 8/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-508 | | LATE | 9/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-508 | | LATE | 10/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-508 | | LATE | 11/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-508 | | LATE | 2/12/26 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-508 | | SPECAS | 2/24/26 | 0.00 | 754.65 | 0.00 | 0.00 | 754.65 |
| | FCCA | C1-508 | | HOA | 3/1/26 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
| | FCCA | C1-508 | | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 443.87 | 804.65 | 0.00 | 511.52 | 1,760.04 |
| Franklin, Leethel | FCCA | B2-206 | 36588 | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 305.10 | 305.10 |
| | FCCA | B2-206 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-206 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 0.02 | 0.02 |
| | FCCA | B2-206 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 0.02 | 0.02 |
| | FCCA | B2-206 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-206 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-206 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-206 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-206 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-206 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-206 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-206 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-206 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-206 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-206 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-206 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-206 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-206 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-206 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-206 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-206 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-206 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-206 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-206 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-206 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-206 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-206 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-206 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-206 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-206 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-206 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-206 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-206 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-206 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | B2-206 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-206 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-206 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | B2-206 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-206 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-206 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | B2-206 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-206 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-206 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | B2-206 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-206 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-206 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | B2-206 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-206 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-206 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | B2-206 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-206 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-206 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-206 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-206 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-206 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-206 | | HOA | 4/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-206 | | LATE | 4/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-206 | | HOA | 5/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-206 | | LATE | 5/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-206 | | HOA | 6/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-206 | | LATE | 6/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-206 | | HOA | 7/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-206 | | LATE | 7/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-206 | | HOA | 8/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-206 | | LATE | 8/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-206 | | HOA | 9/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-206 | | LATE | 9/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-206 | | HOA | 10/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-206 | | LATE | 10/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-206 | | HOA | 11/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-206 | | LATE | 11/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-206 | | HOA | 12/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-206 | | LATE | 12/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-206 | | HOA | 1/1/26 | 0.00 | 0.00 | 355.12 | 0.00 | 355.12 |
| | FCCA | B2-206 | | LATE | 1/12/26 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B2-206 | | HOA | 2/1/26 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
| | FCCA | B2-206 | | LATE | 2/12/26 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B2-206 | | SPECAS | 2/24/26 | 0.00 | 680.40 | 0.00 | 0.00 | 680.40 |
| | FCCA | B2-206 | | HOA | 3/1/26 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
| | FCCA | B2-206 | | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |

rentmanager.com - property management systems   rev.12.260303

Aged Receivables          04/06/26 05:15 PM

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  | 405.12 | 1,085.52 | 405.12 | 13,308.90 | 15,204.66 |
| Frutos, Edgar | FCCA |  | 36425 |  |  |  |  |  |  |  |
|  | FCCA | A-307 |  | GARAGE | 4/2/25 | 0.00 | 0.00 | 0.00 | 1,371.96 | 1,371.96 |
|  | FCCA | A-307 |  | HOA | 11/1/25 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
|  | FCCA | A-307 |  | LATE | 11/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-307 |  | LATE | 12/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-307 |  | LATE | 1/12/26 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
|  | FCCA | A-307 |  | LATE | 2/12/26 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | A-307 |  | SPECAS | 2/24/26 | 0.00 | 455.22 | 0.00 | 0.00 | 455.22 |
|  | FCCA | A-307 |  | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  |  |  |  |  |  | 50.00 | 505.22 | 50.00 | 1,768.95 | 2,374.17 |
| Frutos, Jorge | FCCA | C1-406 | 36640 |  |  |  |  |  |  |  |
|  | FCCA | C1-406 |  | SPECAS | 2/24/26 | 0.00 | 484.92 | 0.00 | 0.00 | 484.92 |
|  |  |  |  |  |  | 0.00 | 484.92 | 0.00 | 0.00 | 484.92 |
| Gamboa, Leticia | FCCA | B1-108 | 36545 |  |  |  |  |  |  |  |
|  | FCCA | B1-108 |  | SPECAS | 2/24/26 | 0.00 | 354.84 | 0.00 | 0.00 | 354.84 |
|  | FCCA | B1-108 |  | HOA | 3/1/26 | 387.42 | 0.00 | 0.00 | 0.00 | 387.42 |
|  | FCCA | B1-108 |  | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  |  |  |  |  |  | 437.42 | 354.84 | 0.00 | 0.00 | 792.26 |
| Garca, Ricardo | FCCA | B2-108 | 36582 |  |  |  |  |  |  |  |
|  | FCCA | B2-108 |  | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B2-108 |  | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B2-108 |  | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B2-108 |  | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B2-108 |  | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B2-108 |  | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 24.55 | 24.55 |
|  | FCCA | B2-108 |  | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 118.21 | 118.21 |
|  | FCCA | B2-108 |  | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 118.21 | 118.21 |
|  | FCCA | B2-108 |  | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 117.05 | 117.05 |
|  | FCCA | B2-108 |  | LATE | 3/12/25 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
|  | FCCA | B2-108 |  | LATE | 1/12/26 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B2-108 |  | SPECAS | 2/24/26 | 0.00 | 741.70 | 0.00 | 0.00 | 741.70 |
|  |  |  |  |  |  | 0.00 | 741.70 | 50.00 | 678.02 | 1,469.72 |
| Garcia, Jose | FCCA | A-1306 | 36517 |  |  |  |  |  |  |  |
|  | FCCA | A-1306 |  | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 325.48 | 325.48 |
|  | FCCA | A-1306 |  | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1306 |  | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
|  | FCCA | A-1306 |  | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1306 |  | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
|  | FCCA | A-1306 |  | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1306 |  | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
|  | FCCA | A-1306 |  | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | A-1306 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1306 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1306 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1306 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1306 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1306 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | A-1306 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1306 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1306 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | A-1306 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1306 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1306 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | A-1306 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1306 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1306 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | A-1306 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1306 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1306 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | A-1306 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1306 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1306 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1306 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1306 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1306 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1306 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1306 | | HOA | 4/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1306 | | LATE | 4/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1306 | | HOA | 5/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1306 | | LATE | 5/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1306 | | LATE | 6/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1306 | | LATE | 7/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1306 | | LATE | 8/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1306 | | LATE | 9/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1306 | | LATE | 10/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1306 | | LATE | 11/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1306 | | LATE | 12/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1306 | | HOA | 1/1/26 | 0.00 | 0.00 | 393.87 | 0.00 | 393.87 |
| | FCCA | A-1306 | | LATE | 1/12/26 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1306 | | HOA | 2/1/26 | 0.00 | 393.87 | 0.00 | 0.00 | 393.87 |
| | FCCA | A-1306 | | LATE | 2/12/26 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1306 | | SPECAS | 2/24/26 | 0.00 | 754.65 | 0.00 | 0.00 | 754.65 |
| | FCCA | A-1306 | | HOA | 3/1/26 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
| | FCCA | A-1306 | | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 443.87 | 1,198.52 | 443.87 | 7,984.48 | 10,070.74 |

Garcia, Jose           FCCA           C2-301           36663

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | C2-301 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 416.92 | 416.92 |
| | FCCA | C2-301 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-301 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-301 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-301 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-301 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-301 | | PARK | 12/31/22 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| | FCCA | C2-301 | | PARK | 12/31/22 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| | FCCA | C2-301 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-301 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-301 | | PARK | 2/1/23 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| | FCCA | C2-301 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-301 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-301 | | PARK | 3/1/23 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| | FCCA | C2-301 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-301 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-301 | | PARK | 4/1/23 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| | FCCA | C2-301 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-301 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-301 | | PARK | 5/1/23 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| | FCCA | C2-301 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-301 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-301 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-301 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-301 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-301 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-301 | | PARK | 8/1/23 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| | FCCA | C2-301 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-301 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| | FCCA | C2-301 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-301 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-301 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| | FCCA | C2-301 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-301 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-301 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-301 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-301 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-301 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-301 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-301 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-301 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-301 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-301 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-301 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-301 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-301 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C2-301 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-301 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-301 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-301 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-301 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-301 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 139.89 | 139.89 |
| | FCCA | C2-301 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-301 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-301 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 139.89 | 139.89 |
| | FCCA | C2-301 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-301 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-301 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 139.89 | 139.89 |
| | FCCA | C2-301 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-301 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-301 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 139.89 | 139.89 |
| | FCCA | C2-301 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-301 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-301 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 139.89 | 139.89 |
| | FCCA | C2-301 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-301 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-301 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 139.89 | 139.89 |
| | FCCA | C2-301 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-301 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-301 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-301 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-301 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-301 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-301 | | HOA | 4/1/25 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-301 | | LATE | 4/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-301 | | HOA | 5/1/25 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-301 | | LATE | 5/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-301 | | HOA | 6/1/25 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-301 | | LATE | 6/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-301 | | HOA | 7/1/25 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-301 | | LATE | 7/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-301 | | VIOFEE | 7/25/25 | 0.00 | 0.00 | 0.00 | 850.00 | 850.00 |
| | FCCA | C2-301 | | VIOFEE | 8/1/25 | 0.00 | 0.00 | 0.00 | 850.00 | 850.00 |
| | FCCA | C2-301 | | HOA | 8/1/25 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-301 | | LATE | 8/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-301 | | VIOFEE | 9/1/25 | 0.00 | 0.00 | 0.00 | 850.00 | 850.00 |
| | FCCA | C2-301 | | HOA | 9/1/25 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-301 | | LATE | 9/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-301 | | VIOFEE | 10/1/25 | 0.00 | 0.00 | 0.00 | 850.00 | 850.00 |
| | FCCA | C2-301 | | HOA | 10/1/25 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-301 | | LATE | 10/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-301 | | VIOFEE | 11/1/25 | 0.00 | 0.00 | 0.00 | 850.00 | 850.00 |

Aged Receivables    04/06/26 05:15 PM

rentmanager.com - property management systems   rev.12.260303

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C2-301 | | HOA | 11/1/25 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-301 | | LATE | 11/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-301 | | VIOFEE | 12/1/25 | 0.00 | 0.00 | 0.00 | 850.00 | 850.00 |
| | FCCA | C2-301 | | HOA | 12/1/25 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-301 | | LATE | 12/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-301 | | VIOFEE | 1/1/26 | 0.00 | 0.00 | 850.00 | 0.00 | 850.00 |
| | FCCA | C2-301 | | HOA | 1/1/26 | 0.00 | 0.00 | 458.46 | 0.00 | 458.46 |
| | FCCA | C2-301 | | LATE | 1/12/26 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C2-301 | | VIOFEE | 2/1/26 | 0.00 | 850.00 | 0.00 | 0.00 | 850.00 |
| | FCCA | C2-301 | | HOA | 2/1/26 | 0.00 | 458.46 | 0.00 | 0.00 | 458.46 |
| | FCCA | C2-301 | | LATE | 2/12/26 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-301 | | SPECAS | 2/24/26 | 0.00 | 878.40 | 0.00 | 0.00 | 878.40 |
| | FCCA | C2-301 | | VIOFEE | 3/1/26 | 850.00 | 0.00 | 0.00 | 0.00 | 850.00 |
| | FCCA | C2-301 | | HOA | 3/1/26 | 458.46 | 0.00 | 0.00 | 0.00 | 458.46 |
| | FCCA | C2-301 | | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 1,358.46 | 2,236.86 | 1,358.46 | 27,344.66 | 32,298.44 |
| Garcia, Magaly | FCCA | P-16 | 37562 | | | | | | | |
| | FCCA | P-16 | | GARAGE | 4/2/25 | 0.00 | 0.00 | 0.00 | 1,668.83 | 1,668.83 |
| | FCCA | P-16 | | GARAGE | 5/1/25 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-16 | | GARAGE | 6/1/25 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-16 | | GARAGE | 7/1/25 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-16 | | GARAGE | 8/1/25 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-16 | | GARAGE | 9/1/25 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-16 | | GARAGE | 10/1/25 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-16 | | GARAGE | 11/1/25 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-16 | | GARAGE | 12/1/25 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-16 | | GARAGE | 1/1/26 | 0.00 | 0.00 | 38.81 | 0.00 | 38.81 |
| | FCCA | P-16 | | GARAGE | 2/1/26 | 0.00 | 38.81 | 0.00 | 0.00 | 38.81 |
| | FCCA | P-16 | | SPECAS | 2/24/26 | 0.00 | 61.88 | 0.00 | 0.00 | 61.88 |
| | FCCA | P-16 | | GARAGE | 3/1/26 | 38.81 | 0.00 | 0.00 | 0.00 | 38.81 |
| | | | | | | 38.81 | 100.69 | 38.81 | 1,979.31 | 2,157.62 |
| Garcia, Maggie | FCCA | A-203 | 36411 | | | | | | | |
| | FCCA | A-203 | | SPECAS | 2/24/26 | 0.00 | 158.23 | 0.00 | 0.00 | 158.23 |
| | FCCA | A-203 | | HOA | 3/1/26 | 296.99 | 0.00 | 0.00 | 0.00 | 296.99 |
| | | | | | | 296.99 | 158.23 | 0.00 | 0.00 | 455.22 |
| Garcia, Maggie | FCCA | A-309 | 36427 | | | | | | | |
| | FCCA | A-309 | | SPECAS | 2/24/26 | 0.00 | 208.24 | 0.00 | 0.00 | 208.24 |
| | FCCA | A-309 | | HOA | 3/1/26 | 296.99 | 0.00 | 0.00 | 0.00 | 296.99 |
| | | | | | | 296.99 | 208.24 | 0.00 | 0.00 | 505.23 |
| Garcia, Zenaida | FCCA | B2-203 | 36585 | | | | | | | |
| | FCCA | B2-203 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 2,229.52 | 2,229.52 |
| | FCCA | B2-203 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | B2-203 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-203 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-203 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-203 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-203 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-203 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-203 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-203 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-203 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-203 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-203 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-203 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-203 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-203 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-203 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-203 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-203 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | B2-203 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-203 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-203 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | B2-203 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-203 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | B2-203 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-203 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | B2-203 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-203 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | B2-203 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-203 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | B2-203 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-203 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | B2-203 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-203 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-203 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-203 | | HOA | 4/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | LATE | 4/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-203 | | HOA | 5/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | LATE | 5/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-203 | | HOA | 6/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | LATE | 6/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-203 | | HOA | 7/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | LATE | 7/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-203 | | HOA | 8/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | LATE | 8/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-203 | | HOA | 9/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | LATE | 9/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-203 | | HOA | 10/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | LATE | 10/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-203 | | HOA | 11/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | LATE | 11/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-203 | | HOA | 12/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-203 | | LATE | 12/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-203 | | HOA | 1/1/26 | 0.00 | 0.00 | 355.12 | 0.00 | 355.12 |
| | FCCA | B2-203 | | LATE | 1/12/26 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | B2-203 | | HOA | 2/1/26 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
| | FCCA | B2-203 | | LATE | 2/12/26 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B2-203 | | SPECAS | 2/24/26 | 0.00 | 680.40 | 0.00 | 0.00 | 680.40 |
| | FCCA | B2-203 | | HOA | 3/1/26 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
| | FCCA | B2-203 | | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 405.12 | 1,085.52 | 405.12 | 22,740.80 | 24,636.56 |
| Garcia, Zenaida | FCCA | C1-405 | 36639 | | | | | | | |
| | FCCA | C1-405 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 243.87 | 243.87 |
| | FCCA | C1-405 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-405 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-405 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-405 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-405 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-405 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-405 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-405 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-405 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-405 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-405 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-405 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-405 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-405 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-405 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-405 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-405 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-405 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-405 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-405 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-405 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-405 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-405 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-405 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-405 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-405 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-405 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-405 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-405 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-405 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-405 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-405 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-405 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | C1-405 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-405 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-405 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | C1-405 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C1-405 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-405 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | C1-405 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-405 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-405 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | C1-405 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-405 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-405 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | C1-405 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-405 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-405 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | C1-405 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-405 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-405 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-405 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-405 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-405 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-405 | | HOA | 4/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-405 | | LATE | 4/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-405 | | HOA | 5/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-405 | | LATE | 5/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-405 | | HOA | 6/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-405 | | LATE | 6/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-405 | | HOA | 7/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-405 | | LATE | 7/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-405 | | HOA | 8/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-405 | | LATE | 8/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-405 | | HOA | 9/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-405 | | LATE | 9/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-405 | | HOA | 10/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-405 | | LATE | 10/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-405 | | HOA | 11/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-405 | | LATE | 11/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-405 | | HOA | 12/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-405 | | LATE | 12/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-405 | | HOA | 1/1/26 | 0.00 | 0.00 | 393.87 | 0.00 | 393.87 |
| | FCCA | C1-405 | | LATE | 1/12/26 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C1-405 | | HOA | 2/1/26 | 0.00 | 393.87 | 0.00 | 0.00 | 393.87 |
| | FCCA | C1-405 | | LATE | 2/12/26 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-405 | | SPECAS | 2/24/26 | 0.00 | 754.65 | 0.00 | 0.00 | 754.65 |
| | FCCA | C1-405 | | HOA | 3/1/26 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
| | FCCA | C1-405 | | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 443.87 | 1,198.52 | 443.87 | 15,956.59 | 18,042.85 |
| Gaytan, Jose | FCCA | A-1510 | 36540 | | | | | | | |
| | FCCA | A-1510 | | HOA | 3/1/26 | 368.04 | 0.00 | 0.00 | 0.00 | 368.04 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | A-1510 | | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 418.04 | 0.00 | 0.00 | 0.00 | 418.04 |
| Gilb, Joey | FCCA | A-1505 | 36535 | | | | | | | |
| | FCCA | A-1505 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1505 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1505 | | LATE | 4/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1505 | | LATE | 5/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1505 | | LATE | 6/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1505 | | LATE | 7/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1505 | | HOA | 8/1/25 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | P-23 | | GARAGE | 8/1/25 | 0.00 | 0.00 | 0.00 | 26.70 | 26.70 |
| | FCCA | A-1505 | | LATE | 8/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-23 | | GARAGE | 9/1/25 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1505 | | LATE | 9/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-23 | | GARAGE | 10/1/25 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1505 | | LATE | 10/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-23 | | GARAGE | 11/1/25 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1505 | | LATE | 11/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-23 | | GARAGE | 12/1/25 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1505 | | LATE | 12/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-23 | | GARAGE | 1/1/26 | 0.00 | 0.00 | 38.81 | 0.00 | 38.81 |
| | FCCA | A-1505 | | LATE | 1/12/26 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | P-23 | | GARAGE | 2/1/26 | 0.00 | 38.81 | 0.00 | 0.00 | 38.81 |
| | FCCA | A-1505 | | LATE | 2/12/26 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1505 | | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 88.81 | 88.81 | 1,099.98 | 1,327.60 |
| Gillette, Larry | FCCA | A-502 | 36439 | | | | | | | |
| | FCCA | A-502 | | HOA | 11/1/25 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-502 | | LATE | 11/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-502 | | LATE | 12/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-502 | | HOA | 1/1/26 | 0.00 | 0.00 | 296.99 | 0.00 | 296.99 |
| | FCCA | A-502 | | LATE | 1/12/26 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-502 | | HOA | 2/1/26 | 0.00 | 296.99 | 0.00 | 0.00 | 296.99 |
| | FCCA | A-502 | | LATE | 2/12/26 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-502 | | SPECAS | 2/24/26 | 0.00 | 569.03 | 0.00 | 0.00 | 569.03 |
| | FCCA | A-502 | | HOA | 3/1/26 | 296.99 | 0.00 | 0.00 | 0.00 | 296.99 |
| | FCCA | A-502 | | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 346.99 | 916.02 | 346.99 | 396.99 | 2,006.99 |
| Gniadecki, Susan | FCCA | A-209 | 36417 | | | | | | | |
| | FCCA | A-209 | | HOA | 8/1/25 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-209 | | LATE | 8/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-209 | | HOA | 9/1/25 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-209 | | LATE | 9/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-209 | | HOA | 10/1/25 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-209 | | LATE | 10/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-209 | | HOA | 11/1/25 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-209 | | LATE | 11/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-209 | | HOA | 12/1/25 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-209 | | LATE | 12/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-209 | | HOA | 1/1/26 | 0.00 | 0.00 | 296.99 | 0.00 | 296.99 |
| | FCCA | A-209 | | LATE | 1/12/26 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-209 | | HOA | 2/1/26 | 0.00 | 296.99 | 0.00 | 0.00 | 296.99 |
| | FCCA | A-209 | | LATE | 2/12/26 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-209 | | SPECAS | 2/24/26 | 0.00 | 569.03 | 0.00 | 0.00 | 569.03 |
| | FCCA | A-209 | | HOA | 3/1/26 | 296.99 | 0.00 | 0.00 | 0.00 | 296.99 |
| | FCCA | A-209 | | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 346.99 | 916.02 | 346.99 | 1,734.95 | 3,344.95 |
| Golden, John | FCCA | A-703 | 36458 | | | | | | | |
| | FCCA | A-703 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-703 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-703 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-703 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-703 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-703 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-703 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-703 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-703 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-703 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-703 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-703 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-703 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-703 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-703 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-703 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-703 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-703 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-703 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-703 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 9.93 | 9.93 |
| | FCCA | A-703 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-703 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-703 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 408.67 | 408.67 |
| | FCCA | A-703 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-703 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-703 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 408.67 | 408.67 |
| | FCCA | A-703 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-703 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-703 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 408.67 | 408.67 |
| | FCCA | A-703 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-703 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-703 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 408.67 | 408.67 |
| | FCCA | A-703 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-703 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 408.67 | 408.67 |
| | FCCA | A-703 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 408.67 | 408.67 |
| | FCCA | A-703 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-703 | | HOA | 4/1/25 | 0.00 | 0.00 | 0.00 | 408.67 | 408.67 |
| | FCCA | P-2 | | GARAGE | 4/1/25 | 0.00 | 0.00 | 0.00 | 1,707.64 | 1,707.64 |
| | FCCA | P-4 | | GARAGE | 4/1/25 | 0.00 | 0.00 | 0.00 | 1,707.64 | 1,707.64 |
| | FCCA | P-5 | | GARAGE | 4/1/25 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-703 | | GARAGE | 4/2/25 | 0.00 | 0.00 | 0.00 | 1,668.83 | 1,668.83 |
| | FCCA | A-703 | | LATE | 4/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-703 | | HOA | 5/1/25 | 0.00 | 0.00 | 0.00 | 408.67 | 408.67 |
| | FCCA | P-2 | | GARAGE | 5/1/25 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-4 | | GARAGE | 5/1/25 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-5 | | GARAGE | 5/1/25 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-703 | | LATE | 5/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-703 | | HOA | 6/1/25 | 0.00 | 0.00 | 0.00 | 408.67 | 408.67 |
| | FCCA | P-2 | | GARAGE | 6/1/25 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-4 | | GARAGE | 6/1/25 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-5 | | GARAGE | 6/1/25 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-703 | | LATE | 6/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-703 | | HOA | 7/1/25 | 0.00 | 0.00 | 0.00 | 408.67 | 408.67 |
| | FCCA | P-2 | | GARAGE | 7/1/25 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-4 | | GARAGE | 7/1/25 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-5 | | GARAGE | 7/1/25 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-703 | | LATE | 7/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-703 | | HOA | 8/1/25 | 0.00 | 0.00 | 0.00 | 408.67 | 408.67 |
| | FCCA | P-2 | | GARAGE | 8/1/25 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-4 | | GARAGE | 8/1/25 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-5 | | GARAGE | 8/1/25 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-703 | | LATE | 8/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-703 | | HOA | 9/1/25 | 0.00 | 0.00 | 0.00 | 408.67 | 408.67 |
| | FCCA | P-2 | | GARAGE | 9/1/25 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-4 | | GARAGE | 9/1/25 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-5 | | GARAGE | 9/1/25 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-703 | | LATE | 9/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-703 | | HOA | 10/1/25 | 0.00 | 0.00 | 0.00 | 408.67 | 408.67 |
| | FCCA | P-2 | | GARAGE | 10/1/25 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-4 | | GARAGE | 10/1/25 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-5 | | GARAGE | 10/1/25 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-703 | | LATE | 10/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-703 | | HOA | 11/1/25 | 0.00 | 0.00 | 0.00 | 408.67 | 408.67 |
| | FCCA | P-2 | | GARAGE | 11/1/25 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-4 | | GARAGE | 11/1/25 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-5 | | GARAGE | 11/1/25 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-703 | | LATE | 11/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-703 | | HOA | 12/1/25 | 0.00 | 0.00 | 0.00 | 408.67 | 408.67 |
| | FCCA | P-2 | | GARAGE | 12/1/25 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-4 | | GARAGE | 12/1/25 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-5 | | GARAGE | 12/1/25 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-703 | | LATE | 12/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-703 | | HOA | 1/1/26 | 0.00 | 0.00 | 408.67 | 0.00 | 408.67 |
| | FCCA | P-2 | | GARAGE | 1/1/26 | 0.00 | 0.00 | 38.81 | 0.00 | 38.81 |
| | FCCA | P-4 | | GARAGE | 1/1/26 | 0.00 | 0.00 | 38.81 | 0.00 | 38.81 |
| | FCCA | P-5 | | GARAGE | 1/1/26 | 0.00 | 0.00 | 38.81 | 0.00 | 38.81 |
| | FCCA | A-703 | | LATE | 1/12/26 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-703 | | HOA | 2/1/26 | 0.00 | 408.67 | 0.00 | 0.00 | 408.67 |
| | FCCA | P-2 | | GARAGE | 2/1/26 | 0.00 | 38.81 | 0.00 | 0.00 | 38.81 |
| | FCCA | P-4 | | GARAGE | 2/1/26 | 0.00 | 38.81 | 0.00 | 0.00 | 38.81 |
| | FCCA | P-5 | | GARAGE | 2/1/26 | 0.00 | 38.81 | 0.00 | 0.00 | 38.81 |
| | FCCA | A-703 | | LATE | 2/12/26 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-703 | | SPECAS | 2/24/26 | 0.00 | 581.40 | 0.00 | 0.00 | 581.40 |
| | FCCA | P-2 | | SPECAS | 2/24/26 | 0.00 | 61.88 | 0.00 | 0.00 | 61.88 |
| | FCCA | P-4 | | SPECAS | 2/24/26 | 0.00 | 61.88 | 0.00 | 0.00 | 61.88 |
| | FCCA | P-5 | | SPECAS | 2/24/26 | 0.00 | 61.88 | 0.00 | 0.00 | 61.88 |
| | FCCA | A-703 | | HOA | 3/1/26 | 408.67 | 0.00 | 0.00 | 0.00 | 408.67 |
| | FCCA | P-2 | | GARAGE | 3/1/26 | 38.81 | 0.00 | 0.00 | 0.00 | 38.81 |
| | FCCA | P-4 | | GARAGE | 3/1/26 | 38.81 | 0.00 | 0.00 | 0.00 | 38.81 |
| | FCCA | P-5 | | GARAGE | 3/1/26 | 38.81 | 0.00 | 0.00 | 0.00 | 38.81 |
| | FCCA | A-703 | | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 575.10 | 1,342.14 | 575.10 | 14,264.70 | 16,757.04 |
| Gonzalez, Providencia | FCCA | A-1101 | 36492 | | | | | | | |
| | FCCA | A-1101 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 227.93 | 227.93 |
| | FCCA | A-1101 | | PARK | 4/1/22 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| | FCCA | A-1101 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| | FCCA | A-1101 | | PARK | 5/1/22 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| | FCCA | A-1101 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1101 | | PARK | 6/1/22 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| | FCCA | A-1101 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1101 | | PARK | 7/1/22 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| | FCCA | A-1101 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1101 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1101 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1101 | | PARK | 10/1/22 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| | FCCA | A-1101 | | PARK | 10/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1101 | | PARK | 10/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1101 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1101 | | PARK | 11/1/22 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| | FCCA | A-1101 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1101 | | PARK | 12/1/22 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | A-1101 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1101 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1101 | | PARK | 1/1/23 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| | FCCA | A-1101 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1101 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1101 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1101 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1101 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1101 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1101 | | PARK | 4/1/23 | 0.00 | 0.00 | 0.00 | 23.00 | 23.00 |
| | FCCA | A-1101 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1101 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1101 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1101 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1101 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1101 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1101 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1101 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1101 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1101 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1101 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1101 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 310.80 | 310.80 |
| | FCCA | A-1101 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1101 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1101 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1101 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1101 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1101 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1101 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1101 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1101 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1101 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1101 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1101 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1101 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1101 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1101 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1101 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1101 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1101 | | LATE | 4/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1101 | | HOA | 5/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1101 | | LATE | 5/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1101 | | LATE | 6/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1101 | | HOA | 7/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1101 | | LATE | 7/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1101 | | HOA | 8/1/25 | | | | 393.87 | 393.87 |

Aged Receivables

04/06/26 05:15 PM

rentmanager.com - property management systems   rev.12.260303

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | A-1101 | | LATE | 8/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1101 | | HOA | 9/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1101 | | LATE | 9/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1101 | | HOA | 10/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1101 | | LATE | 10/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1101 | | HOA | 11/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1101 | | LATE | 11/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1101 | | HOA | 12/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1101 | | LATE | 12/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1101 | | HOA | 1/1/26 | 0.00 | 0.00 | 393.87 | 0.00 | 393.87 |
| | FCCA | A-1101 | | LATE | 1/12/26 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1101 | | HOA | 2/1/26 | 0.00 | 393.87 | 0.00 | 0.00 | 393.87 |
| | FCCA | A-1101 | | LATE | 2/12/26 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1101 | | SPECAS | 2/24/26 | 0.00 | 754.65 | 0.00 | 0.00 | 754.65 |
| | FCCA | A-1101 | | HOA | 3/1/26 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
| | FCCA | A-1101 | | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 443.87 | 1,198.52 | 443.87 | 12,539.61 | 14,625.87 |
| Gonzalez Carabez, Vincente | | | 36420 | | | | | | | |
| | FCCA | A-302 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-302 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-302 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-302 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-302 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-302 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-302 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-302 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-302 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-302 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-302 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-302 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-302 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-302 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 90.62 | 90.62 |
| | FCCA | A-302 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-302 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 66.82 | 66.82 |
| | FCCA | A-302 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-302 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 90.62 | 90.62 |
| | FCCA | A-302 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-302 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-302 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-302 | | LATE | 4/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-302 | | LATE | 5/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-302 | | SPECAS | 2/24/26 | 0.00 | 372.00 | 0.00 | 0.00 | 372.00 |
| | FCCA | A-302 | | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 372.00 | 0.00 | 1,248.06 | 1,670.06 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Gordon, Lois | FCCA | A-301 | 36419 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 6,237.54 | 6,237.54 |
| | FCCA | A-301 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 10.96 | 10.96 |
| | FCCA | A-301 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 10.96 | 10.96 |
| | FCCA | A-301 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-301 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 10.96 | 10.96 |
| | FCCA | A-301 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-301 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 10.96 | 10.96 |
| | FCCA | A-301 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-301 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-301 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-301 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-301 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-301 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-301 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-301 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-301 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-301 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-301 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-301 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-301 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-301 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |

04/06/26 05:15 PM

Aged Receivables

rentmanager.com - property management systems   rev.12.260303

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-301 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-301 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-301 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-301 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | A-301 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-301 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | A-301 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-301 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | A-301 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-301 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | A-301 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-301 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | A-301 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-301 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | A-301 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-301 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-301 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-301 | | HOA | 4/1/25 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | LATE | 4/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-301 | | HOA | 5/1/25 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | LATE | 5/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-301 | | HOA | 6/1/25 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | LATE | 6/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-301 | | HOA | 7/1/25 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | LATE | 7/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-301 | | HOA | 8/1/25 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | LATE | 8/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-301 | | HOA | 9/1/25 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | LATE | 9/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-301 | | HOA | 10/1/25 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | LATE | 10/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-301 | | HOA | 11/1/25 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | LATE | 11/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-301 | | HOA | 12/1/25 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-301 | | LATE | 12/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

Aged Receivables    04/06/26 05:15 PM    rentmanager.com - property management systems   rev.12.260303

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-301 | | HOA | 1/1/26 | 0.00 | 0.00 | 380.96 | 0.00 | 380.96 |
| | FCCA | A-301 | | LATE | 1/12/26 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-301 | | HOA | 2/1/26 | 0.00 | 380.96 | 0.00 | 0.00 | 380.96 |
| | FCCA | A-301 | | LATE | 2/12/26 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-301 | | SPECAS | 2/24/26 | 0.00 | 729.90 | 0.00 | 0.00 | 729.90 |
| | FCCA | A-301 | | HOA | 3/1/26 | 380.96 | 0.00 | 0.00 | 0.00 | 380.96 |
| | FCCA | A-301 | | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 430.96 | 1,160.86 | 430.96 | 25,872.02 | 27,894.80 |
| GPAM Properties | FCCA | A-807 | 36884 | | | | | | | |
| | FCCA | A-807 | | HOA | 3/1/26 | 303.45 | 0.00 | 0.00 | 0.00 | 303.45 |
| | FCCA | A-901 | | HOA | 3/1/26 | 387.42 | 0.00 | 0.00 | 0.00 | 387.42 |
| | FCCA | P-11 | | GARAGE | 3/1/26 | 38.81 | 0.00 | 0.00 | 0.00 | 38.81 |
| | FCCA | A-807 | | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-901 | | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 829.68 | 0.00 | 0.00 | 0.00 | 829.68 |
| Green, Toni | FCCA | A-1203 | 36504 | | | | | | | |
| | FCCA | A-1203 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 309.10 | 309.10 |
| | FCCA | A-1203 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1203 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1203 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1203 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1203 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1203 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1203 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1203 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1203 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1203 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1203 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1203 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1203 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1203 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1203 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1203 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1203 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1203 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1203 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1203 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1203 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1203 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1203 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1203 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1203 | | HOA | 4/1/25 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1203 | | LATE | 4/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1203 | | HOA | 5/1/25 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | A-1203 | | LATE | 5/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1203 | | HOA | 6/1/25 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1203 | | LATE | 6/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1203 | | HOA | 7/1/25 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1203 | | LATE | 7/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1203 | | HOA | 8/1/25 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1203 | | LATE | 8/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1203 | | HOA | 9/1/25 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1203 | | LATE | 9/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1203 | | HOA | 10/1/25 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1203 | | LATE | 10/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1203 | | HOA | 11/1/25 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1203 | | LATE | 11/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1203 | | HOA | 12/1/25 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1203 | | LATE | 12/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1203 | | HOA | 1/1/26 | 0.00 | 0.00 | 309.91 | 0.00 | 309.91 |
| | FCCA | A-1203 | | LATE | 1/12/26 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1203 | | HOA | 2/1/26 | 0.00 | 309.91 | 0.00 | 0.00 | 309.91 |
| | FCCA | A-1203 | | LATE | 2/12/26 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1203 | | SPECAS | 2/24/26 | 0.00 | 593.78 | 0.00 | 0.00 | 593.78 |
| | FCCA | A-1203 | | HOA | 3/1/26 | 309.91 | 0.00 | 0.00 | 0.00 | 309.91 |
| | FCCA | A-1203 | | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 359.91 | 953.69 | 359.91 | 7,354.84 | 9,028.35 |
| Green, Toni | FCCA | D2-102 | 36701 | | | | | | | |
| | FCCA | D2-102 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 392.70 | 392.70 |
| | FCCA | D2-102 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-102 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-102 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | D2-102 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-102 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-102 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | D2-102 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-102 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-102 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | D2-102 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-102 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-102 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | D2-102 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-102 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-102 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | D2-102 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-102 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-102 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | D2-102 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-102 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | D2-102 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-102 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-102 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-102 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-102 | | HOA | 4/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-102 | | LATE | 4/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-102 | | HOA | 5/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-102 | | LATE | 5/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-102 | | HOA | 6/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-102 | | LATE | 6/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-102 | | HOA | 7/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-102 | | LATE | 7/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-102 | | HOA | 8/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-102 | | LATE | 8/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-102 | | HOA | 9/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-102 | | LATE | 9/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-102 | | HOA | 10/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-102 | | LATE | 10/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-102 | | HOA | 11/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-102 | | LATE | 11/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-102 | | HOA | 12/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-102 | | LATE | 12/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-102 | | HOA | 1/1/26 | 0.00 | 0.00 | 393.87 | 0.00 | 393.87 |
| | FCCA | D2-102 | | LATE | 1/12/26 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | D2-102 | | HOA | 2/1/26 | 0.00 | 393.87 | 0.00 | 0.00 | 393.87 |
| | FCCA | D2-102 | | LATE | 2/12/26 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D2-102 | | SPECAS | 2/24/26 | 0.00 | 754.65 | 0.00 | 0.00 | 754.65 |
| | FCCA | D2-102 | | HOA | 3/1/26 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
| | FCCA | D2-102 | | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 443.87 | 1,198.52 | 443.87 | 9,103.50 | 11,189.76 |
| Griffin, Judy | FCCA | A-1503 | 36533 | | | | | | | |
| | FCCA | A-1503 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 139.24 | 139.24 |
| | FCCA | A-1503 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1503 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1503 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 322.00 | 322.00 |
| | FCCA | A-1503 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1503 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1503 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 322.00 | 322.00 |
| | FCCA | A-1503 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1503 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 322.00 | 322.00 |
| | FCCA | A-1503 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 322.00 | 322.00 |
| | FCCA | A-1503 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1503 | | HOA | 4/1/25 | 0.00 | 0.00 | 0.00 | 322.00 | 322.00 |
| | FCCA | A-1503 | | LATE | 4/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1503 | | HOA | 5/1/25 | 0.00 | 0.00 | 0.00 | 322.00 | 322.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-1503 | | LATE | 5/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1503 | | HOA | 6/1/25 | 0.00 | 0.00 | 0.00 | 322.00 | 322.00 |
| | FCCA | A-1503 | | LATE | 6/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1503 | | HOA | 7/1/25 | 0.00 | 0.00 | 0.00 | 322.00 | 322.00 |
| | FCCA | A-1503 | | LATE | 7/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1503 | | HOA | 8/1/25 | 0.00 | 0.00 | 0.00 | 322.00 | 322.00 |
| | FCCA | A-1503 | | LATE | 8/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1503 | | HOA | 9/1/25 | 0.00 | 0.00 | 0.00 | 322.00 | 322.00 |
| | FCCA | A-1503 | | LATE | 9/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1503 | | HOA | 10/1/25 | 0.00 | 0.00 | 0.00 | 322.00 | 322.00 |
| | FCCA | A-1503 | | LATE | 10/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1503 | | HOA | 11/1/25 | 0.00 | 0.00 | 0.00 | 322.00 | 322.00 |
| | FCCA | A-1503 | | LATE | 11/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1503 | | HOA | 12/1/25 | 0.00 | 0.00 | 0.00 | 322.00 | 322.00 |
| | FCCA | A-1503 | | LATE | 12/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1503 | | HOA | 1/1/26 | 0.00 | 0.00 | 322.00 | 0.00 | 322.00 |
| | FCCA | A-1503 | | LATE | 1/12/26 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1503 | | HOA | 2/1/26 | 0.00 | 322.00 | 0.00 | 0.00 | 322.00 |
| | FCCA | A-1503 | | LATE | 2/12/26 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1503 | | SPECAS | 2/24/26 | 0.00 | 593.78 | 0.00 | 0.00 | 593.78 |
| | FCCA | A-1503 | | HOA | 3/1/26 | 322.00 | 0.00 | 0.00 | 0.00 | 322.00 |
| | FCCA | A-1503 | | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 372.00 | 965.78 | 372.00 | 5,164.36 | 6,874.14 |
| Group, Arcadia Management | FCCA | A-1206 | 36507 | | | | | | | |
| | FCCA | A-1206 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 325.48 | 325.48 |
| | FCCA | A-1206 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1206 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1206 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1206 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1206 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1206 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1206 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1206 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1206 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1206 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1206 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1206 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1206 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1206 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1206 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1206 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1206 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1206 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1206 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1206 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | A-1206 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1206 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1206 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1206 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1206 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1206 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1206 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1206 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1206 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1206 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1206 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1206 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1206 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | A-1206 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1206 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1206 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | A-1206 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1206 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1206 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | A-1206 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1206 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1206 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | A-1206 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1206 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1206 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | A-1206 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1206 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1206 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | A-1206 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1206 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1206 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1206 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1206 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1206 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1206 | | HOA | 4/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1206 | | LATE | 4/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1206 | | HOA | 5/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1206 | | LATE | 5/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1206 | | HOA | 6/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1206 | | LATE | 6/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1206 | | LATE | 7/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1206 | | HOA | 8/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1206 | | LATE | 8/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1206 | | LATE | 9/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1206 | | LATE | 10/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1206 | | LATE | 11/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-1206 | | LATE | 12/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1206 | | LATE | 1/12/26 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1206 | | LATE | 2/12/26 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1206 | | SPECAS | 2/24/26 | 0.00 | 754.65 | 0.00 | 0.00 | 754.65 |
| | FCCA | A-1206 | | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 804.65 | 50.00 | 13,037.24 | 13,941.89 |
| Group, Arcadia Management | FCCA | A-1405 | 36525 | | | | | | | |
| | FCCA | A-1405 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 304.12 | 304.12 |
| | FCCA | A-1405 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1405 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1405 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1405 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1405 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1405 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1405 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1405 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1405 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1405 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1405 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1405 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1405 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1405 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1405 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1405 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1405 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1405 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1405 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1405 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1405 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1405 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1405 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1405 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1405 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1405 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1405 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1405 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1405 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1405 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1405 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1405 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | A-1405 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1405 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1405 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | A-1405 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1405 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-1405 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | A-1405 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1405 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1405 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | A-1405 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1405 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1405 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | A-1405 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1405 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1405 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | A-1405 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1405 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1405 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1405 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1405 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1405 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1405 | | LATE | 4/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1405 | | LATE | 5/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1405 | | LATE | 6/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1405 | | LATE | 7/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1405 | | LATE | 8/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1405 | | LATE | 9/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1405 | | LATE | 10/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1405 | | LATE | 11/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1405 | | LATE | 12/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1405 | | LATE | 1/12/26 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1405 | | LATE | 2/12/26 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1405 | | SPECAS | 2/24/26 | 0.00 | 705.15 | 0.00 | 0.00 | 705.15 |
| | FCCA | A-1405 | | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 755.15 | 50.00 | 10,456.76 | 11,311.91 |
| Group LLC, Arcadia Management | FCCA | A-202 | 36410 | | | | | | | |
| | FCCA | A-202 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 78.93 | 78.93 |
| | FCCA | A-202 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-202 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-202 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-202 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-202 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-202 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-202 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-202 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-202 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-202 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-202 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-202 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-202 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-202 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-202 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-202 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-202 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-202 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-202 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-202 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-202 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-202 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-202 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-202 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-202 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-202 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-202 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-202 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-202 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-202 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-202 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-202 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 90.62 | 90.62 |
| | FCCA | A-202 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-202 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-202 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 90.62 | 90.62 |
| | FCCA | A-202 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-202 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-202 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 90.62 | 90.62 |
| | FCCA | A-202 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-202 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-202 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 90.62 | 90.62 |
| | FCCA | A-202 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-202 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-202 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 90.62 | 90.62 |
| | FCCA | A-202 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-202 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-202 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 90.62 | 90.62 |
| | FCCA | A-202 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-202 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-202 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-202 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-202 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-202 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-202 | | HOA | 4/1/25 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-202 | | LATE | 4/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-202 | | HOA | 5/1/25 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-202 | | LATE | 5/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-202 | | HOA | 6/1/25 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-202 | | LATE | 6/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-202 | | LATE | 7/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-202 | | HOA | 8/1/25 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-202 | | LATE | 8/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-202 | | HOA | 9/1/25 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-202 | | LATE | 9/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-202 | | LATE | 10/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-202 | | LATE | 11/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-202 | | LATE | 12/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-202 | | LATE | 1/12/26 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-202 | | LATE | 2/12/26 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-202 | | SPECAS | 2/24/26 | 0.00 | 569.03 | 0.00 | 0.00 | 569.03 |
| | FCCA | A-202 | | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 619.03 | 50.00 | 10,341.38 | 11,060.41 |
| Guros, Cecilia | FCCA | A-904 | 36475 | | | | | | | |
| | FCCA | A-904 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 48.16 | 48.16 |
| | FCCA | A-904 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-904 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-904 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-904 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-904 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-904 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-904 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-904 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-904 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-904 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-904 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-904 | | LATE | 4/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-904 | | LATE | 5/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-904 | | LATE | 6/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-904 | | LATE | 7/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-904 | | LATE | 8/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-904 | | LATE | 9/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-904 | | LATE | 10/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-904 | | HOA | 11/1/25 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-904 | | LATE | 11/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-904 | | LATE | 12/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-904 | | LATE | 1/12/26 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-904 | | LATE | 2/12/26 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-904 | | SPECAS | 2/24/26 | 0.00 | 581.40 | 0.00 | 0.00 | 581.40 |
| | FCCA | A-904 | | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 631.40 | 50.00 | 1,607.15 | 2,338.55 |
| Han, Yurong | FCCA | A-605 | 36450 | | | | | | | |
| | FCCA | A-605 | | HOA | 12/1/25 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| Hannon, Julius | FCCA | A-1310 | 36521 | | | | | | | |
| | FCCA | A-1310 | | HOA | 3/1/26 | 368.04 | 0.00 | 0.00 | 0.00 | 368.04 |
| | FCCA | A-1310 | | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 418.04 | 0.00 | 0.00 | 0.00 | 418.04 |
| Heart Ministries, Believe In | FCCA | A-1309 | 36520 | | | | | | | |
| | FCCA | A-1309 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1309 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1309 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1309 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1309 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1309 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1309 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1309 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1309 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1309 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1309 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1309 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1309 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1309 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1309 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1309 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1309 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1309 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1309 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1309 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1309 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1309 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1309 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1309 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1309 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1309 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1309 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1309 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1309 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1309 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1309 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1309 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1309 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1309 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1309 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1309 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1309 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1309 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-1309 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1309 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1309 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1309 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1309 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1309 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1309 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1309 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1309 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1309 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1309 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1309 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1309 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1309 | | HOA | 4/1/25 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1309 | | LATE | 4/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1309 | | HOA | 5/1/25 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1309 | | LATE | 5/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1309 | | HOA | 6/1/25 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1309 | | LATE | 6/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1309 | | VIOFEE | 6/30/25 | 0.00 | 0.00 | 0.00 | 825.00 | 825.00 |
| | FCCA | A-1309 | | HOA | 7/1/25 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1309 | | LATE | 7/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1309 | | VIOFEE | 8/1/25 | 0.00 | 0.00 | 0.00 | 775.00 | 775.00 |
| | FCCA | A-1309 | | HOA | 8/1/25 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1309 | | LATE | 8/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1309 | | VIOFEE | 9/1/25 | 0.00 | 0.00 | 0.00 | 775.00 | 775.00 |
| | FCCA | A-1309 | | HOA | 9/1/25 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1309 | | LATE | 9/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1309 | | VIOFEE | 10/1/25 | 0.00 | 0.00 | 0.00 | 775.00 | 775.00 |
| | FCCA | A-1309 | | HOA | 10/1/25 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1309 | | LATE | 10/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1309 | | HOA | 11/1/25 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1309 | | LATE | 11/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1309 | | HOA | 12/1/25 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1309 | | LATE | 12/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1309 | | HOA | 1/1/26 | 0.00 | 0.00 | 309.91 | 0.00 | 309.91 |
| | FCCA | A-1309 | | LATE | 1/12/26 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1309 | | HOA | 2/1/26 | 0.00 | 309.91 | 0.00 | 0.00 | 309.91 |
| | FCCA | A-1309 | | LATE | 2/12/26 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1309 | | SPECAS | 2/24/26 | 0.00 | 593.78 | 0.00 | 0.00 | 593.78 |
| | FCCA | A-1309 | | HOA | 3/1/26 | 309.91 | 0.00 | 0.00 | 0.00 | 309.91 |
| | FCCA | A-1309 | | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 359.91 | 953.69 | 359.91 | 14,404.75 | 16,078.26 |
| Henderson, Latisha | FCCA | B1-302 | 36555 | | | | | | | |
| | FCCA | B1-302 | | HOA | 7/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | P-9 | | GARAGE | 7/1/25 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-302 | | LATE | 7/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-302 | | HOA | 8/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | P-9 | | GARAGE | 8/1/25 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-302 | | LATE | 8/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-302 | | HOA | 9/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | P-9 | | GARAGE | 9/1/25 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-302 | | LATE | 9/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-302 | | HOA | 10/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | P-9 | | GARAGE | 10/1/25 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-302 | | LATE | 10/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-302 | | HOA | 11/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | P-9 | | GARAGE | 11/1/25 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-302 | | LATE | 11/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-302 | | HOA | 12/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | P-9 | | GARAGE | 12/1/25 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-302 | | LATE | 12/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-302 | | HOA | 1/1/26 | 0.00 | 0.00 | 355.12 | 0.00 | 355.12 |
| | FCCA | P-9 | | GARAGE | 1/1/26 | 0.00 | 0.00 | 38.81 | 0.00 | 38.81 |
| | FCCA | B1-302 | | LATE | 1/12/26 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B1-302 | | HOA | 2/1/26 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
| | FCCA | P-9 | | GARAGE | 2/1/26 | 0.00 | 38.81 | 0.00 | 0.00 | 38.81 |
| | FCCA | B1-302 | | LATE | 2/12/26 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B1-302 | | SPECAS | 2/24/26 | 0.00 | 680.40 | 0.00 | 0.00 | 680.40 |
| | FCCA | P-9 | | SPECAS | 2/24/26 | 0.00 | 61.88 | 0.00 | 0.00 | 61.88 |
| | FCCA | B1-302 | | HOA | 3/1/26 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
| | FCCA | P-9 | | GARAGE | 3/1/26 | 38.81 | 0.00 | 0.00 | 0.00 | 38.81 |
| | FCCA | B1-302 | | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 443.93 | 1,186.21 | 443.93 | 2,663.58 | 4,737.65 |
| Hendley, Karen | FCCA | C1-403 | 36637 | | | | | | | |
| | FCCA | C1-403 | | PARK | 5/1/23 | 0.00 | 0.00 | 0.00 | 25.51 | 25.51 |
| | FCCA | C1-403 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-403 | | PARK | 6/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-403 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 6.37 | 6.37 |
| | FCCA | C1-403 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-403 | | PARK | 7/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-403 | | PARK | 7/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-403 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-403 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-403 | | PARK | 8/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-403 | | PARK | 8/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-403 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 6.37 | 6.37 |
| | FCCA | C1-403 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-403 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-403 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 6.37 | 6.37 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C1-403 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-403 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-403 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-403 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 0.37 | 0.37 |
| | FCCA | C1-403 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-403 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 6.37 | 6.37 |
| | FCCA | C1-403 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-403 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 6.37 | 6.37 |
| | FCCA | C1-403 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-403 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 6.37 | 6.37 |
| | FCCA | C1-403 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-403 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 6.37 | 6.37 |
| | FCCA | C1-403 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-403 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 6.37 | 6.37 |
| | FCCA | C1-403 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-403 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 0.37 | 0.37 |
| | FCCA | C1-403 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-403 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 6.37 | 6.37 |
| | FCCA | C1-403 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-403 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 6.37 | 6.37 |
| | FCCA | C1-403 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-403 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 6.37 | 6.37 |
| | FCCA | C1-403 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-403 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-403 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C1-403 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-403 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 0.37 | 0.37 |
| | FCCA | C1-403 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C1-403 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-403 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 6.37 | 6.37 |
| | FCCA | C1-403 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C1-403 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-403 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 6.37 | 6.37 |
| | FCCA | C1-403 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C1-403 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-403 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 6.37 | 6.37 |
| | FCCA | C1-403 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C1-403 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-403 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 0.37 | 0.37 |
| | FCCA | C1-403 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-403 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 0.37 | 0.37 |
| | FCCA | C1-403 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 0.37 | 0.37 |
| | FCCA | C1-403 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-403 | | HOA | 4/1/25 | 0.00 | 0.00 | 0.00 | 0.37 | 0.37 |
| | FCCA | C1-403 | | LATE | 4/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-403 | | HOA | 5/1/25 | 0.00 | 0.00 | 0.00 | 0.37 | 0.37 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C1-403 | | LATE | 5/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-403 | | HOA | 6/1/25 | 0.00 | 0.00 | 0.00 | 0.37 | 0.37 |
| | FCCA | C1-403 | | LATE | 6/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-403 | | HOA | 7/1/25 | 0.00 | 0.00 | 0.00 | 0.37 | 0.37 |
| | FCCA | C1-403 | | LATE | 7/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-403 | | HOA | 8/1/25 | 0.00 | 0.00 | 0.00 | 0.37 | 0.37 |
| | FCCA | C1-403 | | LATE | 8/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-403 | | HOA | 9/1/25 | 0.00 | 0.00 | 0.00 | 0.37 | 0.37 |
| | FCCA | C1-403 | | LATE | 9/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-403 | | HOA | 10/1/25 | 0.00 | 0.00 | 0.00 | 0.37 | 0.37 |
| | FCCA | C1-403 | | LATE | 10/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-403 | | HOA | 11/1/25 | 0.00 | 0.00 | 0.00 | 0.37 | 0.37 |
| | FCCA | C1-403 | | LATE | 11/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-403 | | HOA | 12/1/25 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-403 | | LATE | 12/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-403 | | HOA | 1/1/26 | 0.00 | 0.00 | 316.37 | 0.00 | 316.37 |
| | FCCA | C1-403 | | LATE | 1/12/26 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C1-403 | | HOA | 2/1/26 | 0.00 | 316.37 | 0.00 | 0.00 | 316.37 |
| | FCCA | C1-403 | | LATE | 2/12/26 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-403 | | SPECAS | 2/24/26 | 0.00 | 606.15 | 0.00 | 0.00 | 606.15 |
| | FCCA | C1-403 | | HOA | 3/1/26 | 316.37 | 0.00 | 0.00 | 0.00 | 316.37 |
| | FCCA | C1-403 | | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 366.37 | 972.52 | 366.37 | 3,501.68 | 5,206.94 |
| Henry, Eugena | FCCA | B2-105 | 36581 | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 32.18 | 32.18 |
| | FCCA | B2-105 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-105 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-105 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-105 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-105 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-105 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-105 | | LATE | 4/12/25 | 0.00 | 0.00 | 0.00 | 202.27 | 202.27 |
| | FCCA | B2-105 | | HOA | 5/1/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-105 | | LATE | 5/12/25 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B2-105 | | HOA | 6/1/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-105 | | LATE | 6/12/25 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B2-105 | | LATE | 7/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-105 | | LATE | 8/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-105 | | HOA | 9/1/25 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B2-105 | | LATE | 9/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-105 | | HOA | 10/1/25 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B2-105 | | LATE | 11/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-105 | | HOA | 12/1/25 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B2-105 | | LATE | 12/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-105 | | HOA | 1/1/26 | 0.00 | 0.00 | 3.42 | 0.00 | 3.42 |

Aged Receivables          04/06/26 05:15 PM          rentmanager.com - property management systems   rev.12.260303

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | B2-105 | | LATE | 1/12/26 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B2-105 | | LATE | 2/12/26 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B2-105 | | SPECAS | 2/24/26 | 0.00 | 742.28 | 0.00 | 0.00 | 742.28 |
| | FCCA | B2-105 | | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 792.28 | 53.42 | 2,821.55 | 3,717.25 |
| Hernandez, Arturo | | | 36414 | | | | | | | |
| | FCCA | A-206 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 7,540.16 | 7,540.16 |
| | FCCA | A-206 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-206 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 161.92 | 161.92 |
| | FCCA | A-206 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-206 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-206 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-206 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-206 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-206 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-206 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-206 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-206 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-206 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-206 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | A-206 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-206 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-206 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-206 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-206 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-206 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-206 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | A-206 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-206 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | A-206 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-206 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | A-206 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-206 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | A-206 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-206 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | A-206 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-206 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | A-206 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-206 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-206 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-206 | | HOA | 4/1/25 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | LATE | 4/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-206 | | HOA | 5/1/25 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | LATE | 5/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-206 | | HOA | 6/1/25 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | LATE | 6/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-206 | | HOA | 7/1/25 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | LATE | 7/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-206 | | VIOFEE | 7/25/25 | 0.00 | 0.00 | 0.00 | 850.00 | 850.00 |
| | FCCA | A-206 | | VIOFEE | 8/1/25 | 0.00 | 0.00 | 0.00 | 850.00 | 850.00 |
| | FCCA | A-206 | | HOA | 8/1/25 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-206 | | LATE | 8/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-206 | | VIOFEE | 9/1/25 | 0.00 | 0.00 | 0.00 | 850.00 | 850.00 |
| | FCCA | A-206 | | HOA | 9/1/25 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | LATE | 9/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-206 | | VIOFEE | 10/1/25 | 0.00 | 0.00 | 0.00 | 850.00 | 850.00 |
| | FCCA | A-206 | | HOA | 10/1/25 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | LATE | 10/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-206 | | VIOFEE | 11/1/25 | 0.00 | 0.00 | 0.00 | 850.00 | 850.00 |
| | FCCA | A-206 | | HOA | 11/1/25 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | LATE | 11/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-206 | | VIOFEE | 12/1/25 | 0.00 | 0.00 | 0.00 | 850.00 | 850.00 |
| | FCCA | A-206 | | HOA | 12/1/25 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-206 | | LATE | 12/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-206 | | HOA | 1/1/26 | 0.00 | 0.00 | 380.96 | 0.00 | 380.96 |
| | FCCA | A-206 | | LATE | 1/12/26 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-206 | | HOA | 2/1/26 | 0.00 | 380.96 | 0.00 | 0.00 | 380.96 |
| | | | | | | 0.00 | 380.96 | 430.96 | 33,916.56 | 34,728.48 |
| Hernandez, Arturo | FCCA | D2-106 | 36704 | | | | | | | |
| | FCCA | D2-106 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 4,645.93 | 4,645.93 |
| | FCCA | D2-106 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 293.87 | 293.87 |
| | FCCA | D2-106 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-106 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-106 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-106 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-106 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-106 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | D2-106 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-106 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-106 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-106 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-106 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-106 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-106 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-106 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-106 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-106 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-106 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-106 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-106 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | D2-106 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-106 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | D2-106 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-106 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | D2-106 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-106 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | D2-106 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-106 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | D2-106 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-106 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | D2-106 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-106 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-106 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |

Aged Receivables   04/06/26 05:15 PM   rentmanager.com - property management systems   rev.12.260303

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | D2-106 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-106 | | HOA | 4/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | LATE | 4/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-106 | | HOA | 5/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | LATE | 5/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-106 | | HOA | 6/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | LATE | 6/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-106 | | HOA | 7/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | LATE | 7/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-106 | | HOA | 8/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | LATE | 8/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-106 | | HOA | 9/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | LATE | 9/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-106 | | HOA | 10/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | LATE | 10/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-106 | | HOA | 11/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | LATE | 11/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-106 | | HOA | 12/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-106 | | LATE | 12/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-106 | | HOA | 1/1/26 | 0.00 | 0.00 | 393.87 | 0.00 | 393.87 |
| | FCCA | D2-106 | | LATE | 1/12/26 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | D2-106 | | HOA | 2/1/26 | 0.00 | 393.87 | 0.00 | 0.00 | 393.87 |
| | FCCA | D2-106 | | LATE | 2/12/26 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D2-106 | | SPECAS | 2/24/26 | 0.00 | 754.65 | 0.00 | 0.00 | 754.65 |
| | FCCA | D2-106 | | HOA | 3/1/26 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
| | FCCA | D2-106 | | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 443.87 | 1,198.52 | 443.87 | 27,104.44 | 29,190.70 |
| Howard, Charlotte | FCCA | D2-205 | 36710 | | | | | | | |
| | FCCA | D2-205 | | SPECAS | 2/24/26 | 0.00 | 927.90 | 0.00 | 0.00 | 927.90 |
| | | | | | | 0.00 | 927.90 | 0.00 | 0.00 | 927.90 |
| Howard, Trustee, Donna | FCCA | A-1501 | 36531 | | | | | | | |
| | FCCA | A-1501 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 365.78 | 365.78 |
| | FCCA | A-1501 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1501 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1501 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1501 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1501 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1501 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1501 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1501 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1501 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1501 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1501 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-1501 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1501 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1501 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1501 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1501 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1501 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1501 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1501 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-26 | | GARAGE | 10/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1501 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-26 | | GARAGE | 11/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1501 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-26 | | GARAGE | 12/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1501 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-26 | | GARAGE | 12/31/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-26 | | GARAGE | 12/31/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-26 | | GARAGE | 12/31/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1501 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-26 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1501 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-26 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1501 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-26 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1501 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | P-26 | | GARAGE | 4/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1501 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-26 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1501 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | P-26 | | GARAGE | 5/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1501 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-26 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1501 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | P-26 | | GARAGE | 6/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1501 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-26 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1501 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | P-26 | | GARAGE | 7/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1501 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | P-26 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 9.85 | 9.85 |
| | FCCA | A-1501 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1501 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | P-26 | | GARAGE | 8/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1501 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | P-26 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 9.85 | 9.85 |
| | FCCA | A-1501 | | LATE | 8/12/24 | | | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1501 | | HOA | 9/1/24 | | | 0.00 | 393.87 | 393.87 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | P-26 | | GARAGE | 9/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1501 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | P-26 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 9.85 | 9.85 |
| | FCCA | A-1501 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1501 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | P-26 | | GARAGE | 10/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1501 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | P-26 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 9.85 | 9.85 |
| | FCCA | A-1501 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1501 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | P-26 | | GARAGE | 11/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1501 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | P-26 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 9.85 | 9.85 |
| | FCCA | A-1501 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1501 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | P-26 | | GARAGE | 12/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1501 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | P-26 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 9.85 | 9.85 |
| | FCCA | A-1501 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1501 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | P-26 | | GARAGE | 1/1/25 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1501 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1501 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | P-26 | | GARAGE | 2/1/25 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1501 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | P-26 | | GARAGE | 3/1/25 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1501 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1501 | | HOA | 4/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | P-26 | | GARAGE | 4/1/25 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1501 | | LATE | 4/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1501 | | HOA | 5/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | P-28 | | GARAGE | 5/1/25 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1501 | | LATE | 5/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1501 | | HOA | 6/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | P-28 | | GARAGE | 6/1/25 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1501 | | LATE | 6/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1501 | | HOA | 7/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | P-28 | | GARAGE | 7/1/25 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1501 | | LATE | 7/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1501 | | HOA | 8/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | P-28 | | GARAGE | 8/1/25 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1501 | | LATE | 8/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1501 | | HOA | 9/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | P-28 | | GARAGE | 9/1/25 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1501 | | LATE | 9/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1501 | | HOA | 10/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |

Aged Receivables    04/06/26 05:15 PM    rentmanager.com - property management systems   rev.12.260303

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | P-28 | | GARAGE | 10/1/25 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1501 | | LATE | 10/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1501 | | HOA | 11/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | P-28 | | GARAGE | 11/1/25 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1501 | | LATE | 11/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1501 | | HOA | 12/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | P-28 | | GARAGE | 12/1/25 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1501 | | LATE | 12/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1501 | | HOA | 1/1/26 | 0.00 | 0.00 | 393.87 | 0.00 | 393.87 |
| | FCCA | P-28 | | GARAGE | 1/1/26 | 0.00 | 0.00 | 38.81 | 0.00 | 38.81 |
| | FCCA | A-1501 | | LATE | 1/12/26 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1501 | | HOA | 2/1/26 | 0.00 | 393.87 | 0.00 | 0.00 | 393.87 |
| | FCCA | P-28 | | GARAGE | 2/1/26 | 0.00 | 38.81 | 0.00 | 0.00 | 38.81 |
| | FCCA | A-1501 | | LATE | 2/12/26 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1501 | | SPECAS | 2/24/26 | 0.00 | 754.65 | 0.00 | 0.00 | 754.65 |
| | FCCA | P-28 | | SPECAS | 2/24/26 | 0.00 | 61.88 | 0.00 | 0.00 | 61.88 |
| | FCCA | A-1501 | | HOA | 3/1/26 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
| | FCCA | P-28 | | GARAGE | 3/1/26 | 38.81 | 0.00 | 0.00 | 0.00 | 38.81 |
| | FCCA | A-1501 | | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 482.68 | 1,299.21 | 482.68 | 16,453.86 | 18,718.43 |
| Hudson, Robert | FCCA | C2-502 | 36678 | | | | | | | |
| | FCCA | C2-502 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 26.84 | 26.84 |
| | FCCA | C2-502 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-502 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-502 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-502 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-502 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-502 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-502 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 87.28 | 87.28 |
| | FCCA | C2-502 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-502 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 8.04 | 8.04 |
| | FCCA | C2-502 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-502 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 8.04 | 8.04 |
| | FCCA | C2-502 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 4.04 | 4.04 |
| | FCCA | C2-502 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-502 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 8.04 | 8.04 |
| | FCCA | C2-502 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-502 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 2.20 | 2.20 |
| | FCCA | C2-502 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-502 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-502 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-502 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-502 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-502 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-502 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

Case 21-05193   Doc 436   Filed 04/20/26   Entered 04/20/26 16:49:10   Desc Main Document   Page 135 of 329

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C2-502 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-502 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | C2-502 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-502 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-502 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | C2-502 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-502 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-502 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-502 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-502 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-502 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-502 | | HOA | 4/1/25 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-502 | | LATE | 4/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-502 | | HOA | 5/1/25 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-502 | | LATE | 5/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-502 | | HOA | 6/1/25 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-502 | | LATE | 6/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-502 | | HOA | 7/1/25 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-502 | | LATE | 7/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-502 | | HOA | 8/1/25 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-502 | | LATE | 8/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-502 | | HOA | 9/1/25 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-502 | | LATE | 9/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-502 | | HOA | 10/1/25 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-502 | | LATE | 10/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-502 | | HOA | 11/1/25 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-502 | | LATE | 11/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-502 | | HOA | 12/1/25 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-502 | | LATE | 12/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-502 | | HOA | 1/1/26 | 0.00 | 0.00 | 368.04 | 0.00 | 368.04 |
| | FCCA | C2-502 | | LATE | 1/12/26 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C2-502 | | HOA | 2/1/26 | 0.00 | 368.04 | 0.00 | 0.00 | 368.04 |
| | FCCA | C2-502 | | LATE | 2/12/26 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-502 | | SPECAS | 2/24/26 | 0.00 | 705.15 | 0.00 | 0.00 | 705.15 |
| | FCCA | C2-502 | | HOA | 3/1/26 | 368.04 | 0.00 | 0.00 | 0.00 | 368.04 |
| | FCCA | C2-502 | | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 418.04 | 1,123.19 | 418.04 | 6,703.60 | 8,662.87 |
| INC, Bylegacy Team, | FCCA | C1-204 | 36622 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 12,597.83 | 12,597.83 |
| | FCCA | C1-204 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C1-204 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | PARK | 10/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | PARK | 10/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | PARK | 11/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | PARK | 11/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | PARK | 12/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | PARK | 12/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | PARK | 1/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | PARK | 2/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | PARK | 2/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | PARK | 3/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | PARK | 3/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | PARK | 4/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | PARK | 4/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | PARK | 5/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | PARK | 5/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | PARK | 6/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | PARK | 6/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | PARK | 7/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | PARK | 7/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | PARK | 8/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |

Aged Receivables        04/06/26 05:15 PM        rentmanager.com - property management systems   rev.12.260303

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | C1-204 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 139.89 | 139.89 |
| | FCCA | C1-204 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 139.89 | 139.89 |
| | FCCA | C1-204 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 139.89 | 139.89 |
| | FCCA | C1-204 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 139.89 | 139.89 |
| | FCCA | C1-204 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 139.89 | 139.89 |
| | FCCA | C1-204 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 139.89 | 139.89 |
| | FCCA | C1-204 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | HOA | 4/1/25 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | LATE | 4/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

Aged Receivables     04/06/26 05:15 PM

rentmanager.com - property management systems   rev.12.260303

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | C1-204 | | HOA | 5/1/25 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | LATE | 5/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | HOA | 6/1/25 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | LATE | 6/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | HOA | 7/1/25 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | LATE | 7/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | HOA | 8/1/25 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | LATE | 8/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | HOA | 9/1/25 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | LATE | 9/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | HOA | 10/1/25 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | LATE | 10/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | HOA | 11/1/25 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | LATE | 11/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | HOA | 12/1/25 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-204 | | LATE | 12/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-204 | | HOA | 1/1/26 | 0.00 | 0.00 | 458.46 | 0.00 | 458.46 |
| | FCCA | C1-204 | | LATE | 1/12/26 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C1-204 | | HOA | 2/1/26 | 0.00 | 458.46 | 0.00 | 0.00 | 458.46 |
| | FCCA | C1-204 | | LATE | 2/12/26 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-204 | | SPECAS | 2/24/26 | 0.00 | 878.40 | 0.00 | 0.00 | 878.40 |
| | FCCA | C1-204 | | HOA | 3/1/26 | 458.46 | 0.00 | 0.00 | 0.00 | 458.46 |
| | FCCA | C1-204 | | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 508.46 | 1,386.86 | 508.46 | 38,851.71 | 41,255.49 |
| Inc., DLJ Mortgage Capital | FCCA | C1-504 | 37551 | | | | | | | |
| | FCCA | C1-504 | | LATE | 6/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-504 | | HOA | 7/1/25 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-504 | | LATE | 7/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-504 | | HOA | 8/1/25 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-504 | | LATE | 8/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-504 | | HOA | 9/1/25 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-504 | | LATE | 9/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-504 | | HOA | 10/1/25 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-504 | | LATE | 10/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-504 | | HOA | 11/1/25 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-504 | | LATE | 11/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-504 | | HOA | 12/1/25 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-504 | | LATE | 12/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-504 | | HOA | 1/1/26 | 0.00 | 0.00 | 458.46 | 0.00 | 458.46 |
| | FCCA | C1-504 | | LATE | 1/12/26 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C1-504 | | HOA | 2/1/26 | 0.00 | 458.46 | 0.00 | 0.00 | 458.46 |
| | FCCA | C1-504 | | LATE | 2/12/26 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-504 | | SPECAS | 2/24/26 | 0.00 | 878.40 | 0.00 | 0.00 | 878.40 |
| | FCCA | C1-504 | | HOA | 3/1/26 | 458.46 | 0.00 | 0.00 | 0.00 | 458.46 |
| | FCCA | C1-504 | | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 508.46 | 1,386.86 | 508.46 | 3,100.76 | 5,504.54 |
| Iniquez, Jorge | | | 36644 | | | | | | | |
| | FCCA | C1-502 | | BEGBAL | 9/15/21 | | | | 7,320.78 | 7,320.78 |
| | FCCA | C1-502 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | PARK | 11/1/22 | 0.00 | 0.00 | 0.00 | 25.00 | 25.00 |
| | FCCA | C1-502 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | PARK | 12/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-502 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-502 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-502 | | PARK | 2/1/23 | 0.00 | 0.00 | 0.00 | 25.00 | 25.00 |
| | FCCA | C1-502 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-502 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-502 | | PARK | 4/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-502 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-502 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-502 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-502 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-502 | | PARK | 8/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-502 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-502 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-502 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-502 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

Aged Receivables    04/06/26 05:15 PM    rentmanager.com - property management systems   rev.12.260303

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C1-502 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-502 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-502 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-502 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-502 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-502 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-502 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-502 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-502 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | C1-502 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-502 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | C1-502 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-502 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | C1-502 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-502 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | C1-502 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-502 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | C1-502 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-502 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | C1-502 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-502 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-502 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-502 | | HOA | 4/1/25 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | LATE | 4/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-502 | | HOA | 5/1/25 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | LATE | 5/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-502 | | HOA | 6/1/25 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | LATE | 6/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-502 | | HOA | 7/1/25 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C1-502 | | LATE | 7/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-502 | | VIOFEE | 7/25/25 | 0.00 | 0.00 | 0.00 | 850.00 | 850.00 |
| | FCCA | C1-502 | | VIOFEE | 8/1/25 | 0.00 | 0.00 | 0.00 | 850.00 | 850.00 |
| | FCCA | C1-502 | | HOA | 8/1/25 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | LATE | 8/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-502 | | VIOFEE | 9/1/25 | 0.00 | 0.00 | 0.00 | 850.00 | 850.00 |
| | FCCA | C1-502 | | HOA | 9/1/25 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | LATE | 9/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-502 | | VIOFEE | 10/1/25 | 0.00 | 0.00 | 0.00 | 850.00 | 850.00 |
| | FCCA | C1-502 | | HOA | 10/1/25 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | LATE | 10/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-502 | | HOA | 11/1/25 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | LATE | 11/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-502 | | HOA | 12/1/25 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-502 | | LATE | 12/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-502 | | HOA | 1/1/26 | 0.00 | 0.00 | 368.04 | 0.00 | 368.04 |
| | FCCA | C1-502 | | LATE | 1/12/26 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C1-502 | | HOA | 2/1/26 | 0.00 | 368.04 | 0.00 | 0.00 | 368.04 |
| | FCCA | C1-502 | | LATE | 2/12/26 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-502 | | SPECAS | 2/24/26 | 0.00 | 705.15 | 0.00 | 0.00 | 705.15 |
| | FCCA | C1-502 | | HOA | 3/1/26 | 368.04 | 0.00 | 0.00 | 0.00 | 368.04 |
| | FCCA | C1-502 | | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 418.04 | 1,123.19 | 418.04 | 32,214.62 | 34,173.89 |
| Investments, Amgun | FCCA | A-702 | 36457 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 22,868.92 | 22,868.92 |
| | FCCA | A-702 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-702 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-702 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-702 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |

04/06/26 05:15 PM   Aged Receivables   rentmanager.com - property management systems   rev.12.260303

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | A-702 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-702 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-702 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-702 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-702 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-702 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-702 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-702 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-702 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-702 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-702 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-702 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-702 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-702 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-702 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-702 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-702 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-702 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-702 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-702 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-702 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-702 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-702 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-702 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-702 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-702 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-702 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-702 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-702 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-702 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-702 | | HOA | 4/1/25 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | LATE | 4/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-702 | | HOA | 5/1/25 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | LATE | 5/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-702 | | HOA | 6/1/25 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | LATE | 6/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-702 | | HOA | 7/1/25 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | LATE | 7/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-702 | | HOA | 8/1/25 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | LATE | 8/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-702 | | HOA | 9/1/25 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | LATE | 9/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-702 | | HOA | 10/1/25 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | LATE | 10/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-702 | | HOA | 11/1/25 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | LATE | 11/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-702 | | HOA | 12/1/25 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-702 | | LATE | 12/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-702 | | HOA | 1/1/26 | 0.00 | 0.00 | 303.45 | 0.00 | 303.45 |
| | FCCA | A-702 | | LATE | 1/12/26 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-702 | | HOA | 2/1/26 | 0.00 | 303.45 | 0.00 | 0.00 | 303.45 |
| | FCCA | A-702 | | LATE | 2/12/26 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-702 | | SPECAS | 2/24/26 | 0.00 | 581.40 | 0.00 | 0.00 | 581.40 |
| | FCCA | A-702 | | HOA | 3/1/26 | 303.45 | 0.00 | 0.00 | 0.00 | 303.45 |
| | FCCA | A-702 | | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 353.45 | 934.85 | 353.45 | 40,346.96 | 41,988.71 |
| Jackson, Aaron | FCCA | C1-506 | 36648 | | | | | | | |
| | FCCA | C1-506 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 100.42 | 100.42 |
| | FCCA | C1-506 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C1-506 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-506 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-506 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-506 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 265.48 | 265.48 |
| | FCCA | C1-506 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-506 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-506 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-506 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-506 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-506 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-506 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-506 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-506 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-506 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-506 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-506 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-506 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-506 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-506 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-506 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C1-506 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-506 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C1-506 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-506 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C1-506 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-506 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |

Aged Receivables   04/06/26 05:15 PM   rentmanager.com - property management systems   rev.12.260303

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | C1-506 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C1-506 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-506 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C1-506 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-506 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C1-506 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-506 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-506 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-506 | | HOA | 4/1/25 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | LATE | 4/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-506 | | HOA | 5/1/25 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | LATE | 5/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-506 | | HOA | 6/1/25 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | LATE | 6/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-506 | | HOA | 7/1/25 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | LATE | 7/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-506 | | HOA | 8/1/25 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | LATE | 8/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-506 | | HOA | 9/1/25 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | LATE | 9/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-506 | | HOA | 10/1/25 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | LATE | 10/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-506 | | HOA | 11/1/25 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | LATE | 11/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-506 | | HOA | 12/1/25 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-506 | | LATE | 12/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-506 | | HOA | 1/1/26 | 0.00 | 0.00 | 316.37 | 0.00 | 316.37 |
| | FCCA | C1-506 | | LATE | 1/12/26 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C1-506 | | HOA | 2/1/26 | 0.00 | 316.37 | 0.00 | 0.00 | 316.37 |
| | FCCA | C1-506 | | LATE | 2/12/26 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-506 | | SPECAS | 2/24/26 | 0.00 | 606.15 | 0.00 | 0.00 | 606.15 |
| | FCCA | C1-506 | | HOA | 3/1/26 | 316.37 | 0.00 | 0.00 | 0.00 | 316.37 |
| | FCCA | C1-506 | | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 366.37 | 972.52 | 366.37 | 16,931.79 | 18,637.05 |
| Jandura, Marc | FCCA | A-1204 | 36505 | | | | | | | |
| | FCCA | A-1204 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1204 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1204 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1204 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1204 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-1204 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1204 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1204 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1204 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1204 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1204 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1204 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1204 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1204 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1204 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1204 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1204 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1204 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1204 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1204 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1204 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1204 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1204 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1204 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1204 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1204 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1204 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1204 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1204 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1204 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1204 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1204 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1204 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1204 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1204 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1204 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1204 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1204 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1204 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1204 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1204 | | HOA | 4/1/25 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1204 | | LATE | 4/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1204 | | HOA | 5/1/25 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1204 | | LATE | 5/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1204 | | HOA | 6/1/25 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1204 | | LATE | 6/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1204 | | HOA | 7/1/25 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1204 | | LATE | 7/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1204 | | HOA | 8/1/25 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1204 | | LATE | 8/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1204 | | VIOFEE | 8/25/25 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |

rentmanager.com - property management systems   rev.12.260303

Aged Receivables          04/06/26 05:15 PM

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-1204 | | HOA | 9/1/25 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1204 | | LATE | 9/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1204 | | HOA | 10/1/25 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1204 | | LATE | 10/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1204 | | HOA | 11/1/25 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1204 | | LATE | 11/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1204 | | HOA | 12/1/25 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1204 | | LATE | 12/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1204 | | HOA | 1/1/26 | 0.00 | 0.00 | 303.45 | 0.00 | 303.45 |
| | FCCA | A-1204 | | LATE | 1/12/26 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1204 | | HOA | 2/1/26 | 0.00 | 303.45 | 0.00 | 0.00 | 303.45 |
| | FCCA | A-1204 | | LATE | 2/12/26 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1204 | | SPECAS | 2/24/26 | 0.00 | 593.78 | 0.00 | 0.00 | 593.78 |
| | FCCA | A-1204 | | HOA | 3/1/26 | 303.45 | 0.00 | 0.00 | 0.00 | 303.45 |
| | FCCA | A-1204 | | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 353.45 | 947.23 | 353.45 | 9,603.61 | 11,257.74 |
| Jandura, Marc | FCCA | C2-302 | 36664 | | | | | | | |
| | FCCA | C2-302 | | HOA | 6/6/23 | 0.00 | 0.00 | 0.00 | 184.80 | 184.80 |
| | FCCA | C2-302 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-302 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-302 | | PARK | 8/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-302 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-302 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-302 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-302 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-302 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-302 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-302 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-302 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-302 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-302 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-302 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-302 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-302 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-302 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-302 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-302 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-302 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-302 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-302 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-302 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-302 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | C2-302 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-302 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-302 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C2-302 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-302 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-302 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | C2-302 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-302 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-302 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | C2-302 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-302 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-302 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | C2-302 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-302 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-302 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | C2-302 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-302 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-302 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-302 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-302 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-302 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-302 | | HOA | 4/1/25 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-302 | | LATE | 4/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-302 | | HOA | 5/1/25 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-302 | | LATE | 5/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-302 | | HOA | 6/1/25 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-302 | | LATE | 6/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-302 | | HOA | 7/1/25 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-302 | | LATE | 7/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-302 | | HOA | 8/1/25 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-302 | | LATE | 8/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-302 | | HOA | 9/1/25 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-302 | | LATE | 9/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-302 | | HOA | 10/1/25 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-302 | | LATE | 10/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-302 | | HOA | 11/1/25 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-302 | | LATE | 11/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-302 | | HOA | 12/1/25 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-302 | | LATE | 12/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-302 | | HOA | 1/1/26 | 368.04 | 0.00 | 368.04 | 0.00 | 368.04 |
| | FCCA | C2-302 | | LATE | 1/12/26 | 50.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C2-302 | | HOA | 2/1/26 | 0.00 | 368.04 | 0.00 | 0.00 | 368.04 |
| | FCCA | C2-302 | | LATE | 2/12/26 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-302 | | SPECAS | 2/24/26 | 0.00 | 705.15 | 0.00 | 0.00 | 705.15 |
| | FCCA | C2-302 | | HOA | 3/1/26 | 368.04 | 0.00 | 0.00 | 0.00 | 368.04 |
| | FCCA | C2-302 | | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 418.04 | 1,123.19 | 418.04 | 11,659.60 | 13,618.87 |

Jefferson, Pamela        FCCA        A-304        36422

Page 134 of 290

Aged Receivables        04/06/26 05:15 PM        rentmanager.com - property management systems   rev.12.260303

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-304 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 127.43 | 127.43 |
| | FCCA | A-304 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 90.62 | 90.62 |
| | FCCA | A-304 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-304 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-304 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-304 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-304 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-304 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-304 | | HOA | 4/1/25 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-304 | | LATE | 4/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-304 | | HOA | 5/1/25 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-304 | | LATE | 5/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-304 | | HOA | 6/1/25 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-304 | | LATE | 6/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-304 | | HOA | 7/1/25 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-304 | | LATE | 7/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-304 | | HOA | 8/1/25 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-304 | | LATE | 8/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-304 | | HOA | 9/1/25 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-304 | | LATE | 9/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-304 | | HOA | 10/1/25 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-304 | | LATE | 10/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-304 | | HOA | 11/1/25 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-304 | | LATE | 11/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-304 | | HOA | 12/1/25 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-304 | | LATE | 12/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-304 | | HOA | 1/1/26 | 0.00 | 0.00 | 296.99 | 0.00 | 296.99 |
| | FCCA | A-304 | | LATE | 1/12/26 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-304 | | HOA | 2/1/26 | 0.00 | 296.99 | 0.00 | 0.00 | 296.99 |
| | FCCA | A-304 | | LATE | 2/12/26 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-304 | | SPECAS | 2/24/26 | 0.00 | 569.03 | 0.00 | 0.00 | 569.03 |
| | FCCA | A-304 | | HOA | 3/1/26 | 296.99 | 0.00 | 0.00 | 0.00 | 296.99 |
| | FCCA | A-304 | | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 346.99 | 916.02 | 346.99 | 4,381.93 | 5,991.93 |
| Jimenez, Priscila Esther Torres | FCCA | C1-304 | 36630 | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 8.46 | 8.46 |
| | FCCA | C1-304 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 0.46 | 0.46 |
| | FCCA | C1-304 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-304 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 0.46 | 0.46 |
| | FCCA | C1-304 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-304 | | PARK | 1/1/23 | 0.00 | 0.00 | 0.00 | 200.00 | 200.00 |
| | FCCA | C1-304 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 0.46 | 0.46 |
| | FCCA | C1-304 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-304 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 0.46 | 0.46 |
| | FCCA | C1-304 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

Aged Receivables    04/06/26 05:15 PM    rentmanager.com - property management systems   rev.12.260303

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | C1-304 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 0.46 | 0.46 |
| | FCCA | C1-304 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-304 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 0.46 | 0.46 |
| | FCCA | C1-304 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-304 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 0.46 | 0.46 |
| | FCCA | C1-304 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-304 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 0.46 | 0.46 |
| | FCCA | C1-304 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-304 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 0.46 | 0.46 |
| | FCCA | C1-304 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-304 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 0.46 | 0.46 |
| | FCCA | C1-304 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| | FCCA | C1-304 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 0.46 | 0.46 |
| | FCCA | C1-304 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-304 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| | FCCA | C1-304 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-304 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-304 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-304 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-304 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-304 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-304 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-304 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-304 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-304 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-304 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-304 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-304 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-304 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-304 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-304 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-304 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-304 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-304 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-304 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 139.89 | 139.89 |
| | FCCA | C1-304 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-304 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-304 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 139.89 | 139.89 |
| | FCCA | C1-304 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-304 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-304 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 139.89 | 139.89 |
| | FCCA | C1-304 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-304 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-304 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 139.89 | 139.89 |
| | FCCA | C1-304 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-304 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 0.46 | 0.46 |

Aged Receivables

04/06/26 05:15 PM

rentmanager.com - property management systems   rev.12.260303

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C1-304 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 139.89 | 139.89 |
| | FCCA | C1-304 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-304 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 0.46 | 0.46 |
| | FCCA | C1-304 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 139.89 | 139.89 |
| | FCCA | C1-304 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-304 | | MISC | 12/13/24 | 0.00 | 0.00 | 0.00 | 40.00 | 40.00 |
| | FCCA | C1-304 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-304 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-304 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 0.46 | 0.46 |
| | FCCA | C1-304 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-304 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-304 | | HOA | 4/1/25 | 0.00 | 0.00 | 0.00 | 0.46 | 0.46 |
| | FCCA | C1-304 | | LATE | 4/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-304 | | HOA | 5/1/25 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-304 | | LATE | 5/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-304 | | HOA | 6/1/25 | 0.00 | 0.00 | 0.00 | 0.46 | 0.46 |
| | FCCA | C1-304 | | LATE | 6/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-304 | | HOA | 7/1/25 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-304 | | LATE | 7/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-304 | | HOA | 8/1/25 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-304 | | LATE | 8/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-304 | | HOA | 9/1/25 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-304 | | LATE | 9/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-304 | | HOA | 10/1/25 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-304 | | LATE | 10/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-304 | | HOA | 11/1/25 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-304 | | LATE | 11/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-304 | | HOA | 12/1/25 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-304 | | LATE | 12/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-304 | | HOA | 1/1/26 | 0.00 | 0.00 | 458.46 | 0.00 | 458.46 |
| | FCCA | C1-304 | | LATE | 1/12/26 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C1-304 | | HOA | 2/1/26 | 0.00 | 458.46 | 0.00 | 0.00 | 458.46 |
| | FCCA | C1-304 | | LATE | 2/12/26 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-304 | | SPECAS | 2/24/26 | 0.00 | 878.40 | 0.00 | 0.00 | 878.40 |
| | FCCA | C1-304 | | HOA | 3/1/26 | 458.46 | 0.00 | 0.00 | 0.00 | 458.46 |
| | FCCA | C1-304 | | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 508.46 | 1,386.86 | 508.46 | 13,589.74 | 15,993.52 |
| Johnson, Josephine | FCCA | B2-306 | 36596 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 2,482.88 | 2,482.88 |
| | FCCA | B2-306 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |

Aged Receivables    04/06/26 05:15 PM                                   rentmanager.com - property management systems   rev.12.260303

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | B2-306 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-306 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-306 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-306 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-306 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-306 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-306 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-306 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-306 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-306 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-306 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-306 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-306 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-306 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-306 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-306 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-306 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-306 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-306 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |

Aged Receivables    04/06/26 05:15 PM    rentmanager.com - property management systems   rev.12.260303

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | B2-306 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | B2-306 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-306 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | B2-306 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-306 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | B2-306 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-306 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | B2-306 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-306 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | B2-306 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-306 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | B2-306 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-306 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-306 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-306 | | HOA | 4/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | LATE | 4/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-306 | | HOA | 5/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | LATE | 5/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-306 | | HOA | 6/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | LATE | 6/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-306 | | HOA | 7/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | LATE | 7/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-306 | | HOA | 8/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | LATE | 8/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-306 | | HOA | 9/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | LATE | 9/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-306 | | HOA | 10/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | LATE | 10/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-306 | | HOA | 11/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | LATE | 11/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-306 | | HOA | 12/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-306 | | LATE | 12/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-306 | | HOA | 1/1/26 | 0.00 | 0.00 | 355.12 | 0.00 | 355.12 |
| | FCCA | B2-306 | | LATE | 1/12/26 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B2-306 | | HOA | 2/1/26 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
| | FCCA | B2-306 | | LATE | 2/12/26 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B2-306 | | SPECAS | 2/24/26 | 0.00 | 680.40 | 0.00 | 0.00 | 680.40 |
| | FCCA | B2-306 | | HOA | 3/1/26 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Jones, Carzie | FCCA | B2-306 | | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 405.12 | 1,085.52 | 405.12 | 22,994.16 | 24,889.92 |
| | FCCA | P-22 | 37511 | GARAGE | 3/1/26 | 38.81 | 0.00 | 0.00 | 0.00 | 38.81 |
| | | P-22 | | | | 38.81 | | | | 38.81 |
| Jones, Terry | FCCA | B1-408 | 36569 | SPECAS | 2/24/26 | 0.00 | 729.90 | 0.00 | 0.00 | 729.90 |
| | FCCA | B1-408 | | SPECAS | 2/24/26 | 0.00 | 61.88 | 0.00 | 0.00 | 61.88 |
| | FCCA | P-12 | | | | 0.00 | 791.78 | 0.00 | 0.00 | 791.78 |
| Khatatbeh, Ziad | FCCA | C2-205 | 36659 | HOA | 11/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-205 | | LATE | 11/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-205 | | HOA | 12/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-205 | | LATE | 12/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-205 | | HOA | 1/1/26 | 0.00 | 0.00 | 393.87 | 0.00 | 393.87 |
| | FCCA | C2-205 | | LATE | 1/12/26 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C2-205 | | HOA | 2/1/26 | 0.00 | 393.87 | 0.00 | 0.00 | 393.87 |
| | FCCA | C2-205 | | LATE | 2/12/26 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-205 | | SPECAS | 2/24/26 | 0.00 | 754.65 | 0.00 | 0.00 | 754.65 |
| | FCCA | C2-205 | | HOA | 3/1/26 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
| | FCCA | C2-205 | | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 443.87 | 1,198.52 | 443.87 | 887.74 | 2,974.00 |
| Kosteris, Domenicos | FCCA | C1-103 | 36615 | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 283.78 | 283.78 |
| | FCCA | C1-103 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-103 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C1-103 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-103 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C1-103 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-103 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C1-103 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-103 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C1-103 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-103 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-103 | | PARK | 7/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-103 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C1-103 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-103 | | PARK | 8/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-103 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C1-103 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-103 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-103 | | HOA | 9/29/23 | 0.00 | 0.00 | 0.00 | 645.42 | 645.42 |
| | FCCA | C1-103 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C1-103 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C1-103 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-103 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C1-103 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-103 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C1-103 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-103 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C1-103 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-103 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C1-103 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-103 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C1-103 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-103 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C1-103 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-103 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C1-103 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-103 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C1-103 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-103 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C1-103 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 98.47 | 98.47 |
| | FCCA | C1-103 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-103 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C1-103 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 98.47 | 98.47 |
| | FCCA | C1-103 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-103 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C1-103 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 98.47 | 98.47 |
| | FCCA | C1-103 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-103 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C1-103 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 98.47 | 98.47 |
| | FCCA | C1-103 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-103 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C1-103 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 98.47 | 98.47 |
| | FCCA | C1-103 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-103 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C1-103 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 98.47 | 98.47 |
| | FCCA | C1-103 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-103 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C1-103 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-103 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C1-103 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C1-103 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-103 | | HOA | 4/1/25 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C1-103 | | LATE | 4/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-103 | | HOA | 5/1/25 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C1-103 | | LATE | 5/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-103 | | HOA | 6/1/25 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C1-103 | | LATE | 6/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-103 | | HOA | 7/1/25 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C1-103 | | LATE | 7/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-103 | | HOA | 8/1/25 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C1-103 | | LATE | 8/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-103 | | HOA | 9/1/25 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C1-103 | | LATE | 9/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-103 | | HOA | 10/1/25 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C1-103 | | LATE | 10/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-103 | | HOA | 11/1/25 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C1-103 | | LATE | 11/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-103 | | HOA | 12/1/25 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C1-103 | | LATE | 12/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-103 | | HOA | 1/1/26 | 0.00 | 0.00 | 322.71 | 0.00 | 322.71 |
| | FCCA | C1-103 | | LATE | 1/12/26 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C1-103 | | HOA | 2/1/26 | 0.00 | 322.71 | 0.00 | 0.00 | 322.71 |
| | FCCA | C1-103 | | LATE | 2/12/26 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-103 | | SPECAS | 2/24/26 | 0.00 | 618.30 | 0.00 | 0.00 | 618.30 |
| | FCCA | C1-103 | | HOA | 3/1/26 | 322.71 | 0.00 | 0.00 | 0.00 | 322.71 |
| | FCCA | C1-103 | | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 372.71 | 991.01 | 372.71 | 14,069.45 | 15,805.88 |
| Land & Trust CO, Chicago Title | FCCA | B2-508 | 36613 | | | | | | | |
| | FCCA | B2-508 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 360.28 | 360.28 |
| | FCCA | B2-508 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 366.88 | 366.88 |
| | FCCA | B2-508 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 366.88 | 366.88 |
| | FCCA | B2-508 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-508 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 316.88 | 316.88 |
| | FCCA | B2-508 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-508 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 366.88 | 366.88 |
| | FCCA | B2-508 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-508 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 366.88 | 366.88 |
| | FCCA | B2-508 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-508 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 366.88 | 366.88 |
| | FCCA | B2-508 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-508 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 366.88 | 366.88 |
| | FCCA | B2-508 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-508 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 366.88 | 366.88 |
| | FCCA | B2-508 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-508 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 366.88 | 366.88 |
| | FCCA | B2-508 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-508 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 366.88 | 366.88 |
| | FCCA | B2-508 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 366.88 | 366.88 |
| | FCCA | B2-508 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-508 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 366.88 | 366.88 |
| | FCCA | B2-508 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | B2-508 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 366.88 | 366.88 |
| | FCCA | B2-508 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-508 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 366.88 | 366.88 |
| | FCCA | B2-508 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-508 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 366.88 | 366.88 |
| | FCCA | B2-508 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-508 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 366.88 | 366.88 |
| | FCCA | B2-508 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-508 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 366.88 | 366.88 |
| | FCCA | B2-508 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-508 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 366.88 | 366.88 |
| | FCCA | B2-508 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-508 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 366.88 | 366.88 |
| | FCCA | B2-508 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-508 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 366.88 | 366.88 |
| | FCCA | B2-508 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-508 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 366.88 | 366.88 |
| | FCCA | B2-508 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | B2-508 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-508 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 366.88 | 366.88 |
| | FCCA | B2-508 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | B2-508 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-508 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 366.88 | 366.88 |
| | FCCA | B2-508 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | B2-508 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-508 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 366.88 | 366.88 |
| | FCCA | B2-508 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | B2-508 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-508 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 366.88 | 366.88 |
| | FCCA | B2-508 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | B2-508 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-508 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 366.88 | 366.88 |
| | FCCA | B2-508 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | B2-508 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-508 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 366.88 | 366.88 |
| | FCCA | B2-508 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-508 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 366.88 | 366.88 |
| | FCCA | B2-508 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 366.88 | 366.88 |
| | FCCA | B2-508 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-508 | | HOA | 4/1/25 | 0.00 | 0.00 | 0.00 | 366.88 | 366.88 |
| | FCCA | B2-508 | | LATE | 4/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-508 | | HOA | 5/1/25 | 0.00 | 0.00 | 0.00 | 366.88 | 366.88 |
| | FCCA | B2-508 | | LATE | 5/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-508 | | HOA | 6/1/25 | 0.00 | 0.00 | 0.00 | 366.88 | 366.88 |
| | FCCA | B2-508 | | LATE | 6/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-508 | | HOA | 7/1/25 | 0.00 | 0.00 | 0.00 | 366.88 | 366.88 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | B2-508 | | LATE | 7/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-508 | | HOA | 8/1/25 | 0.00 | 0.00 | 0.00 | 366.88 | 366.88 |
| | FCCA | B2-508 | | LATE | 8/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-508 | | HOA | 9/1/25 | 0.00 | 0.00 | 0.00 | 366.88 | 366.88 |
| | FCCA | B2-508 | | LATE | 9/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-508 | | HOA | 10/1/25 | 0.00 | 0.00 | 0.00 | 366.88 | 366.88 |
| | FCCA | B2-508 | | LATE | 10/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-508 | | HOA | 11/1/25 | 0.00 | 0.00 | 0.00 | 366.88 | 366.88 |
| | FCCA | B2-508 | | LATE | 11/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-508 | | LATE | 1/12/26 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B2-508 | | LATE | 2/12/26 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B2-508 | | SPECAS | 2/24/26 | 0.00 | 729.90 | 0.00 | 0.00 | 729.90 |
| | FCCA | B2-508 | | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 779.90 | 50.00 | 16,282.28 | 17,162.18 |
| Lapapa, Gregory | FCCA | C2-203 | 36657 | | | | | | | |
| | FCCA | C2-203 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-203 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-203 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 77.99 | 77.99 |
| | FCCA | C2-203 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-203 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 77.99 | 77.99 |
| | FCCA | C2-203 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-203 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 77.99 | 77.99 |
| | FCCA | C2-203 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-203 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 77.99 | 77.99 |
| | FCCA | C2-203 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-203 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 77.99 | 77.99 |
| | FCCA | C2-203 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-203 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 77.99 | 77.99 |
| | FCCA | C2-203 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-203 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 77.99 | 77.99 |
| | FCCA | C2-203 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-203 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 77.99 | 77.99 |
| | FCCA | C2-203 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-203 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 77.99 | 77.99 |
| | FCCA | C2-203 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 77.99 | 77.99 |
| | FCCA | C2-203 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-203 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 77.99 | 77.99 |
| | FCCA | C2-203 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-203 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 77.99 | 77.99 |
| | FCCA | C2-203 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-203 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 77.99 | 77.99 |
| | FCCA | C2-203 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-203 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-203 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-203 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C2-203 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-203 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-203 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C2-203 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-203 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C2-203 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-203 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 63.45 | 63.45 |
| | FCCA | C2-203 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-203 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-203 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-203 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-203 | | HOA | 1/12/25 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-203 | | LATE | 2/1/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-203 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-203 | | LATE | 4/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-203 | | LATE | 5/12/25 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-203 | | HOA | 6/1/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-203 | | LATE | 6/12/25 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-203 | | HOA | 7/1/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-203 | | LATE | 7/12/25 | 0.00 | 0.00 | 0.00 | 850.00 | 850.00 |
| | FCCA | C2-203 | | VIOFEE | 7/25/25 | 0.00 | 0.00 | 0.00 | 850.00 | 850.00 |
| | FCCA | C2-203 | | VIOFEE | 8/1/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-203 | | LATE | 8/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-203 | | LATE | 9/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-203 | | LATE | 10/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-203 | | LATE | 11/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-203 | | LATE | 1/12/26 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C2-203 | | HOA | 2/1/26 | 0.00 | 322.71 | 0.00 | 0.00 | 322.71 |
| | FCCA | C2-203 | | LATE | 2/12/26 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-203 | | SPECAS | 2/24/26 | 0.00 | 606.15 | 0.00 | 0.00 | 606.15 |
| | FCCA | C2-203 | | HOA | 3/1/26 | 322.71 | 0.00 | 0.00 | 0.00 | 322.71 |
| | FCCA | C2-203 | | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 372.71 | 978.86 | 50.00 | 6,233.95 | 7,635.52 |
| Lira, Roman | FCCA | B1-403 | 36564 | SPECAS | 2/24/26 | 0.00 | 111.40 | 0.00 | 0.00 | 111.40 |
| | FCCA | P-35 | | SPECAS | 2/24/26 | 0.00 | 61.88 | 0.00 | 0.00 | 61.88 |
| | FCCA | B1-403 | | HOA | 3/1/26 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
| | FCCA | P-35 | | GARAGE | 3/1/26 | 38.81 | 0.00 | 0.00 | 0.00 | 38.81 |
| | | | | | | 393.93 | 173.28 | 0.00 | 0.00 | 567.21 |
| LLC, By Legacy, | FCCA | D1-101 | 36685 | HOA | 3/1/26 | 490.64 | 0.00 | 0.00 | 0.00 | 490.64 |
| | FCCA | D1-101 | | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 540.64 | 0.00 | 0.00 | 0.00 | 540.64 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| LLC, Sree Pachamma Properties, | FCCA | B1-503 | 36572 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 2,079.52 | 2,079.52 |
| | FCCA | B1-503 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-503 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-503 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-503 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-503 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-503 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-503 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-503 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-503 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-503 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-503 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-503 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-503 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-503 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-503 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-503 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |

Aged Receivables          04/06/26 05:15 PM                    rentmanager.com - property management systems   rev.12.260303

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | B1-503 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-503 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-503 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-503 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | B1-503 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-503 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | B1-503 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-503 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | B1-503 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-503 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | B1-503 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-503 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | B1-503 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-503 | | PARK | 12/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-503 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | B1-503 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-503 | | PARK | 1/1/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-503 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-503 | | PARK | 2/1/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-503 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-503 | | VIOFEE | 3/19/25 | 0.00 | 0.00 | 0.00 | 550.00 | 550.00 |
| | FCCA | B1-503 | | HOA | 4/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | LATE | 4/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-503 | | HOA | 5/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | LATE | 5/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-503 | | HOA | 6/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | LATE | 6/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-503 | | HOA | 7/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | LATE | 7/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-503 | | HOA | 8/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | LATE | 8/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-503 | | HOA | 9/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | LATE | 9/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-503 | | HOA | 10/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | LATE | 10/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | B1-503 | | HOA | 11/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | LATE | 11/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-503 | | HOA | 12/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-503 | | LATE | 12/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-503 | | HOA | 1/1/26 | 0.00 | 0.00 | 355.12 | 0.00 | 355.12 |
| | FCCA | B1-503 | | LATE | 1/12/26 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B1-503 | | HOA | 2/1/26 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
| | FCCA | B1-503 | | LATE | 2/12/26 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B1-503 | | SPECAS | 2/24/26 | 0.00 | 680.40 | 0.00 | 0.00 | 680.40 |
| | FCCA | B1-503 | | HOA | 3/1/26 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
| | FCCA | B1-503 | | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 405.12 | 1,085.52 | 405.12 | 22,580.56 | 24,476.32 |
| Lobbins, Daniel | FCCA | B2-304 | 37165 | | | | | | | |
| | FCCA | B2-304 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 46.68 | 46.68 |
| | FCCA | B2-304 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 49.88 | 49.88 |
| | FCCA | B2-304 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-304 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-304 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-304 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-304 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 3.26 | 3.26 |
| | FCCA | B2-304 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-304 | | LATE | 5/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-304 | | LATE | 6/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-304 | | LATE | 11/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-304 | | LATE | 1/12/26 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B2-304 | | SPECAS | 2/24/26 | 0.00 | 729.90 | 0.00 | 0.00 | 729.90 |
| | | | | | | 0.00 | 729.90 | 50.00 | 499.82 | 1,279.72 |
| Lorek, Thomas | FCCA | B1-507 | 36576 | | | | | | | |
| | FCCA | B1-507 | | HOA | 3/1/26 | 40.00 | 0.00 | 0.00 | 0.00 | 40.00 |
| | | | | | | 40.00 | 0.00 | 0.00 | 0.00 | 40.00 |
| Malley, Tanisha | FCCA | A-310 | 36428 | | | | | | | |
| | FCCA | A-310 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 30,276.29 | 30,276.29 |
| | FCCA | A-310 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-310 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-310 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 117.37 | 117.37 |
| | FCCA | A-310 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-310 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-310 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-310 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-310 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-310 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-310 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-310 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | A-310 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-310 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-310 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-310 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-310 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-310 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-310 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-310 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-310 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-310 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-310 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-310 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-310 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-310 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-310 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-310 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-310 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | A-310 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-310 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-310 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | A-310 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-310 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-310 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | A-310 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-310 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-310 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | A-310 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-310 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-310 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | A-310 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-310 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-310 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | A-310 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-310 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-310 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-310 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-310 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-310 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-310 | | HOA | 4/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-310 | | LATE | 4/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-310 | | HOA | 5/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-310 | | LATE | 5/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-310 | | HOA | 6/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-310 | | LATE | 6/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-310 | | HOA | 7/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-310 | | LATE | 7/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-310 | | HOA | 8/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-310 | | LATE | 8/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-310 | | HOA | 9/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-310 | | LATE | 9/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-310 | | HOA | 10/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-310 | | LATE | 10/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-310 | | HOA | 11/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-310 | | LATE | 11/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-310 | | HOA | 12/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-310 | | LATE | 12/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-310 | | HOA | 1/1/26 | 0.00 | 0.00 | 355.12 | 0.00 | 355.12 |
| | FCCA | A-310 | | LATE | 1/12/26 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-310 | | HOA | 2/1/26 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
| | FCCA | A-310 | | LATE | 2/12/26 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-310 | | SPECAS | 2/24/26 | 0.00 | 680.40 | 0.00 | 0.00 | 680.40 |
| | FCCA | A-310 | | HOA | 3/1/26 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
| | FCCA | A-310 | | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 405.12 | 1,085.52 | 405.12 | 41,671.82 | 43,567.58 |
| Manna Property Investments LLC | FCCA | A-1409 | 36529 | HOA | 3/1/26 | 309.91 | 0.00 | 0.00 | 0.00 | 309.91 |
| | FCCA | A-1409 | | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 359.91 | 0.00 | 0.00 | 0.00 | 359.91 |
| Maritza Cervantes and Alma Octav | FCCA | C2-303 | 36665 | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 237.17 | 237.17 |
| | FCCA | C2-303 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-303 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-303 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-303 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-303 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-303 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-303 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-303 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-303 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-303 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-303 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-303 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-303 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-303 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-303 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-303 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-303 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-303 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-303 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-303 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C2-303 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-303 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C2-303 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-303 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-303 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C2-303 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-303 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-303 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C2-303 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-303 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-303 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C2-303 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-303 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-303 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C2-303 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-303 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-303 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C2-303 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-303 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-303 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-303 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-303 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-303 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-303 | | HOA | 4/1/25 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-303 | | LATE | 4/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-303 | | HOA | 5/1/25 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-303 | | LATE | 5/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-303 | | HOA | 6/1/25 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-303 | | LATE | 6/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-303 | | HOA | 7/1/25 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-303 | | LATE | 7/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-303 | | VIOFEE | 7/25/25 | 0.00 | 0.00 | 0.00 | 850.00 | 850.00 |
| | FCCA | C2-303 | | VIOFEE | 8/1/25 | 0.00 | 0.00 | 0.00 | 850.00 | 850.00 |
| | FCCA | C2-303 | | HOA | 8/1/25 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-303 | | LATE | 8/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-303 | | VIOFEE | 9/1/25 | 0.00 | 0.00 | 0.00 | 850.00 | 850.00 |
| | FCCA | C2-303 | | HOA | 9/1/25 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-303 | | LATE | 9/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-303 | | HOA | 10/1/25 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-303 | | LATE | 10/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-303 | | HOA | 11/1/25 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-303 | | LATE | 11/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-303 | | HOA | 12/1/25 | 0.00 | 0.00 | 0.00 | 322.71 | 322.71 |
| | FCCA | C2-303 | | LATE | 12/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-303 | | HOA | 1/1/26 | 0.00 | 0.00 | 322.71 | 0.00 | 322.71 |
| | FCCA | C2-303 | | LATE | 1/12/26 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |

rentmanager.com - property management systems   rev.12.260303

Aged Receivables    04/06/26 05:15 PM

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C2-303 | | HOA | 2/1/26 | 0.00 | 322.71 | 0.00 | 0.00 | 322.71 |
| | FCCA | C2-303 | | LATE | 2/12/26 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-303 | | SPECAS | 2/24/26 | 0.00 | 606.15 | 0.00 | 0.00 | 606.15 |
| | FCCA | C2-303 | | HOA | 3/1/26 | 322.71 | 0.00 | 0.00 | 0.00 | 322.71 |
| | FCCA | C2-303 | | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 372.71 | 978.86 | 372.71 | 13,752.29 | 15,476.57 |
| Martinez, Aracely | | | 36687 | | | | | | | |
| | FCCA | D1-103 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 39.19 | 39.19 |
| | FCCA | D1-103 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D1-103 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D1-103 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 0.05 | 0.05 |
| | FCCA | D1-103 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-103 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-103 | | PARK | 2/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-103 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-103 | | PARK | 3/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-103 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-103 | | PARK | 4/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-103 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-103 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-103 | | PARK | 6/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-103 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-103 | | PARK | 7/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-103 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-103 | | PARK | 8/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-103 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-103 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-103 | | PARK | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-103 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-103 | | PARK | 11/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-103 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-103 | | PARK | 12/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-103 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-103 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-103 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-103 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-103 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-103 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-103 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-103 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 30.76 | 30.76 |
| | FCCA | D1-103 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-103 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-103 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-103 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-103 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 0.80 | 0.80 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | D1-103 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | D1-103 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-103 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-103 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-103 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-103 | | LATE | 4/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-103 | | HOA | 5/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D1-103 | | LATE | 5/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-103 | | LATE | 6/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-103 | | VIOFEE | 6/30/25 | 0.00 | 0.00 | 0.00 | 825.00 | 825.00 |
| | FCCA | D1-103 | | LATE | 7/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-103 | | VIOFEE | 8/1/25 | 0.00 | 0.00 | 0.00 | 775.00 | 775.00 |
| | FCCA | D1-103 | | HOA | 8/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D1-103 | | LATE | 8/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-103 | | VIOFEE | 9/1/25 | 0.00 | 0.00 | 0.00 | 775.00 | 775.00 |
| | FCCA | D1-103 | | LATE | 9/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-103 | | VIOFEE | 10/1/25 | 0.00 | 0.00 | 0.00 | 775.00 | 775.00 |
| | FCCA | D1-103 | | LATE | 10/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-103 | | VIOFEE | 11/1/25 | 0.00 | 0.00 | 0.00 | 775.00 | 775.00 |
| | FCCA | D1-103 | | LATE | 11/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-103 | | VIOFEE | 12/1/25 | 0.00 | 0.00 | 0.00 | 775.00 | 775.00 |
| | FCCA | D1-103 | | LATE | 12/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-103 | | VIOFEE | 1/1/26 | 0.00 | 0.00 | 775.00 | 0.00 | 775.00 |
| | FCCA | D1-103 | | LATE | 1/12/26 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | D1-103 | | VIOFEE | 2/1/26 | 0.00 | 775.00 | 0.00 | 0.00 | 775.00 |
| | FCCA | D1-103 | | HOA | 2/1/26 | 0.00 | 393.87 | 0.00 | 0.00 | 393.87 |
| | FCCA | D1-103 | | LATE | 2/12/26 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D1-103 | | SPECAS | 2/24/26 | 0.00 | 360.78 | 0.00 | 0.00 | 360.78 |
| | FCCA | D1-103 | | VIOFEE | 3/1/26 | 775.00 | 0.00 | 0.00 | 0.00 | 775.00 |
| | FCCA | D1-103 | | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 825.00 | 1,579.65 | 825.00 | 8,716.47 | 11,946.12 |
| Masalanka, Arthur | FCCA | A-1205 | 36506 | | | | | | | |
| | FCCA | A-1205 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 64.73 | 64.73 |
| | FCCA | A-1205 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1205 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1205 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1205 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1205 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1205 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1205 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1205 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1205 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1205 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1205 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1205 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-1205 | | LATE | 2/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1205 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1205 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1205 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1205 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1205 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1205 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1205 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1205 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1205 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1205 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1205 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1205 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1205 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1205 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1205 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1205 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1205 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1205 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1205 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1205 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1205 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1205 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1205 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1205 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1205 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1205 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1205 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1205 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1205 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1205 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1205 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1205 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1205 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | A-1205 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1205 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1205 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | A-1205 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1205 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1205 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | A-1205 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1205 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1205 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | A-1205 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1205 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1205 | | SPECAS | 11/1/24 | | 0.00 | 0.00 | 112.30 | 112.30 |

Aged Receivables    04/06/26 05:15 PM    rentmanager.com - property management systems   rev.12.260303

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-1205 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1205 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1205 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | A-1205 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1205 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1205 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1205 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1205 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1205 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1205 | | HOA | 4/1/25 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1205 | | LATE | 4/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1205 | | HOA | 5/1/25 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1205 | | LATE | 5/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1205 | | HOA | 6/1/25 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1205 | | LATE | 6/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1205 | | HOA | 7/1/25 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1205 | | LATE | 7/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1205 | | HOA | 8/1/25 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1205 | | LATE | 8/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1205 | | HOA | 9/1/25 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1205 | | LATE | 9/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1205 | | HOA | 10/1/25 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1205 | | LATE | 10/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1205 | | HOA | 11/1/25 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1205 | | LATE | 11/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1205 | | HOA | 12/1/25 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1205 | | LATE | 12/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1205 | | HOA | 1/1/26 | 0.00 | 0.00 | 368.04 | 0.00 | 368.04 |
| | FCCA | A-1205 | | LATE | 1/12/26 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1205 | | HOA | 2/1/26 | 0.00 | 368.04 | 0.00 | 0.00 | 368.04 |
| | FCCA | A-1205 | | LATE | 2/12/26 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1205 | | SPECAS | 2/24/26 | 0.00 | 705.15 | 0.00 | 0.00 | 705.15 |
| | FCCA | A-1205 | | HOA | 3/1/26 | 368.04 | 0.00 | 0.00 | 0.00 | 368.04 |
| | FCCA | A-1205 | | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 418.04 | 1,123.19 | 418.04 | 18,682.29 | 20,641.56 |
| Mayfield, Lisa | FCCA | B2-202 | 36584 | | | | | | | |
| | FCCA | B2-202 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 2,216.39 | 2,216.39 |
| | FCCA | B2-202 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-202 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-202 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-202 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-202 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-202 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-202 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-202 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | B2-202 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-202 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-202 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-202 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-202 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-202 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-202 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-202 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-202 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-202 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-202 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-202 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-202 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-202 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-202 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-202 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-202 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-202 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-202 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-202 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-202 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-202 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-202 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-202 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-202 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-202 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-202 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-202 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-202 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-202 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-202 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-202 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-202 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-202 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-202 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-202 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-202 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-202 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-202 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-202 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-202 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-202 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-202 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-202 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-202 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | B2-202 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | B2-202 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-202 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | B2-202 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-202 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-202 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | B2-202 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-202 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-202 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | B2-202 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-202 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-202 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | B2-202 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-202 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-202 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | B2-202 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-202 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-202 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-202 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-202 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-202 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-202 | | HOA | 4/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-202 | | LATE | 4/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-202 | | HOA | 5/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-202 | | LATE | 5/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-202 | | HOA | 6/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-202 | | LATE | 6/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-202 | | HOA | 7/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-202 | | LATE | 7/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-202 | | HOA | 8/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-202 | | LATE | 8/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-202 | | HOA | 9/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-202 | | LATE | 9/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-202 | | HOA | 10/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-202 | | LATE | 10/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-202 | | HOA | 11/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-202 | | LATE | 11/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-202 | | HOA | 12/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-202 | | LATE | 12/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-202 | | HOA | 1/1/26 | 0.00 | 0.00 | 355.12 | 0.00 | 355.12 |
| | FCCA | B2-202 | | LATE | 1/12/26 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B2-202 | | HOA | 2/1/26 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
| | FCCA | B2-202 | | LATE | 2/12/26 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B2-202 | | SPECAS | 2/24/26 | 0.00 | 680.40 | 0.00 | 0.00 | 680.40 |
| | FCCA | B2-202 | | HOA | 3/1/26 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
| | FCCA | B2-202 | | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | | | | | | 405.12 | 1,085.52 | 405.12 | 22,727.67 | 24,623.43 |
| McElroy, Bert | FCCA | B2-502 | 36608 | | | | | | | |
| | FCCA | B2-502 | | SPECAS | 2/24/26 | 0.00 | 680.40 | 0.00 | 0.00 | 680.40 |
| | | | | | | 0.00 | 680.40 | 0.00 | 0.00 | 680.40 |
| McGraw, Veronica | FCCA | D2-105 | 36703 | | | | | | | |
| | FCCA | D2-105 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 418.72 | 418.72 |
| | FCCA | D2-105 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-105 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-105 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-105 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-105 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-105 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-105 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-105 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-105 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-105 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-105 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-105 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-105 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-105 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-105 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-105 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-105 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-105 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-105 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 149.71 | 149.71 |
| | FCCA | D2-105 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-105 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-105 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 149.71 | 149.71 |
| | FCCA | D2-105 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-105 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-105 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 149.71 | 149.71 |
| | FCCA | D2-105 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-105 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-105 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 149.71 | 149.71 |
| | FCCA | D2-105 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-105 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-105 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 149.71 | 149.71 |
| | FCCA | D2-105 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-105 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-105 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 149.71 | 149.71 |
| | FCCA | D2-105 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-105 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-105 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-105 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | D2-105 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-105 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-105 | | HOA | 4/1/25 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-105 | | LATE | 4/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-105 | | HOA | 5/1/25 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-105 | | LATE | 5/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-105 | | HOA | 6/1/25 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-105 | | LATE | 6/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-105 | | HOA | 7/1/25 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-105 | | LATE | 7/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-105 | | HOA | 8/1/25 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-105 | | LATE | 8/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-105 | | HOA | 9/1/25 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-105 | | LATE | 9/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-105 | | HOA | 10/1/25 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-105 | | LATE | 10/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-105 | | HOA | 11/1/25 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-105 | | LATE | 11/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-105 | | HOA | 12/1/25 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-105 | | LATE | 12/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-105 | | HOA | 1/1/26 | 0.00 | 0.00 | 490.64 | 0.00 | 490.64 |
| | FCCA | D2-105 | | LATE | 1/12/26 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | D2-105 | | HOA | 2/1/26 | 0.00 | 490.64 | 0.00 | 0.00 | 490.64 |
| | FCCA | D2-105 | | LATE | 2/12/26 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D2-105 | | SPECAS | 2/24/26 | 0.00 | 940.05 | 0.00 | 0.00 | 940.05 |
| | FCCA | D2-105 | | HOA | 3/1/26 | 490.64 | 0.00 | 0.00 | 0.00 | 490.64 |
| | FCCA | D2-105 | | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 540.64 | 1,480.69 | 540.64 | 15,373.62 | 17,935.59 |
| McKoy, Hatuey | FCCA | A-308 | 36426 | | | | | | | |
| | FCCA | A-308 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 26.23 | 26.23 |
| | FCCA | A-308 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-308 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-308 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-308 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-308 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-308 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 34.95 | 34.95 |
| | FCCA | A-308 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-308 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-308 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-308 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-308 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-308 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-308 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-308 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-308 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-308 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-308 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 278.93 | 278.93 |
| | FCCA | A-308 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-308 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-308 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-308 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-308 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-308 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 78.58 | 78.58 |
| | FCCA | A-308 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-308 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-308 | | LATE | 4/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-308 | | LATE | 5/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-308 | | LATE | 6/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-308 | | LATE | 7/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-308 | | LATE | 8/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-308 | | LATE | 9/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-308 | | LATE | 10/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-308 | | LATE | 11/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-308 | | LATE | 1/12/26 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-308 | | LATE | 2/12/26 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-308 | | SPECAS | 2/24/26 | 0.00 | 566.02 | 0.00 | 0.00 | 566.02 |
| | FCCA | A-308 | | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 616.02 | 50.00 | 1,918.69 | 2,634.71 |
| McKoy, Hatuey | FCCA | A-501 | 36438 | | | | | | | |
| | FCCA | A-501 | | HOA | 10/1/25 | 0.00 | 0.00 | 0.00 | 63.47 | 63.47 |
| | FCCA | A-501 | | LATE | 1/12/26 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-501 | | SPECAS | 2/24/26 | 0.00 | 729.76 | 0.00 | 0.00 | 729.76 |
| | | | | | | 0.00 | 729.76 | 50.00 | 63.47 | 843.23 |
| McKoy, Hatuey | FCCA | A-508 | 36444 | | | | | | | |
| | FCCA | A-508 | | SPECAS | 2/24/26 | 0.00 | 537.74 | 0.00 | 0.00 | 537.74 |
| | | | | | | 0.00 | 537.74 | 0.00 | 0.00 | 537.74 |
| McKoy, Hatuey | FCCA | A-608 | 36453 | | | | | | | |
| | FCCA | A-608 | | HOA | 9/1/25 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-608 | | SPECAS | 2/24/26 | 0.00 | 581.40 | 0.00 | 0.00 | 581.40 |
| | | | | | | 0.00 | 581.40 | 0.00 | 92.59 | 673.99 |
| McKoy, Hatuey | FCCA | A-1308 | 36519 | | | | | | | |
| | FCCA | A-1308 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1308 | | VIOFEE | 6/30/25 | 0.00 | 0.00 | 0.00 | 825.00 | 825.00 |
| | FCCA | A-1308 | | VIOFEE | 8/1/25 | 0.00 | 0.00 | 0.00 | 775.00 | 775.00 |
| | FCCA | A-1308 | | VIOFEE | 9/1/25 | 0.00 | 0.00 | 0.00 | 775.00 | 775.00 |
| | FCCA | A-1308 | | VIOFEE | 10/1/25 | 0.00 | 0.00 | 0.00 | 775.00 | 775.00 |
| | FCCA | A-1308 | | VIOFEE | 11/1/25 | 0.00 | 0.00 | 0.00 | 775.00 | 775.00 |
| | FCCA | A-1308 | | HOA | 11/1/25 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-1308 | | VIOFEE | 12/1/25 | 0.00 | 0.00 | 0.00 | 775.00 | 775.00 |
| | FCCA | A-1308 | | VIOFEE | 1/1/26 | 0.00 | 0.00 | 775.00 | 0.00 | 775.00 |
| | FCCA | A-1308 | | VIOFEE | 2/1/26 | 0.00 | 775.00 | 0.00 | 0.00 | 775.00 |
| | FCCA | A-1308 | | LATE | 2/12/26 | 0.00 | 5.05 | 0.00 | 0.00 | 5.05 |
| | FCCA | A-1308 | | SPECAS | 2/24/26 | 0.00 | 593.78 | 0.00 | 0.00 | 593.78 |
| | FCCA | A-1308 | | VIOFEE | 3/1/26 | 775.00 | 0.00 | 0.00 | 0.00 | 775.00 |
| | FCCA | A-1308 | | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 825.00 | 1,373.83 | 775.00 | 5,104.47 | 8,078.30 |
| McKoy, Hatuey | FCCA | B2-101 | 36578 | | | | | | | |
| | FCCA | B2-101 | | HOA | 9/1/25 | 0.00 | 0.00 | 0.00 | 117.63 | 117.63 |
| | FCCA | B2-101 | | LATE | 1/12/26 | 0.00 | 0.00 | 31.18 | 0.00 | 31.18 |
| | FCCA | B2-101 | | LATE | 2/12/26 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B2-101 | | SPECAS | 2/24/26 | 0.00 | 742.28 | 0.00 | 0.00 | 742.28 |
| | FCCA | B2-101 | | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 792.28 | 31.18 | 117.63 | 991.09 |
| Mckoy, Hatuey | FCCA | B2-102 | 36579 | | | | | | | |
| | FCCA | B2-102 | | LATE | 1/12/26 | 0.00 | 0.00 | 48.41 | 0.00 | 48.41 |
| | FCCA | B2-102 | | SPECAS | 2/24/26 | 0.00 | 692.55 | 0.00 | 0.00 | 692.55 |
| | | | | | | 0.00 | 692.55 | 48.41 | 0.00 | 740.96 |
| McKoy, Hatuey | FCCA | C2-508 | 36684 | | | | | | | |
| | FCCA | C2-508 | | SPECAS | 2/24/26 | 0.00 | 593.23 | 0.00 | 0.00 | 593.23 |
| | | | | | | 0.00 | 593.23 | 0.00 | 0.00 | 593.23 |
| McKoy, Hautey | FCCA | B1-407 | 36568 | | | | | | | |
| | FCCA | B1-407 | | LATE | 1/12/26 | 0.00 | 0.00 | 45.12 | 0.00 | 45.12 |
| | FCCA | B1-407 | | SPECAS | 2/24/26 | 0.00 | 680.40 | 0.00 | 0.00 | 680.40 |
| | | | | | | 0.00 | 680.40 | 45.12 | 0.00 | 725.52 |
| McKoy, Hautey | FCCA | B2-404 | 36602 | | | | | | | |
| | FCCA | B2-404 | | HOA | 9/1/25 | 0.00 | 0.00 | 0.00 | 245.16 | 245.16 |
| | FCCA | B2-404 | | LATE | 9/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-404 | | LATE | 10/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-404 | | LATE | 11/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-404 | | LATE | 1/12/26 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B2-404 | | LATE | 2/12/26 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B2-404 | | SPECAS | 2/24/26 | 0.00 | 729.90 | 0.00 | 0.00 | 729.90 |
| | FCCA | B2-404 | | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 779.90 | 50.00 | 395.16 | 1,275.06 |
| McKoy, Winston | FCCA | D2-202 | 36708 | | | | | | | |
| | FCCA | D2-202 | | LATE | 1/12/26 | 0.00 | 0.00 | 48.77 | 0.00 | 48.77 |
| | FCCA | D2-202 | | SPECAS | 2/24/26 | 0.00 | 754.65 | 0.00 | 0.00 | 754.65 |
| | | | | | | 0.00 | 754.65 | 48.77 | 0.00 | 803.42 |
| Mcmath, Lisa | FCCA | A-1003 | 36484 | | | | | | | |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-1003 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 14.82 | 14.82 |
| | FCCA | A-1003 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-1003 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1003 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1003 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-1003 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1003 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1003 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-1003 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1003 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1003 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-1003 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1003 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1003 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-1003 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1003 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1003 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-1003 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1003 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1003 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1003 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1003 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1003 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1003 | | HOA | 4/1/25 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1003 | | LATE | 4/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1003 | | HOA | 5/1/25 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1003 | | LATE | 5/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1003 | | HOA | 6/1/25 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1003 | | LATE | 6/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1003 | | HOA | 7/1/25 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1003 | | LATE | 7/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1003 | | HOA | 8/1/25 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1003 | | LATE | 8/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1003 | | HOA | 9/1/25 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1003 | | LATE | 9/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1003 | | HOA | 10/1/25 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1003 | | LATE | 10/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1003 | | HOA | 11/1/25 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1003 | | LATE | 11/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1003 | | HOA | 12/1/25 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1003 | | LATE | 12/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1003 | | HOA | 1/1/26 | 0.00 | 0.00 | 303.45 | 0.00 | 303.45 |
| | FCCA | A-1003 | | LATE | 1/12/26 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1003 | | HOA | 2/1/26 | 0.00 | 303.45 | 0.00 | 0.00 | 303.45 |
| | FCCA | A-1003 | | LATE | 2/12/26 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1003 | | SPECAS | 2/24/26 | 0.00 | 581.40 | 0.00 | 0.00 | 581.40 |

rentmanager.com - property management systems   rev.12.260303

Aged Receivables        04/06/26 05:15 PM        Page 162 of 290

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
|  | FCCA | A-1003 |  | HOA | 3/1/26 | 303.45 | 0.00 | 0.00 | 0.00 | 303.45 |
|  | FCCA | A-1003 |  | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  |  |  |  |  |  | 353.45 | 934.85 | 353.45 | 6,579.01 | 8,220.76 |
| Mendez, Paula |  |  | 36707 |  |  |  |  |  |  |  |
|  | FCCA | D2-201 |  | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 278.12 | 278.12 |
|  | FCCA | D2-201 |  | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | D2-201 |  | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | D2-201 |  | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | D2-201 |  | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | D2-201 |  | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | D2-201 |  | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | D2-201 |  | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | D2-201 |  | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | D2-201 |  | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | D2-201 |  | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | D2-201 |  | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | D2-201 |  | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 484.30 | 484.30 |
|  | FCCA | D2-201 |  | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | D2-201 |  | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | D2-201 |  | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | D2-201 |  | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | D2-201 |  | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | D2-201 |  | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | D2-201 |  | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 0.30 | 0.30 |
|  | FCCA | D2-201 |  | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 147.78 | 147.78 |
|  | FCCA | D2-201 |  | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | D2-201 |  | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 0.30 | 0.30 |
|  | FCCA | D2-201 |  | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 147.78 | 147.78 |
|  | FCCA | D2-201 |  | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | D2-201 |  | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 0.30 | 0.30 |
|  | FCCA | D2-201 |  | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | D2-201 |  | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 0.30 | 0.30 |
|  | FCCA | D2-201 |  | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 484.30 | 484.30 |
|  | FCCA | D2-201 |  | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | D2-201 |  | HOA | 4/1/25 | 0.00 | 0.00 | 0.00 | 0.30 | 0.30 |
|  | FCCA | D2-201 |  | LATE | 4/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | D2-201 |  | HOA | 5/1/25 | 0.00 | 0.00 | 0.00 | 0.30 | 0.30 |
|  | FCCA | D2-201 |  | LATE | 5/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | D2-201 |  | HOA | 6/1/25 | 0.00 | 0.00 | 0.00 | 0.30 | 0.30 |
|  | FCCA | D2-201 |  | LATE | 6/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | D2-201 |  | HOA | 7/1/25 | 0.00 | 0.00 | 0.00 | 0.30 | 0.30 |
|  | FCCA | D2-201 |  | LATE | 7/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | D2-201 |  | HOA | 8/1/25 | 0.00 | 0.00 | 0.00 | 0.30 | 0.30 |
|  | FCCA | D2-201 |  | LATE | 8/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | D2-201 |  | HOA | 9/1/25 | 0.00 | 0.00 | 0.00 | 0.30 | 0.30 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | D2-201 | | LATE | 9/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-201 | | HOA | 10/1/25 | 0.00 | 0.00 | 0.00 | 0.30 | 0.30 |
| | FCCA | D2-201 | | LATE | 10/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-201 | | HOA | 11/1/25 | 0.00 | 0.00 | 0.00 | 0.30 | 0.30 |
| | FCCA | D2-201 | | LATE | 11/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-201 | | HOA | 12/1/25 | 0.00 | 0.00 | 0.00 | 0.30 | 0.30 |
| | FCCA | D2-201 | | LATE | 12/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-201 | | HOA | 1/1/26 | 0.00 | 0.00 | 0.30 | 0.00 | 0.30 |
| | FCCA | D2-201 | | LATE | 1/12/26 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | D2-201 | | HOA | 2/1/26 | 0.00 | 90.30 | 0.00 | 0.00 | 90.30 |
| | FCCA | D2-201 | | LATE | 2/12/26 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D2-201 | | SPECAS | 2/24/26 | 0.00 | 927.90 | 0.00 | 0.00 | 927.90 |
| | FCCA | D2-201 | | HOA | 3/1/26 | 484.30 | 0.00 | 0.00 | 0.00 | 484.30 |
| | FCCA | D2-201 | | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 534.30 | 1,068.20 | 50.30 | 3,046.18 | 4,698.98 |
| Mendoza, Adriana | FCCA | C1-302 | 36628 | | | | | | | |
| | FCCA | C1-302 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 5,168.86 | 5,168.86 |
| | FCCA | C1-302 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-302 | | PARK | 1/1/23 | 0.00 | 0.00 | 0.00 | 250.00 | 250.00 |
| | FCCA | C1-302 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-302 | | PARK | 2/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-302 | | PARK | 2/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-302 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-302 | | PARK | 3/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-302 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-302 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-302 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C1-302 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-302 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-302 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-302 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-302 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-302 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-302 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-302 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-302 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-302 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-302 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-302 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-302 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | C1-302 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-302 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | C1-302 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-302 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | C1-302 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-302 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | C1-302 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-302 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | C1-302 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-302 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | C1-302 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-302 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-302 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-302 | | HOA | 4/1/25 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | LATE | 4/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-302 | | HOA | 5/1/25 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | LATE | 5/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-302 | | HOA | 6/1/25 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |

Aged Receivables

04/06/26 05:15 PM

rentmanager.com - property management systems   rev.12.260303

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C1-302 | | LATE | 6/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-302 | | HOA | 7/1/25 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | LATE | 7/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-302 | | HOA | 8/1/25 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | LATE | 8/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-302 | | HOA | 9/1/25 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | LATE | 9/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-302 | | HOA | 10/1/25 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | LATE | 10/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-302 | | HOA | 11/1/25 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | LATE | 11/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-302 | | HOA | 12/1/25 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-302 | | LATE | 12/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-302 | | HOA | 1/1/26 | 0.00 | 0.00 | 368.04 | 0.00 | 368.04 |
| | FCCA | C1-302 | | LATE | 1/12/26 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C1-302 | | HOA | 2/1/26 | 0.00 | 368.04 | 0.00 | 0.00 | 368.04 |
| | FCCA | C1-302 | | LATE | 2/12/26 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-302 | | SPECAS | 2/24/26 | 0.00 | 705.15 | 0.00 | 0.00 | 705.15 |
| | FCCA | C1-302 | | HOA | 3/1/26 | 368.04 | 0.00 | 0.00 | 0.00 | 368.04 |
| | FCCA | C1-302 | | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 418.04 | 1,123.19 | 418.04 | 23,450.34 | 25,409.61 |
| Menendez, Jennifer | FCCA | B2-503 | 36609 | | | | | | | |
| | FCCA | B2-503 | | SPECAS | 2/24/26 | 0.00 | 680.40 | 0.00 | 0.00 | 680.40 |
| | FCCA | B2-503 | | HOA | 3/1/26 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
| | FCCA | B2-503 | | NSFFEE | 3/18/26 | 25.00 | 0.00 | 0.00 | 0.00 | 25.00 |
| | | | | | | 380.12 | 680.40 | 0.00 | 0.00 | 1,060.52 |
| Midland Federal Savings | FCCA | B1-101 | 36890 | | | | | | | |
| | FCCA | B1-101 | | HOA | 5/28/22 | 0.00 | 0.00 | 0.00 | 387.22 | 387.22 |
| | FCCA | B1-101 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-101 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-101 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-101 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-101 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-101 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-101 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-101 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-101 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-101 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-101 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-101 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-101 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-101 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-101 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-101 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
|  | FCCA | B1-101 |  | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
|  | FCCA | B1-101 |  | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-101 |  | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
|  | FCCA | B1-101 |  | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-101 |  | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
|  | FCCA | B1-101 |  | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-101 |  | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
|  | FCCA | B1-101 |  | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
|  | FCCA | B1-101 |  | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-101 |  | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
|  | FCCA | B1-101 |  | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-101 |  | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
|  | FCCA | B1-101 |  | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-101 |  | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
|  | FCCA | B1-101 |  | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-101 |  | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
|  | FCCA | B1-101 |  | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-101 |  | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
|  | FCCA | B1-101 |  | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-101 |  | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
|  | FCCA | B1-101 |  | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-101 |  | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
|  | FCCA | B1-101 |  | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-101 |  | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
|  | FCCA | B1-101 |  | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-101 |  | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
|  | FCCA | B1-101 |  | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-101 |  | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
|  | FCCA | B1-101 |  | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 118.21 | 118.21 |
|  | FCCA | B1-101 |  | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-101 |  | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
|  | FCCA | B1-101 |  | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 118.21 | 118.21 |
|  | FCCA | B1-101 |  | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-101 |  | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
|  | FCCA | B1-101 |  | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 118.21 | 118.21 |
|  | FCCA | B1-101 |  | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-101 |  | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
|  | FCCA | B1-101 |  | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 118.21 | 118.21 |
|  | FCCA | B1-101 |  | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-101 |  | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
|  | FCCA | B1-101 |  | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 118.21 | 118.21 |
|  | FCCA | B1-101 |  | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-101 |  | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
|  | FCCA | B1-101 |  | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 118.21 | 118.21 |
|  | FCCA | B1-101 |  | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | B1-101 |  | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | B1-101 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-101 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-101 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-101 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-101 | | HOA | 4/1/25 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-101 | | LATE | 4/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-101 | | HOA | 5/1/25 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-101 | | LATE | 5/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-101 | | HOA | 6/1/25 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-101 | | LATE | 6/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-101 | | HOA | 7/1/25 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-101 | | LATE | 7/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-101 | | HOA | 8/1/25 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-101 | | LATE | 8/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-101 | | HOA | 9/1/25 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-101 | | LATE | 9/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-101 | | HOA | 10/1/25 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-101 | | LATE | 10/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-101 | | HOA | 11/1/25 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-101 | | LATE | 11/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-101 | | HOA | 12/1/25 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | B1-101 | | LATE | 12/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-101 | | HOA | 1/1/26 | 0.00 | 0.00 | 387.42 | 0.00 | 387.42 |
| | FCCA | B1-101 | | LATE | 1/12/26 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B1-101 | | HOA | 2/1/26 | 0.00 | 387.42 | 0.00 | 0.00 | 387.42 |
| | FCCA | B1-101 | | LATE | 2/12/26 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B1-101 | | SPECAS | 2/24/26 | 0.00 | 742.28 | 0.00 | 0.00 | 742.28 |
| | FCCA | B1-101 | | HOA | 3/1/26 | 387.42 | 0.00 | 0.00 | 0.00 | 387.42 |
| | FCCA | B1-101 | | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 437.42 | 1,179.70 | 437.42 | 19,505.54 | 21,560.08 |
| Milton, Vanessa | FCCA | A-1105 | 36496 | | | | | | | |
| | FCCA | A-1105 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 37.48 | 37.48 |
| | FCCA | A-1105 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1105 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 3.04 | 3.04 |
| | FCCA | A-1105 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1105 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 0.04 | 0.04 |
| | FCCA | A-1105 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1105 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 0.04 | 0.04 |
| | FCCA | A-1105 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1105 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 0.04 | 0.04 |
| | FCCA | A-1105 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1105 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 0.04 | 0.04 |
| | FCCA | A-1105 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1105 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 0.04 | 0.04 |
| | FCCA | A-1105 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-1105 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1105 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1105 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1105 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1105 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1105 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1105 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1105 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1105 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1105 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1105 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1105 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1105 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1105 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1105 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1105 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1105 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1105 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1105 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1105 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1105 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1105 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1105 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | A-1105 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1105 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1105 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | A-1105 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1105 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1105 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | A-1105 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1105 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1105 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | A-1105 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1105 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1105 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | A-1105 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1105 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1105 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | A-1105 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1105 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1105 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1105 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1105 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1105 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1105 | | HOA | 4/1/25 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1105 | | LATE | 4/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

Aged Receivables   04/06/26 05:15 PM   rentmanager.com - property management systems   rev.12.260303

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
|  | FCCA | A-1105 |  | HOA | 5/1/25 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
|  | FCCA | A-1105 |  | LATE | 5/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1105 |  | HOA | 6/1/25 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
|  | FCCA | A-1105 |  | LATE | 6/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1105 |  | HOA | 7/1/25 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
|  | FCCA | A-1105 |  | LATE | 7/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1105 |  | HOA | 8/1/25 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
|  | FCCA | A-1105 |  | LATE | 8/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1105 |  | HOA | 9/1/25 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
|  | FCCA | A-1105 |  | LATE | 9/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1105 |  | HOA | 10/1/25 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
|  | FCCA | A-1105 |  | LATE | 10/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1105 |  | HOA | 11/1/25 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
|  | FCCA | A-1105 |  | LATE | 11/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1105 |  | HOA | 12/1/25 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
|  | FCCA | A-1105 |  | LATE | 12/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1105 |  | HOA | 1/1/26 | 0.00 | 0.00 | 368.04 | 0.00 | 368.04 |
|  | FCCA | A-1105 |  | LATE | 1/12/26 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
|  | FCCA | A-1105 |  | HOA | 2/1/26 | 0.00 | 368.04 | 0.00 | 0.00 | 368.04 |
|  | FCCA | A-1105 |  | LATE | 2/12/26 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | A-1105 |  | SPECAS | 2/24/26 | 0.00 | 705.15 | 0.00 | 0.00 | 705.15 |
|  | FCCA | A-1105 |  | HOA | 3/1/26 | 368.04 | 0.00 | 0.00 | 0.00 | 368.04 |
|  | FCCA | A-1105 |  | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  |  |  |  |  |  | 418.04 | 1,123.19 | 418.04 | 13,087.68 | 15,046.95 |
| Mims, Lorene | FCCA | B2-408 | 36606 |  |  |  |  |  |  |  |
|  | FCCA | B2-408 |  | SPECAS | 2/24/26 | 0.00 | 729.90 | 0.00 | 0.00 | 729.90 |
|  |  |  |  |  |  | 0.00 | 729.90 | 0.00 | 0.00 | 729.90 |
| Mireles, Oscar | FCCA | A-603 | 36889 |  |  |  |  |  |  |  |
|  | FCCA | A-603 |  | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 3.45 | 3.45 |
|  | FCCA | A-603 |  | PARK | 6/1/23 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
|  | FCCA | A-603 |  | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 213.00 | 213.00 |
|  | FCCA | A-603 |  | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-603 |  | PARK | 7/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-603 |  | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
|  | FCCA | A-603 |  | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-603 |  | PARK | 8/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-603 |  | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
|  | FCCA | A-603 |  | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
|  | FCCA | A-603 |  | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-603 |  | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
|  | FCCA | A-603 |  | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 6.90 | 6.90 |
|  | FCCA | A-603 |  | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-603 |  | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
|  | FCCA | A-603 |  | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

Aged Receivables        04/06/26 05:15 PM        rentmanager.com - property management systems   rev.12.260303

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-603 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-603 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-603 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-603 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 70.70 | 70.70 |
| | FCCA | A-603 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-603 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-603 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-603 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-603 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-603 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-603 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-603 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-603 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-603 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-603 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-603 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-603 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 291.57 | 291.57 |
| | FCCA | A-603 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-603 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-603 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-603 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-603 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-603 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-603 | | LATE | 4/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-603 | | LATE | 5/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-603 | | LATE | 6/12/25 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-603 | | HOA | 7/1/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-603 | | LATE | 7/12/25 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-603 | | HOA | 8/1/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-603 | | LATE | 8/12/25 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-603 | | HOA | 9/1/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-603 | | LATE | 9/12/25 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-603 | | HOA | 10/1/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-603 | | LATE | 10/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-603 | | LATE | 11/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-603 | | LATE | 12/12/25 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-603 | | HOA | 1/1/26 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-603 | | LATE | 1/12/26 | 0.00 | 0.00 | 303.45 | 0.00 | 303.45 |
| | FCCA | A-603 | | HOA | 2/1/26 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-603 | | LATE | 2/12/26 | 0.00 | 303.45 | 0.00 | 0.00 | 303.45 |
| | FCCA | A-603 | | HOA | 2/24/26 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-603 | | SPECAS | 3/1/26 | 0.00 | 581.40 | 0.00 | 0.00 | 581.40 |
| | FCCA | A-603 | | HOA | 3/1/26 | 303.45 | 0.00 | 0.00 | 0.00 | 303.45 |
| | FCCA | A-603 | | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 353.45 | 934.85 | 353.45 | 5,747.89 | 7,389.64 |

Mitchell, Deborah          C2-506          36682

FCCA

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C2-506 | | VIOFEE | 6/30/25 | 0.00 | 0.00 | 0.00 | 461.05 | 461.05 |
| | FCCA | C2-506 | | HOA | 7/1/25 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-506 | | LATE | 7/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-506 | | HOA | 8/1/25 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-506 | | LATE | 8/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-506 | | HOA | 9/1/25 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-506 | | LATE | 9/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-506 | | HOA | 10/1/25 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-506 | | LATE | 10/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-506 | | HOA | 11/1/25 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-506 | | LATE | 11/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-506 | | HOA | 12/1/25 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-506 | | LATE | 12/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-506 | | HOA | 1/1/26 | 0.00 | 0.00 | 316.37 | 0.00 | 316.37 |
| | FCCA | C2-506 | | LATE | 1/12/26 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C2-506 | | HOA | 2/1/26 | 0.00 | 316.37 | 0.00 | 0.00 | 316.37 |
| | FCCA | C2-506 | | LATE | 2/12/26 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-506 | | SPECAS | 2/24/26 | 0.00 | 606.15 | 0.00 | 0.00 | 606.15 |
| | FCCA | C2-506 | | HOA | 3/1/26 | 316.37 | 0.00 | 0.00 | 0.00 | 316.37 |
| | FCCA | C2-506 | | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 366.37 | 972.52 | 366.37 | 2,659.27 | 4,364.53 |
| Moore, Joan | FCCA | A-1208 | 36509 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 60,146.40 | 60,146.40 |
| | FCCA | A-1208 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1208 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1208 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1208 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
|  | FCCA | A-1208 |  | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
|  | FCCA | A-1208 |  | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1208 |  | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
|  | FCCA | A-1208 |  | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1208 |  | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
|  | FCCA | A-1208 |  | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1208 |  | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
|  | FCCA | A-1208 |  | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1208 |  | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
|  | FCCA | A-1208 |  | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
|  | FCCA | A-1208 |  | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1208 |  | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
|  | FCCA | A-1208 |  | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1208 |  | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
|  | FCCA | A-1208 |  | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1208 |  | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
|  | FCCA | A-1208 |  | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1208 |  | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
|  | FCCA | A-1208 |  | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1208 |  | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
|  | FCCA | A-1208 |  | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1208 |  | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
|  | FCCA | A-1208 |  | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1208 |  | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
|  | FCCA | A-1208 |  | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1208 |  | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
|  | FCCA | A-1208 |  | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1208 |  | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
|  | FCCA | A-1208 |  | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1208 |  | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
|  | FCCA | A-1208 |  | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
|  | FCCA | A-1208 |  | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1208 |  | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
|  | FCCA | A-1208 |  | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
|  | FCCA | A-1208 |  | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1208 |  | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
|  | FCCA | A-1208 |  | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
|  | FCCA | A-1208 |  | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1208 |  | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
|  | FCCA | A-1208 |  | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
|  | FCCA | A-1208 |  | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1208 |  | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
|  | FCCA | A-1208 |  | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
|  | FCCA | A-1208 |  | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1208 |  | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
|  | FCCA | A-1208 |  | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-1208 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1208 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1208 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1208 | | HOA | 4/1/25 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | LATE | 4/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1208 | | HOA | 5/1/25 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | LATE | 5/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1208 | | HOA | 6/1/25 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | LATE | 6/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1208 | | HOA | 7/1/25 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | LATE | 7/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1208 | | HOA | 8/1/25 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | LATE | 8/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1208 | | HOA | 9/1/25 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | LATE | 9/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1208 | | HOA | 10/1/25 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | LATE | 10/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1208 | | HOA | 11/1/25 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | LATE | 11/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1208 | | HOA | 12/1/25 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1208 | | LATE | 12/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1208 | | HOA | 1/1/26 | 0.00 | 0.00 | 309.91 | 0.00 | 309.91 |
| | FCCA | A-1208 | | LATE | 1/12/26 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1208 | | HOA | 2/1/26 | 0.00 | 309.91 | 0.00 | 0.00 | 309.91 |
| | FCCA | A-1208 | | LATE | 2/12/26 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1208 | | SPECAS | 2/24/26 | 0.00 | 593.78 | 0.00 | 0.00 | 593.78 |
| | FCCA | A-1208 | | HOA | 3/1/26 | 309.91 | 0.00 | 0.00 | 0.00 | 309.91 |
| | FCCA | A-1208 | | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 359.91 | 953.69 | 359.91 | 78,269.17 | 79,942.68 |
| Moore, Thelma | FCCA | B1-303 | 36556 | | | | | | | |
| | FCCA | B1-303 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 296.52 | 296.52 |
| | FCCA | B1-303 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-303 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-303 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-303 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-303 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-303 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-303 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-303 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-303 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-303 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-303 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | B1-303 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-303 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-303 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-303 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-303 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-303 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-303 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-303 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-303 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-303 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-303 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-303 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-303 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-303 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-303 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-303 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-303 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 40.24 | 40.24 |
| | FCCA | B1-303 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-303 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-303 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-303 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-303 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-303 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-303 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 55.12 | 55.12 |
| | FCCA | B1-303 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-303 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 55.12 | 55.12 |
| | FCCA | B1-303 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | B1-303 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-303 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 40.48 | 40.48 |
| | FCCA | B1-303 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | B1-303 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-303 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | B1-303 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-303 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | B1-303 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-303 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | B1-303 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-303 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 93.72 | 93.72 |
| | FCCA | B1-303 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-303 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-303 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-303 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-303 | | LATE | 4/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-303 | | LATE | 5/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-303 | | HOA | 6/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-303 | | LATE | 6/12/25 | 0.00 | | | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | B1-303 | | HOA | 7/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-303 | | LATE | 7/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-303 | | HOA | 8/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-303 | | LATE | 8/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-303 | | VIOFEE | 9/8/25 | 0.00 | 0.00 | 0.00 | 1,152.35 | 1,152.35 |
| | FCCA | B1-303 | | VIOFEE | 9/8/25 | 0.00 | 0.00 | 0.00 | 1,000.00 | 1,000.00 |
| | FCCA | B1-303 | | LATE | 9/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-303 | | HOA | 10/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-303 | | LATE | 10/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-303 | | HOA | 11/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-303 | | LATE | 11/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-303 | | HOA | 12/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-303 | | LATE | 12/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-303 | | LATE | 1/12/26 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B1-303 | | HOA | 2/1/26 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
| | FCCA | B1-303 | | LATE | 2/12/26 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B1-303 | | SPECAS | 2/24/26 | 0.00 | 680.40 | 0.00 | 0.00 | 680.40 |
| | FCCA | B1-303 | | HOA | 3/1/26 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
| | FCCA | B1-303 | | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 405.12 | 1,085.52 | 50.00 | 13,193.11 | 14,733.75 |
| Mosio, Lekadia | FCCA | A-507 | 36443 | | | | | | | |
| | FCCA | A-507 | | SPECAS | 2/24/26 | 0.00 | 288.56 | 0.00 | 0.00 | 288.56 |
| | FCCA | A-507 | | HOA | 3/1/26 | 296.99 | 0.00 | 0.00 | 0.00 | 296.99 |
| | FCCA | A-507 | | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 346.99 | 288.56 | 0.00 | 0.00 | 635.55 |
| Murphy, Agnes | FCCA | A-510 | 36446 | | | | | | | |
| | FCCA | A-510 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 2,913.50 | 2,913.50 |
| | FCCA | A-510 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-510 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | A-510 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-510 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-510 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-510 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-510 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-510 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-510 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-510 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-510 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-510 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-510 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-510 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-510 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-510 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-510 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-510 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-510 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-510 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | A-510 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-510 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | A-510 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-510 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | A-510 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-510 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | A-510 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-510 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | A-510 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-510 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | A-510 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-510 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-510 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-510 | | HOA | 4/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | LATE | 4/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-510 | | HOA | 5/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | LATE | 5/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-510 | | HOA | 6/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | LATE | 6/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-510 | | HOA | 7/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | LATE | 7/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-510 | | HOA | 8/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | LATE | 8/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-510 | | HOA | 9/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | LATE | 9/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-510 | | HOA | 10/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | LATE | 10/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-510 | | HOA | 11/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | LATE | 11/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-510 | | HOA | 12/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-510 | | LATE | 12/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-510 | | HOA | 1/1/26 | 0.00 | 0.00 | 355.12 | 0.00 | 355.12 |
| | FCCA | A-510 | | LATE | 1/12/26 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-510 | | HOA | 2/1/26 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
| | FCCA | A-510 | | LATE | 2/12/26 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-510 | | SPECAS | 2/24/26 | 0.00 | 680.40 | 0.00 | 0.00 | 680.40 |
| | FCCA | A-510 | | HOA | 3/1/26 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
| | FCCA | A-510 | | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 405.12 | 1,085.52 | 405.12 | 23,424.78 | 25,320.54 |
| Myrie, Vinelle | FCCA | D1-207 | 36699 | | | | | | | |
| | FCCA | D1-207 | | HOA | 9/1/25 | 0.00 | 0.00 | 0.00 | 318.85 | 318.85 |
| | FCCA | D1-207 | | SPECAS | 2/24/26 | 0.00 | 454.65 | 0.00 | 0.00 | 454.65 |
| | | | | | | 0.00 | 454.65 | 0.00 | 318.85 | 773.50 |
| Nakos Properties Inc. | FCCA | A-803 | 37640 | | | | | | | |
| | FCCA | A-803 | | HOA | 12/16/25 | 0.00 | 0.00 | 0.00 | 1,517.25 | 1,517.25 |
| | FCCA | A-803 | | HOA | 12/16/25 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-803 | | HOA | 1/1/26 | 0.00 | 0.00 | 303.45 | 0.00 | 303.45 |
| | FCCA | A-803 | | LATE | 1/12/26 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-803 | | HOA | 2/1/26 | 0.00 | 303.45 | 0.00 | 0.00 | 303.45 |
| | FCCA | A-803 | | LATE | 2/12/26 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-803 | | SPECAS | 2/24/26 | 0.00 | 581.40 | 0.00 | 0.00 | 581.40 |
| | FCCA | A-803 | | HOA | 3/1/26 | 303.45 | 0.00 | 0.00 | 0.00 | 303.45 |
| | FCCA | A-803 | | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 353.45 | 934.85 | 353.45 | 1,820.70 | 3,462.45 |
| Navarro, Amanda | FCCA | A-1201 | 36502 | | | | | | | |
| | FCCA | A-1201 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 146.52 | 146.52 |
| | FCCA | A-1201 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1201 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1201 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1201 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1201 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1201 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1201 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1201 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1201 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1201 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1201 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1201 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1201 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1201 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1201 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1201 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1201 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1201 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1201 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1201 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1201 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1201 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1201 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1201 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | A-1201 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1201 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1201 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | A-1201 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1201 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1201 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | A-1201 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1201 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1201 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | A-1201 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1201 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | A-1201 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | A-1201 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1201 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1201 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | A-1201 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1201 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1201 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1201 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1201 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1201 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1201 | | HOA | 4/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1201 | | LATE | 4/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1201 | | HOA | 5/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1201 | | LATE | 5/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1201 | | HOA | 6/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1201 | | LATE | 6/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1201 | | HOA | 7/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1201 | | LATE | 7/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1201 | | HOA | 8/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1201 | | LATE | 8/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1201 | | HOA | 9/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1201 | | LATE | 9/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1201 | | HOA | 10/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1201 | | LATE | 10/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1201 | | HOA | 11/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1201 | | LATE | 11/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1201 | | HOA | 12/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1201 | | LATE | 12/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1201 | | HOA | 1/1/26 | 0.00 | 0.00 | 393.87 | 0.00 | 393.87 |
| | FCCA | A-1201 | | LATE | 1/12/26 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1201 | | HOA | 2/1/26 | 0.00 | 393.87 | 0.00 | 0.00 | 393.87 |
| | FCCA | A-1201 | | LATE | 2/12/26 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1201 | | SPECAS | 2/24/26 | 0.00 | 754.65 | 0.00 | 0.00 | 754.65 |
| | FCCA | A-1201 | | HOA | 3/1/26 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
| | FCCA | A-1201 | | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 443.87 | 1,198.52 | 443.87 | 13,689.89 | 15,776.15 |
| Nelson, Robert | FCCA | C2-404 | 36672 | | | | | | | |
| | FCCA | C2-404 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | P-22 | | GARAGE | 5/1/24 | 0.00 | 0.00 | 0.00 | 21.88 | 21.88 |
| | FCCA | C2-404 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 237.36 | 237.36 |
| | FCCA | P-22 | | GARAGE | 9/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | C2-404 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 139.89 | 139.89 |
| | FCCA | P-22 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 9.85 | 9.85 |
| | FCCA | C2-404 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-404 | | GARAGE | 9/26/24 | 0.00 | 0.00 | 0.00 | 145.98 | 145.98 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C2-404 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-404 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 139.89 | 139.89 |
| | FCCA | C2-404 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-404 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-404 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 139.89 | 139.89 |
| | FCCA | C2-404 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-404 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-404 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 139.89 | 139.89 |
| | FCCA | C2-404 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-404 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-404 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-404 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-404 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-404 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-404 | | HOA | 4/1/25 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-404 | | LATE | 4/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-404 | | HOA | 5/1/25 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-404 | | LATE | 5/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-404 | | HOA | 6/1/25 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-404 | | LATE | 6/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-404 | | HOA | 7/1/25 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-404 | | LATE | 7/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-404 | | HOA | 8/1/25 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-404 | | LATE | 8/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-404 | | HOA | 9/1/25 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-404 | | LATE | 9/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-404 | | HOA | 10/1/25 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-404 | | LATE | 10/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-404 | | HOA | 11/1/25 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-404 | | LATE | 11/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-404 | | HOA | 12/1/25 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-404 | | LATE | 12/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-404 | | HOA | 1/1/26 | 0.00 | 0.00 | 458.46 | 0.00 | 458.46 |
| | FCCA | C2-404 | | LATE | 1/12/26 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C2-404 | | HOA | 2/1/26 | 0.00 | 458.46 | 0.00 | 0.00 | 458.46 |
| | FCCA | C2-404 | | LATE | 2/12/26 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-404 | | SPECAS | 2/24/26 | 0.00 | 878.40 | 0.00 | 0.00 | 878.40 |
| | FCCA | C2-404 | | HOA | 3/1/26 | 458.46 | 0.00 | 0.00 | 0.00 | 458.46 |
| | FCCA | C2-404 | | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 508.46 | 1,386.86 | 508.46 | 9,098.80 | 11,502.58 |
| Nur, Ahmad | FCCA | A-1302 | 36513 | | | | | | | |
| | FCCA | A-1302 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 12,212.72 | 12,212.72 |
| | FCCA | A-1302 | | PARK | 10/1/21 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | PARK | 11/1/21 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |

Aged Receivables    04/06/26 05:15 PM    rentmanager.com - property management systems   rev.12.260303

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | A-1302 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | PARK | 12/1/21 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | PARK | 1/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | PARK | 2/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | PARK | 3/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | PARK | 4/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | PARK | 5/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | PARK | 6/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | PARK | 7/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | PARK | 8/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | PARK | 9/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | PARK | 10/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | PARK | 11/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | PARK | 12/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1302 | | PARK | 1/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1302 | | PARK | 2/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1302 | | PARK | 3/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1302 | | PARK | 4/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1302 | | PARK | 5/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1302 | | PARK | 6/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-1302 | | PARK | 7/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1302 | | PARK | 8/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1302 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1302 | | PARK | 11/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1302 | | PARK | 12/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1302 | | PARK | 1/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1302 | | PARK | 2/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1302 | | PARK | 3/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1302 | | PARK | 4/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1302 | | PARK | 5/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1302 | | PARK | 6/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1302 | | PARK | 7/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1302 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1302 | | PARK | 8/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1302 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 9.85 | 9.85 |
| | FCCA | A-1302 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1302 | | PARK | 9/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |

Aged Receivables    04/06/26 05:15 PM    rentmanager.com - property management systems   rev.12.260303

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-1302 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1302 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 9.85 | 9.85 |
| | FCCA | A-1302 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1302 | | PARK | 10/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1302 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1302 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 9.85 | 9.85 |
| | FCCA | A-1302 | | SPECAS | 10/7/24 | 0.00 | 0.00 | 0.00 | 9.85 | 9.85 |
| | FCCA | A-1302 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1302 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | P-29 | | GARAGE | 11/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | P-29 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 9.85 | 9.85 |
| | FCCA | A-1302 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1302 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | P-29 | | GARAGE | 12/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | P-29 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 9.85 | 9.85 |
| | FCCA | A-1302 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1302 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | P-29 | | GARAGE | 1/1/25 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1302 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | P-29 | | GARAGE | 2/1/25 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | P-29 | | GARAGE | 3/1/25 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1302 | | HOA | 4/1/25 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | P-29 | | GARAGE | 4/1/25 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | LATE | 4/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1302 | | HOA | 5/1/25 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | P-29 | | GARAGE | 5/1/25 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | LATE | 5/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1302 | | HOA | 6/1/25 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | P-29 | | GARAGE | 6/1/25 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | LATE | 6/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1302 | | HOA | 7/1/25 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | P-29 | | GARAGE | 7/1/25 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | LATE | 7/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1302 | | HOA | 8/1/25 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | P-29 | | GARAGE | 8/1/25 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | LATE | 8/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1302 | | HOA | 9/1/25 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | P-29 | | GARAGE | 9/1/25 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | LATE | 9/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1302 | | HOA | 10/1/25 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | P-29 | | GARAGE | 10/1/25 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | LATE | 10/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1302 | | HOA | 11/1/25 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | P-29 | | GARAGE | 11/1/25 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | LATE | 11/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1302 | | HOA | 12/1/25 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | P-29 | | GARAGE | 12/1/25 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1302 | | LATE | 12/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1302 | | HOA | 1/1/26 | 0.00 | 0.00 | 309.91 | 0.00 | 309.91 |
| | FCCA | P-29 | | GARAGE | 1/1/26 | 0.00 | 0.00 | 38.81 | 0.00 | 38.81 |
| | FCCA | A-1302 | | LATE | 1/12/26 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1302 | | HOA | 2/1/26 | 0.00 | 309.91 | 0.00 | 0.00 | 309.91 |
| | FCCA | P-29 | | GARAGE | 2/1/26 | 0.00 | 38.81 | 0.00 | 0.00 | 38.81 |
| | FCCA | A-1302 | | LATE | 2/12/26 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1302 | | SPECAS | 2/24/26 | 0.00 | 593.78 | 0.00 | 0.00 | 593.78 |
| | FCCA | P-29 | | SPECAS | 2/24/26 | 0.00 | 61.88 | 0.00 | 0.00 | 61.88 |
| | FCCA | A-1302 | | HOA | 3/1/26 | 309.91 | 0.00 | 0.00 | 0.00 | 309.91 |
| | FCCA | P-29 | | GARAGE | 3/1/26 | 38.81 | 0.00 | 0.00 | 0.00 | 38.81 |
| | FCCA | A-1302 | | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 398.72 | 1,054.38 | 398.72 | 32,373.90 | 34,225.72 |
| Odeh, Magdi | FCCA | C2-208 | 36662 | | | | | | | |
| | FCCA | C2-208 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 61.22 | 61.22 |
| | FCCA | C2-208 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-208 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-208 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-208 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-208 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-208 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-208 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
|  | FCCA | C2-208 |  | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
|  | FCCA | C2-208 |  | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-208 |  | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
|  | FCCA | C2-208 |  | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
|  | FCCA | C2-208 |  | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-208 |  | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
|  | FCCA | C2-208 |  | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-208 |  | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
|  | FCCA | C2-208 |  | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-208 |  | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
|  | FCCA | C2-208 |  | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-208 |  | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
|  | FCCA | C2-208 |  | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-208 |  | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
|  | FCCA | C2-208 |  | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-208 |  | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
|  | FCCA | C2-208 |  | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-208 |  | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
|  | FCCA | C2-208 |  | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-208 |  | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
|  | FCCA | C2-208 |  | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-208 |  | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
|  | FCCA | C2-208 |  | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-208 |  | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
|  | FCCA | C2-208 |  | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
|  | FCCA | C2-208 |  | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-208 |  | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
|  | FCCA | C2-208 |  | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
|  | FCCA | C2-208 |  | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-208 |  | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
|  | FCCA | C2-208 |  | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
|  | FCCA | C2-208 |  | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-208 |  | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
|  | FCCA | C2-208 |  | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
|  | FCCA | C2-208 |  | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-208 |  | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
|  | FCCA | C2-208 |  | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
|  | FCCA | C2-208 |  | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-208 |  | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
|  | FCCA | C2-208 |  | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
|  | FCCA | C2-208 |  | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-208 |  | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
|  | FCCA | C2-208 |  | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-208 |  | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
|  | FCCA | C2-208 |  | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
|  | FCCA | C2-208 |  | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

Aged Receivables
04/06/26 05:15 PM
rentmanager.com - property management systems   rev.12.260303

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C2-208 | | HOA | 4/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | LATE | 4/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-208 | | HOA | 5/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | LATE | 5/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-208 | | HOA | 6/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | LATE | 6/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-208 | | HOA | 7/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | LATE | 7/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-208 | | HOA | 8/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | LATE | 8/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-208 | | HOA | 9/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | LATE | 9/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-208 | | HOA | 10/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | LATE | 10/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-208 | | HOA | 11/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | LATE | 11/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-208 | | HOA | 12/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-208 | | LATE | 12/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-208 | | HOA | 1/1/26 | 0.00 | 0.00 | 393.87 | 0.00 | 393.87 |
| | FCCA | C2-208 | | LATE | 1/12/26 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C2-208 | | HOA | 2/1/26 | 0.00 | 393.87 | 0.00 | 0.00 | 393.87 |
| | FCCA | C2-208 | | LATE | 2/12/26 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-208 | | SPECAS | 2/24/26 | 0.00 | 754.65 | 0.00 | 0.00 | 754.65 |
| | FCCA | C2-208 | | HOA | 3/1/26 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
| | FCCA | C2-208 | | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 443.87 | 1,198.52 | 443.87 | 20,650.38 | 22,736.64 |
| O'Donnell, William | FCCA | A-1502 | 36532 | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 29.82 | 29.82 |
| | FCCA | A-1502 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1502 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1502 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1502 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1502 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1502 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1502 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1502 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1502 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1502 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1502 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1502 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1502 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1502 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 49.64 | 49.64 |
| | FCCA | A-1502 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1502 | | GARAGE | 4/2/25 | 0.00 | 0.00 | 0.00 | 1,668.83 | 1,668.83 |
| | FCCA | A-1502 | | GARAGE | 4/23/25 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |

Aged Receivables    04/06/26 05:15 PM    rentmanager.com - property management systems   rev.12.260303

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-1502 | | HOA | 5/1/25 | 0.00 | 0.00 | 0.00 | 18.63 | 18.63 |
| | FCCA | A-1502 | | VIOFEE | 5/30/25 | 0.00 | 0.00 | 0.00 | 350.00 | 350.00 |
| | FCCA | P-21 | | GARAGE | 6/1/25 | 0.00 | 0.00 | 0.00 | 28.72 | 28.72 |
| | FCCA | A-1502 | | VIOFEE | 6/30/25 | 0.00 | 0.00 | 0.00 | 750.00 | 750.00 |
| | FCCA | P-21 | | GARAGE | 7/1/25 | 0.00 | 0.00 | 0.00 | 28.72 | 28.72 |
| | FCCA | A-1502 | | VIOFEE | 8/1/25 | 0.00 | 0.00 | 0.00 | 775.00 | 775.00 |
| | FCCA | P-21 | | GARAGE | 8/1/25 | 0.00 | 0.00 | 0.00 | 28.72 | 28.72 |
| | FCCA | A-1502 | | VIOFEE | 9/1/25 | 0.00 | 0.00 | 0.00 | 775.00 | 775.00 |
| | FCCA | P-21 | | GARAGE | 9/1/25 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1502 | | VIOFEE | 10/1/25 | 0.00 | 0.00 | 0.00 | 775.00 | 775.00 |
| | FCCA | A-1502 | | HOA | 10/1/25 | 0.00 | 0.00 | 0.00 | 28.72 | 28.72 |
| | FCCA | A-1502 | | VIOFEE | 11/1/25 | 0.00 | 0.00 | 0.00 | 775.00 | 775.00 |
| | FCCA | P-21 | | GARAGE | 11/1/25 | 0.00 | 0.00 | 0.00 | 28.72 | 28.72 |
| | FCCA | A-1502 | | VIOFEE | 12/1/25 | 0.00 | 0.00 | 0.00 | 775.00 | 775.00 |
| | FCCA | P-21 | | GARAGE | 12/1/25 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1502 | | VIOFEE | 1/1/26 | 0.00 | 0.00 | 775.00 | 0.00 | 775.00 |
| | FCCA | P-21 | | GARAGE | 1/1/26 | 0.00 | 0.00 | 28.72 | 0.00 | 28.72 |
| | FCCA | A-1502 | | VIOFEE | 2/1/26 | 0.00 | 775.00 | 0.00 | 0.00 | 775.00 |
| | FCCA | P-21 | | GARAGE | 2/1/26 | 0.00 | 38.81 | 0.00 | 0.00 | 38.81 |
| | FCCA | A-1502 | | SPECAS | 2/24/26 | 0.00 | 593.78 | 0.00 | 0.00 | 593.78 |
| | FCCA | P-21 | | SPECAS | 2/24/26 | 0.00 | 61.88 | 0.00 | 0.00 | 61.88 |
| | FCCA | A-1502 | | VIOFEE | 3/1/26 | 455.00 | 0.00 | 0.00 | 0.00 | 455.00 |
| | FCCA | A-1502 | | HOA | 3/1/26 | 309.91 | 0.00 | 0.00 | 0.00 | 309.91 |
| | FCCA | P-21 | | GARAGE | 3/1/26 | 38.81 | 0.00 | 0.00 | 0.00 | 38.81 |
| | FCCA | A-1502 | | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 853.72 | 1,469.47 | 803.72 | 7,791.07 | 10,917.98 |
| Ofurum, Emmanuel | | | 36645 | | | | | | | |
| | FCCA | C1-503 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 1.43 | 1.43 |
| | FCCA | C1-503 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 0.20 | 0.20 |
| | FCCA | C1-503 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 0.20 | 0.20 |
| | FCCA | C1-503 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 0.20 | 0.20 |
| | FCCA | C1-503 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 0.20 | 0.20 |
| | FCCA | C1-503 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 0.20 | 0.20 |
| | FCCA | C1-503 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-503 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 0.20 | 0.20 |
| | FCCA | C1-503 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-503 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 0.20 | 0.20 |
| | FCCA | C1-503 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-503 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 0.20 | 0.20 |
| | FCCA | C1-503 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-503 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 0.20 | 0.20 |
| | FCCA | C1-503 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-503 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 0.20 | 0.20 |
| | FCCA | C1-503 | | MISC | 4/9/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-503 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

Aged Receivables   04/06/26 05:15 PM   rentmanager.com - property management systems   rev.12.260303

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C1-503 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 0.20 | 0.20 |
| | FCCA | C1-503 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-503 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 0.20 | 0.20 |
| | FCCA | C1-503 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-503 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 0.20 | 0.20 |
| | FCCA | C1-503 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C1-503 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 0.20 | 0.20 |
| | FCCA | C1-503 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C1-503 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 0.20 | 0.20 |
| | FCCA | C1-503 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C1-503 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 0.20 | 0.20 |
| | FCCA | C1-503 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C1-503 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 0.20 | 0.20 |
| | FCCA | C1-503 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C1-503 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 0.20 | 0.20 |
| | FCCA | C1-503 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 95.16 | 95.16 |
| | FCCA | C1-503 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-503 | | HOA | 4/1/25 | 0.00 | 0.00 | 0.00 | 0.20 | 0.20 |
| | FCCA | C1-503 | | HOA | 5/1/25 | 0.00 | 0.00 | 0.00 | 0.20 | 0.20 |
| | FCCA | C1-503 | | HOA | 6/1/25 | 0.00 | 0.00 | 0.00 | 0.20 | 0.20 |
| | FCCA | C1-503 | | HOA | 7/1/25 | 0.00 | 0.00 | 0.00 | 0.20 | 0.20 |
| | FCCA | C1-503 | | VIOFEE | 7/25/25 | 0.00 | 0.00 | 0.00 | 850.00 | 850.00 |
| | FCCA | C1-503 | | VIOFEE | 8/1/25 | 0.00 | 0.00 | 0.00 | 850.00 | 850.00 |
| | FCCA | C1-503 | | VIOFEE | 9/1/25 | 0.00 | 0.00 | 0.00 | 850.00 | 850.00 |
| | FCCA | C1-503 | | HOA | 9/1/25 | 0.00 | 0.00 | 0.00 | 0.20 | 0.20 |
| | FCCA | C1-503 | | VIOFEE | 10/1/25 | 0.00 | 0.00 | 0.00 | 850.00 | 850.00 |
| | FCCA | C1-503 | | HOA | 10/1/25 | 0.00 | 0.00 | 0.00 | 0.20 | 0.20 |
| | FCCA | C1-503 | | VIOFEE | 11/1/25 | 0.00 | 0.00 | 0.00 | 850.00 | 850.00 |
| | FCCA | C1-503 | | HOA | 11/1/25 | 0.00 | 0.00 | 0.00 | 0.20 | 0.20 |
| | FCCA | C1-503 | | VIOFEE | 12/1/25 | 0.00 | 0.00 | 0.00 | 850.00 | 850.00 |
| | FCCA | C1-503 | | HOA | 12/1/25 | 0.00 | 0.00 | 0.00 | 0.20 | 0.20 |
| | FCCA | C1-503 | | VIOFEE | 1/1/26 | 0.00 | 0.00 | 850.00 | 0.00 | 850.00 |
| | FCCA | C1-503 | | HOA | 1/1/26 | 0.00 | 0.00 | 0.20 | 0.00 | 0.20 |
| | FCCA | C1-503 | | VIOFEE | 2/1/26 | 0.00 | 850.00 | 0.00 | 0.00 | 850.00 |
| | FCCA | C1-503 | | HOA | 2/1/26 | 0.00 | 316.37 | 0.00 | 0.00 | 316.37 |
| | FCCA | C1-503 | | LATE | 2/12/26 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-503 | | SPECAS | 2/24/26 | 0.00 | 606.15 | 0.00 | 0.00 | 606.15 |
| | FCCA | C1-503 | | VIOFEE | 3/1/26 | 850.00 | 0.00 | 0.00 | 0.00 | 850.00 |
| | FCCA | C1-503 | | HOA | 3/1/26 | 316.37 | 0.00 | 0.00 | 0.00 | 316.37 |
| | FCCA | C1-503 | | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 1,216.37 | 1,822.52 | 850.20 | 6,184.49 | 10,073.58 |
| Ogunsanya, Ade | FCCA | A-509 | 36445 | | | | | | | |
| | FCCA | A-509 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 293.98 | 293.98 |
| | FCCA | A-509 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-509 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |

Aged Receivables    04/06/26 05:15 PM    rentmanager.com - property management systems   rev.12.260303

Case 21-05193   Doc 436   Filed 04/20/26   Entered 04/20/26 16:49:10   Desc Main
Document   Page 205 of 329

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | A-509 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-509 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-509 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-509 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 187.96 | 187.96 |
| | FCCA | A-509 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 11.88 | 11.88 |
| | FCCA | A-509 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-509 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-509 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-509 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-509 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-509 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-509 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-509 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-509 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-509 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-509 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-509 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-509 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-509 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-509 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-509 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-509 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-509 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-509 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-509 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-509 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-509 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-509 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-509 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-509 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-509 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-509 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-509 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 90.62 | 90.62 |
| | FCCA | A-509 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-509 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-509 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 90.62 | 90.62 |
| | FCCA | A-509 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-509 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-509 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 90.62 | 90.62 |
| | FCCA | A-509 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-509 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-509 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 90.62 | 90.62 |
| | FCCA | A-509 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-509 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-509 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 90.62 | 90.62 |
| | FCCA | A-509 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-509 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-509 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 90.62 | 90.62 |
| | FCCA | A-509 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-509 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-509 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-509 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-509 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-509 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-509 | | HOA | 4/1/25 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-509 | | LATE | 4/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-509 | | HOA | 5/1/25 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-509 | | LATE | 5/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-509 | | HOA | 6/1/25 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-509 | | LATE | 6/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-509 | | HOA | 7/1/25 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-509 | | LATE | 7/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-509 | | HOA | 8/1/25 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-509 | | LATE | 8/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-509 | | HOA | 9/1/25 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-509 | | LATE | 9/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-509 | | HOA | 10/1/25 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-509 | | LATE | 10/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-509 | | HOA | 11/1/25 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-509 | | LATE | 11/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-509 | | HOA | 12/1/25 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-509 | | LATE | 12/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-509 | | LATE | 1/12/26 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-509 | | HOA | 2/1/26 | 0.00 | 296.99 | 0.00 | 0.00 | 296.99 |
| | FCCA | A-509 | | LATE | 2/12/26 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-509 | | SPECAS | 2/24/26 | 0.00 | 569.03 | 0.00 | 0.00 | 569.03 |
| | FCCA | A-509 | | HOA | 3/1/26 | 296.99 | 0.00 | 0.00 | 0.00 | 296.99 |
| | FCCA | A-509 | | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 346.99 | 916.02 | 50.00 | 11,994.23 | 13,307.24 |
| Ogunsanya, Ade | FCCA | A-1108 | 36499 | | | | | | | |
| | FCCA | A-1108 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 121.83 | 121.83 |
| | FCCA | A-1108 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1108 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1108 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 239.64 | 239.64 |
| | FCCA | A-1108 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1108 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1108 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1108 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1108 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1108 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1108 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-1108 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1108 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1108 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1108 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1108 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1108 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 9.91 | 9.91 |
| | FCCA | A-1108 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1108 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1108 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1108 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1108 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1108 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1108 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1108 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1108 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1108 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1108 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1108 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1108 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1108 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1108 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1108 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1108 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1108 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1108 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1108 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1108 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1108 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1108 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1108 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1108 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1108 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1108 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1108 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1108 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1108 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1108 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1108 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1108 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1108 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1108 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1108 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1108 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1108 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1108 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1108 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |

Aged Receivables     04/06/26 05:15 PM     rentmanager.com - property management systems   rev.12.260303

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-1108 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1108 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1108 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1108 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1108 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1108 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1108 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1108 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1108 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1108 | | HOA | 4/1/25 | 0.00 | 0.00 | 0.00 | 229.91 | 229.91 |
| | FCCA | A-1108 | | LATE | 4/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1108 | | HOA | 5/1/25 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1108 | | LATE | 5/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1108 | | HOA | 6/1/25 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1108 | | LATE | 6/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1108 | | HOA | 7/1/25 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1108 | | LATE | 7/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1108 | | HOA | 8/1/25 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1108 | | LATE | 8/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1108 | | HOA | 9/1/25 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1108 | | LATE | 9/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1108 | | HOA | 10/1/25 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1108 | | LATE | 10/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1108 | | HOA | 11/1/25 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1108 | | LATE | 11/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1108 | | HOA | 12/1/25 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1108 | | LATE | 12/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1108 | | HOA | 1/1/26 | 0.00 | 0.00 | 309.91 | 0.00 | 309.91 |
| | FCCA | A-1108 | | LATE | 1/12/26 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1108 | | HOA | 2/1/26 | 0.00 | 309.91 | 0.00 | 0.00 | 309.91 |
| | FCCA | A-1108 | | LATE | 2/12/26 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1108 | | SPECAS | 2/24/26 | 0.00 | 593.78 | 0.00 | 0.00 | 593.78 |
| | FCCA | A-1108 | | HOA | 3/1/26 | 309.91 | 0.00 | 0.00 | 0.00 | 309.91 |
| | FCCA | A-1108 | | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 359.91 | 953.69 | 359.91 | 15,005.14 | 16,678.65 |
| Ogunsanya, Ade | FCCA | A-1202 | 36503 | | | | | | | |
| | FCCA | A-1202 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 160.19 | 160.19 |
| | FCCA | A-1202 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1202 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1202 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1202 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1202 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 239.64 | 239.64 |
| | FCCA | A-1202 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1202 | | PARK | 11/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1202 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-1202 | | PARK | 12/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1202 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1202 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1202 | | PARK | 1/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1202 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1202 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1202 | | PARK | 2/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1202 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1202 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1202 | | PARK | 3/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1202 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1202 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1202 | | PARK | 4/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1202 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1202 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1202 | | PARK | 5/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1202 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 9.91 | 9.91 |
| | FCCA | A-1202 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1202 | | PARK | 6/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1202 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1202 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1202 | | PARK | 7/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1202 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1202 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1202 | | PARK | 8/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1202 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1202 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1202 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1202 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1202 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1202 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1202 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1202 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1202 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1202 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1202 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1202 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1202 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1202 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1202 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1202 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1202 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1202 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1202 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1202 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1202 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

Aged Receivables     04/06/26 05:15 PM     rentmanager.com - property management systems   rev.12.260303

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-1202 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1202 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1202 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1202 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1202 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1202 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1202 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1202 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1202 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1202 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1202 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1202 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1202 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1202 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1202 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1202 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1202 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1202 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1202 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1202 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1202 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1202 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1202 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1202 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1202 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1202 | | HOA | 4/1/25 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1202 | | LATE | 4/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1202 | | HOA | 5/1/25 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1202 | | LATE | 5/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1202 | | HOA | 6/1/25 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1202 | | LATE | 6/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1202 | | HOA | 7/1/25 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1202 | | LATE | 7/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1202 | | HOA | 8/1/25 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1202 | | LATE | 8/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1202 | | HOA | 9/1/25 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1202 | | LATE | 9/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1202 | | HOA | 10/1/25 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1202 | | LATE | 10/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1202 | | HOA | 11/1/25 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1202 | | LATE | 11/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1202 | | HOA | 12/1/25 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1202 | | LATE | 12/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1202 | | HOA | 1/1/26 | 0.00 | 0.00 | 309.91 | 0.00 | 309.91 |
| | FCCA | A-1202 | | LATE | 1/12/26 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1202 | | HOA | 2/1/26 | 0.00 | 309.91 | 0.00 | 0.00 | 309.91 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-1202 | | LATE | 2/12/26 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1202 | | SPECAS | 2/24/26 | 0.00 | 593.78 | 0.00 | 0.00 | 593.78 |
| | FCCA | A-1202 | | HOA | 3/1/26 | 309.91 | 0.00 | 0.00 | 0.00 | 309.91 |
| | FCCA | A-1202 | | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 359.91 | 953.69 | 359.91 | 16,343.32 | 18,016.83 |
| Ogunsayna, Adeokunbo | FCCA | A-607 | 36452 | | | | | | | |
| | FCCA | A-607 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 641.85 | 641.85 |
| | FCCA | A-607 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-607 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-607 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-607 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-607 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-607 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-607 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-607 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-607 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 213.80 | 213.80 |
| | FCCA | A-607 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-607 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-607 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-607 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-607 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-607 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-607 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-607 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-607 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-607 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-607 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-607 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-607 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-607 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-607 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-607 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-607 | | PARK | 7/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-607 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-607 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-607 | | PARK | 8/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-607 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-607 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-607 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-607 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-607 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-607 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-607 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-607 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-607 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | A-607 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-607 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-607 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-607 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-607 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-607 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-607 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-607 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-607 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-607 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-607 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-607 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-607 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-607 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-607 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-607 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-607 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-607 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-607 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-607 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-607 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-607 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-607 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-607 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-607 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-607 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-607 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-607 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-607 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-607 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-607 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-607 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-607 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-607 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-607 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-607 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-607 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-607 | | HOA | 4/1/25 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-607 | | LATE | 4/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-607 | | HOA | 5/1/25 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-607 | | LATE | 5/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-607 | | HOA | 6/1/25 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-607 | | LATE | 6/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-607 | | HOA | 7/1/25 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-607 | | LATE | 7/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-607 | | HOA | 8/1/25 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-607 | | LATE | 8/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-607 | | HOA | 9/1/25 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-607 | | LATE | 9/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-607 | | HOA | 10/1/25 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-607 | | LATE | 10/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-607 | | HOA | 11/1/25 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-607 | | LATE | 11/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-607 | | HOA | 12/1/25 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-607 | | LATE | 12/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-607 | | HOA | 1/1/26 | 0.00 | 0.00 | 303.45 | 0.00 | 303.45 |
| | FCCA | A-607 | | LATE | 1/12/26 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-607 | | HOA | 2/1/26 | 0.00 | 303.45 | 0.00 | 0.00 | 303.45 |
| | FCCA | A-607 | | LATE | 2/12/26 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-607 | | SPECAS | 2/24/26 | 0.00 | 581.40 | 0.00 | 0.00 | 581.40 |
| | FCCA | A-607 | | HOA | 3/1/26 | 303.45 | 0.00 | 0.00 | 0.00 | 303.45 |
| | FCCA | A-607 | | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 353.45 | 934.85 | 353.45 | 17,623.34 | 19,265.09 |
| Omawanche, Godwin | FCCA | B1-404 | 36565 | | | | | | | |
| | FCCA | B1-404 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 3.16 | 3.16 |
| | FCCA | B1-404 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-404 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-404 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-404 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-404 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-404 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-404 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-404 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-404 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-404 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-404 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-404 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-404 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-404 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-404 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 285.76 | 285.76 |
| | FCCA | B1-404 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-404 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-404 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-404 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-404 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | B1-404 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-404 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | B1-404 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-404 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-404 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | B1-404 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | B1-404 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-404 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | B1-404 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-404 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-404 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | B1-404 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-404 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-404 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | B1-404 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-404 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-404 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-404 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-404 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-404 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-404 | | LATE | 4/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-404 | | HOA | 5/1/25 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-404 | | LATE | 5/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-404 | | HOA | 6/1/25 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-404 | | LATE | 6/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-404 | | HOA | 7/1/25 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-404 | | LATE | 7/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-404 | | HOA | 8/1/25 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-404 | | LATE | 8/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-404 | | HOA | 9/1/25 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-404 | | LATE | 9/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-404 | | HOA | 10/1/25 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-404 | | LATE | 10/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-404 | | HOA | 11/1/25 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-404 | | LATE | 11/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-404 | | LATE | 12/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-404 | | HOA | 1/1/26 | 0.00 | 0.00 | 380.96 | 0.00 | 380.96 |
| | FCCA | B1-404 | | LATE | 1/12/26 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B1-404 | | HOA | 2/1/26 | 0.00 | 380.96 | 0.00 | 0.00 | 380.96 |
| | FCCA | B1-404 | | LATE | 2/12/26 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B1-404 | | SPECAS | 2/24/26 | 0.00 | 729.90 | 0.00 | 0.00 | 729.90 |
| | FCCA | B1-404 | | HOA | 3/1/26 | 380.96 | 0.00 | 0.00 | 0.00 | 380.96 |
| | FCCA | B1-404 | | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 430.96 | 1,160.86 | 430.96 | 10,386.52 | 12,409.30 |
| Pittman, Tyree | FCCA | C2-406 | 36674 | | | | | | | |
| | FCCA | C2-406 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 1,099.11 | 1,099.11 |
| | FCCA | C2-406 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C2-406 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-406 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-406 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-406 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-406 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-406 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-406 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-406 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-406 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-406 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-406 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-406 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-406 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-406 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-406 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-406 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-406 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-406 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | C2-406 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C2-406 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-406 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C2-406 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-406 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C2-406 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-406 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C2-406 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-406 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C2-406 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-406 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C2-406 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-406 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-406 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-406 | | HOA | 4/1/25 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | LATE | 4/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-406 | | HOA | 5/1/25 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | LATE | 5/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-406 | | HOA | 6/1/25 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | LATE | 6/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-406 | | HOA | 7/1/25 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | LATE | 7/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-406 | | HOA | 8/1/25 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | LATE | 8/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-406 | | HOA | 9/1/25 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | LATE | 9/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-406 | | HOA | 10/1/25 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | LATE | 10/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-406 | | HOA | 11/1/25 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | LATE | 11/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-406 | | HOA | 12/1/25 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C2-406 | | LATE | 12/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-406 | | HOA | 1/1/26 | 0.00 | 0.00 | 316.37 | 0.00 | 316.37 |
| | FCCA | C2-406 | | LATE | 1/12/26 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C2-406 | | HOA | 2/1/26 | 0.00 | 316.37 | 0.00 | 0.00 | 316.37 |
| | FCCA | C2-406 | | LATE | 2/12/26 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-406 | | SPECAS | 2/24/26 | 0.00 | 606.15 | 0.00 | 0.00 | 606.15 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C2-406 | | HOA | 3/1/26 | 316.37 | 0.00 | 0.00 | 0.00 | 316.37 |
| | FCCA | C2-406 | | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 366.37 | 972.52 | 366.37 | 19,563.22 | 21,268.48 |
| Polymenakos, George | | | 36559 | | | | | | | |
| | FCCA | B1-306 | | VIOFEE | 7/1/25 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| | FCCA | B1-306 | | HOA | 7/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-306 | | HOA | 8/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-306 | | LATE | 8/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-306 | | HOA | 9/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-306 | | LATE | 9/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-306 | | HOA | 10/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-306 | | LATE | 10/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-306 | | HOA | 11/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-306 | | LATE | 11/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-306 | | HOA | 12/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-306 | | LATE | 12/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-306 | | HOA | 1/1/26 | 0.00 | 0.00 | 355.12 | 0.00 | 355.12 |
| | FCCA | B1-306 | | LATE | 1/12/26 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B1-306 | | HOA | 2/1/26 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
| | FCCA | B1-306 | | LATE | 2/12/26 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B1-306 | | SPECAS | 2/24/26 | 0.00 | 680.40 | 0.00 | 0.00 | 680.40 |
| | FCCA | B1-306 | | HOA | 3/1/26 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
| | FCCA | B1-306 | | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 405.12 | 1,085.52 | 405.12 | 2,480.72 | 4,376.48 |
| Polymenakos, George | | | 36655 | | | | | | | |
| | FCCA | C2-201 | | HOA | 7/1/25 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-201 | | LATE | 7/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-201 | | HOA | 8/1/25 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-201 | | LATE | 8/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-201 | | HOA | 9/1/25 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-201 | | LATE | 9/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-201 | | HOA | 10/1/25 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-201 | | LATE | 10/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-201 | | HOA | 11/1/25 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-201 | | LATE | 11/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-201 | | HOA | 12/1/25 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-201 | | LATE | 12/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-201 | | HOA | 1/1/26 | 0.00 | 0.00 | 458.46 | 0.00 | 458.46 |
| | FCCA | C2-201 | | LATE | 1/12/26 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C2-201 | | HOA | 2/1/26 | 0.00 | 458.46 | 0.00 | 0.00 | 458.46 |
| | FCCA | C2-201 | | LATE | 2/12/26 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-201 | | SPECAS | 2/24/26 | 0.00 | 878.40 | 0.00 | 0.00 | 878.40 |
| | FCCA | C2-201 | | HOA | 3/1/26 | 458.46 | 0.00 | 0.00 | 0.00 | 458.46 |
| | FCCA | C2-201 | | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |

Aged Receivables    04/06/26 05:15 PM    rentmanager.com - property management systems   rev.12.260303

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | | | | | | 508.46 | 1,386.86 | 508.46 | 3,050.76 | 5,454.54 |
| Polymenakos, George | FCCA | C2-202 | 36656 | | | | | | | |
| | FCCA | C2-202 | | HOA | 7/1/25 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-202 | | LATE | 7/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-202 | | HOA | 8/1/25 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-202 | | LATE | 8/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-202 | | HOA | 9/1/25 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-202 | | LATE | 9/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-202 | | HOA | 10/1/25 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-202 | | LATE | 10/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-202 | | HOA | 11/1/25 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-202 | | LATE | 11/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-202 | | HOA | 12/1/25 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-202 | | LATE | 12/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-202 | | HOA | 1/1/26 | 0.00 | 0.00 | 368.04 | 0.00 | 368.04 |
| | FCCA | C2-202 | | LATE | 1/12/26 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C2-202 | | HOA | 2/1/26 | 0.00 | 368.04 | 0.00 | 0.00 | 368.04 |
| | FCCA | C2-202 | | LATE | 2/12/26 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-202 | | SPECAS | 2/24/26 | 0.00 | 705.15 | 0.00 | 0.00 | 705.15 |
| | FCCA | C2-202 | | HOA | 3/1/26 | 368.04 | 0.00 | 0.00 | 0.00 | 368.04 |
| | FCCA | C2-202 | | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 418.04 | 1,123.19 | 418.04 | 2,508.24 | 4,467.51 |
| Polymenakos, George | FCCA | D1-204 | 36696 | | | | | | | |
| | FCCA | D1-204 | | HOA | 7/1/25 | 0.00 | 0.00 | 0.00 | 484.30 | 484.30 |
| | FCCA | D1-204 | | LATE | 7/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-204 | | HOA | 8/1/25 | 0.00 | 0.00 | 0.00 | 484.30 | 484.30 |
| | FCCA | D1-204 | | LATE | 8/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-204 | | HOA | 9/1/25 | 0.00 | 0.00 | 0.00 | 484.30 | 484.30 |
| | FCCA | D1-204 | | LATE | 9/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-204 | | HOA | 10/1/25 | 0.00 | 0.00 | 0.00 | 484.30 | 484.30 |
| | FCCA | D1-204 | | LATE | 10/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-204 | | HOA | 11/1/25 | 0.00 | 0.00 | 0.00 | 484.30 | 484.30 |
| | FCCA | D1-204 | | LATE | 11/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-204 | | HOA | 12/1/25 | 0.00 | 0.00 | 0.00 | 484.30 | 484.30 |
| | FCCA | D1-204 | | LATE | 12/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-204 | | HOA | 1/1/26 | 0.00 | 0.00 | 484.30 | 0.00 | 484.30 |
| | FCCA | D1-204 | | LATE | 1/12/26 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | D1-204 | | HOA | 2/1/26 | 0.00 | 484.30 | 0.00 | 0.00 | 484.30 |
| | FCCA | D1-204 | | LATE | 2/12/26 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D1-204 | | SPECAS | 2/24/26 | 0.00 | 927.90 | 0.00 | 0.00 | 927.90 |
| | FCCA | D1-204 | | HOA | 3/1/26 | 484.30 | 0.00 | 0.00 | 0.00 | 484.30 |
| | FCCA | D1-204 | | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 534.30 | 1,462.20 | 534.30 | 3,205.80 | 5,736.60 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Polymenakos, George | | | 36879 | | | | | | | |
| | FCCA | B2-505 | | HOA | 7/1/25 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-505 | | HOA | 8/1/25 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-505 | | LATE | 8/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-505 | | HOA | 9/1/25 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-505 | | LATE | 9/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-505 | | HOA | 10/1/25 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-505 | | LATE | 10/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-505 | | HOA | 11/1/25 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-505 | | LATE | 11/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-505 | | HOA | 12/1/25 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-505 | | LATE | 12/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-505 | | HOA | 1/1/26 | 0.00 | 0.00 | 380.96 | 0.00 | 380.96 |
| | FCCA | B2-505 | | LATE | 1/12/26 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B2-505 | | HOA | 2/1/26 | 0.00 | 380.96 | 0.00 | 0.00 | 380.96 |
| | FCCA | B2-505 | | LATE | 2/12/26 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B2-505 | | SPECAS | 2/24/26 | 0.00 | 729.90 | 0.00 | 0.00 | 729.90 |
| | FCCA | B2-505 | | HOA | 3/1/26 | 380.96 | 0.00 | 0.00 | 0.00 | 380.96 |
| | FCCA | B2-505 | | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 430.96 | 1,160.86 | 430.96 | 2,535.76 | 4,558.54 |
| Polymenakos, George | | | 36882 | | | | | | | |
| | FCCA | A-505 | | HOA | 7/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-505 | | LATE | 7/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-505 | | HOA | 8/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-505 | | LATE | 8/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-505 | | HOA | 9/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-505 | | LATE | 9/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-505 | | HOA | 10/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-505 | | LATE | 10/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-505 | | HOA | 11/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-505 | | LATE | 11/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-505 | | HOA | 12/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-505 | | LATE | 12/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-505 | | HOA | 1/1/26 | 0.00 | 0.00 | 355.12 | 0.00 | 355.12 |
| | FCCA | A-505 | | LATE | 1/12/26 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-505 | | HOA | 2/1/26 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
| | FCCA | A-505 | | LATE | 2/12/26 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-505 | | SPECAS | 2/24/26 | 0.00 | 680.40 | 0.00 | 0.00 | 680.40 |
| | FCCA | A-505 | | HOA | 3/1/26 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
| | FCCA | A-505 | | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 405.12 | 1,085.52 | 405.12 | 2,430.72 | 4,326.48 |
| Polymenakos, George | | | 36913 | | | | | | | |
| | FCCA | B1-203 | | HOA | 7/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-203 | | VIOFEE | 7/25/25 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | B1-203 | | HOA | 8/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-203 | | LATE | 8/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-203 | | VIOFEE | 8/19/25 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| | FCCA | B1-203 | | HOA | 9/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-203 | | LATE | 9/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-203 | | HOA | 10/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-203 | | LATE | 10/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-203 | | HOA | 11/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-203 | | VIOFEE | 11/7/25 | 0.00 | 0.00 | 0.00 | 1,000.00 | 1,000.00 |
| | FCCA | B1-203 | | VIOFEE | 11/7/25 | 0.00 | 0.00 | 0.00 | 25.00 | 25.00 |
| | FCCA | B1-203 | | TRASH | 11/7/25 | 0.00 | 0.00 | 0.00 | 450.00 | 450.00 |
| | FCCA | B1-203 | | LATE | 11/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-203 | | HOA | 12/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-203 | | LATE | 12/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-203 | | HOA | 1/1/26 | 0.00 | 0.00 | 355.12 | 0.00 | 355.12 |
| | FCCA | B1-203 | | LATE | 1/12/26 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B1-203 | | HOA | 2/1/26 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
| | FCCA | B1-203 | | LATE | 2/12/26 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B1-203 | | SPECAS | 2/24/26 | 0.00 | 680.40 | 0.00 | 0.00 | 680.40 |
| | FCCA | B1-203 | | HOA | 3/1/26 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
| | FCCA | B1-203 | | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 405.12 | 1,085.52 | 405.12 | 4,055.72 | 5,951.48 |
| Polymenakos, George | FCCA | P-10 | 37558 | | | | | | | |
| | FCCA | P-10 | | GARAGE | 4/1/25 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-10 | | GARAGE | 5/1/25 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-10 | | GARAGE | 6/1/25 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-10 | | GARAGE | 7/1/25 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-10 | | GARAGE | 8/1/25 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-10 | | GARAGE | 9/1/25 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-10 | | GARAGE | 10/1/25 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-10 | | GARAGE | 11/1/25 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-10 | | GARAGE | 12/1/25 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-10 | | GARAGE | 1/1/26 | 0.00 | 0.00 | 38.81 | 0.00 | 38.81 |
| | FCCA | P-10 | | GARAGE | 2/1/26 | 0.00 | 38.81 | 0.00 | 0.00 | 38.81 |
| | FCCA | P-10 | | SPECAS | 2/24/26 | 0.00 | 61.88 | 0.00 | 0.00 | 61.88 |
| | FCCA | P-10 | | GARAGE | 3/1/26 | 38.81 | 0.00 | 0.00 | 0.00 | 38.81 |
| | | | | | | 38.81 | 100.69 | 38.81 | 349.29 | 527.60 |
| Polymenokas, George | FCCA | A-1009 | 37644 | | | | | | | |
| | FCCA | A-1009 | | HOA | 1/1/26 | 0.00 | 0.00 | 303.45 | 0.00 | 303.45 |
| | FCCA | A-1009 | | HOA | 2/1/26 | 0.00 | 303.45 | 0.00 | 0.00 | 303.45 |
| | FCCA | A-1009 | | LATE | 2/12/26 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1009 | | SPECAS | 2/24/26 | 0.00 | 581.40 | 0.00 | 0.00 | 581.40 |
| | FCCA | A-1009 | | HOA | 3/1/26 | 303.45 | 0.00 | 0.00 | 0.00 | 303.45 |
| | FCCA | A-1009 | | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 353.45 | 934.85 | 303.45 | 0.00 | 1,591.75 |
| Ponce, Tania | | | 36619 | | | | | | | |
| | FCCA | C1-201 | | BEGBAL | 9/15/21 | | | | 1,817.18 | 1,817.18 |
| | FCCA | C1-201 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-201 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 8.46 | 8.46 |
| | FCCA | C1-201 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-201 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-201 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-201 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-201 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-201 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-201 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-201 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 8.46 | 8.46 |
| | FCCA | C1-201 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-201 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-201 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 58.46 | 58.46 |
| | FCCA | C1-201 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-201 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 58.46 | 58.46 |
| | FCCA | C1-201 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-201 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 58.46 | 58.46 |
| | FCCA | C1-201 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-201 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 58.46 | 58.46 |
| | FCCA | C1-201 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-201 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 58.46 | 58.46 |
| | FCCA | C1-201 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-201 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 58.46 | 58.46 |
| | FCCA | C1-201 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-201 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-201 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-201 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-201 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-201 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-201 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-201 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-201 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-201 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-201 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-201 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-201 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-201 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-201 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-201 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-201 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-201 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-201 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | C1-201 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-201 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-201 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-201 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-201 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-201 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-201 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 139.89 | 139.89 |
| | FCCA | C1-201 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-201 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-201 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 139.89 | 139.89 |
| | FCCA | C1-201 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-201 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-201 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 139.89 | 139.89 |
| | FCCA | C1-201 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-201 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-201 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 139.89 | 139.89 |
| | FCCA | C1-201 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-201 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-201 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 139.89 | 139.89 |
| | FCCA | C1-201 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-201 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-201 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 139.89 | 139.89 |
| | FCCA | C1-201 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-201 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-201 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-201 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-201 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-201 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-201 | | HOA | 4/1/25 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-201 | | LATE | 4/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-201 | | HOA | 5/1/25 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-201 | | LATE | 5/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-201 | | HOA | 6/1/25 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-201 | | LATE | 6/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-201 | | HOA | 7/1/25 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-201 | | LATE | 7/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-201 | | HOA | 8/1/25 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-201 | | LATE | 8/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-201 | | HOA | 9/1/25 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-201 | | LATE | 9/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-201 | | HOA | 10/1/25 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-201 | | LATE | 10/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-201 | | HOA | 11/1/25 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-201 | | LATE | 11/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-201 | | HOA | 12/1/25 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-201 | | LATE | 12/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C1-201 | | HOA | 1/1/26 | 0.00 | 0.00 | 458.46 | 0.00 | 458.46 |
| | FCCA | C1-201 | | LATE | 1/12/26 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C1-201 | | HOA | 2/1/26 | 0.00 | 458.46 | 0.00 | 0.00 | 458.46 |
| | FCCA | C1-201 | | LATE | 2/12/26 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-201 | | SPECAS | 2/24/26 | 0.00 | 878.40 | 0.00 | 0.00 | 878.40 |
| | FCCA | C1-201 | | HOA | 3/1/26 | 458.46 | 0.00 | 0.00 | 0.00 | 458.46 |
| | FCCA | C1-201 | | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 508.46 | 1,386.86 | 508.46 | 22,654.14 | 25,057.92 |
| Powell, Gary | FCCA | A-1304 | 36515 | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 277.37 | 277.37 |
| | FCCA | A-1304 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1304 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1304 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 59.45 | 59.45 |
| | FCCA | A-1304 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 59.45 | 59.45 |
| | FCCA | A-1304 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 59.45 | 59.45 |
| | FCCA | A-1304 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 59.45 | 59.45 |
| | FCCA | A-1304 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1304 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 59.45 | 59.45 |
| | FCCA | A-1304 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1304 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 59.45 | 59.45 |
| | FCCA | A-1304 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1304 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 59.45 | 59.45 |
| | FCCA | A-1304 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1304 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 59.45 | 59.45 |
| | FCCA | A-1304 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1304 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 59.45 | 59.45 |
| | FCCA | A-1304 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1304 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 59.45 | 59.45 |
| | FCCA | A-1304 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1304 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 59.45 | 59.45 |
| | FCCA | A-1304 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1304 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 59.45 | 59.45 |
| | FCCA | A-1304 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 59.45 | 59.45 |
| | FCCA | A-1304 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1304 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 59.45 | 59.45 |
| | FCCA | A-1304 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1304 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 59.45 | 59.45 |
| | FCCA | A-1304 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1304 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 59.45 | 59.45 |
| | FCCA | A-1304 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1304 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 59.45 | 59.45 |
| | FCCA | A-1304 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1304 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 59.45 | 59.45 |
| | FCCA | A-1304 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1304 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 59.45 | 59.45 |

Aged Receivables

04/06/26 05:15 PM

rentmanager.com - property management systems   rev.12.260303

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-1304 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1304 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 59.45 | 59.45 |
| | FCCA | A-1304 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1304 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 59.45 | 59.45 |
| | FCCA | A-1304 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1304 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 59.45 | 59.45 |
| | FCCA | A-1304 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1304 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 58.01 | 58.01 |
| | FCCA | A-1304 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1304 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 58.01 | 58.01 |
| | FCCA | A-1304 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 58.01 | 58.01 |
| | FCCA | A-1304 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1304 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 58.01 | 58.01 |
| | FCCA | A-1304 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1304 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 6.37 | 6.37 |
| | FCCA | A-1304 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1304 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1304 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1304 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1304 | | LATE | 4/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1304 | | LATE | 5/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1304 | | LATE | 6/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1304 | | LATE | 7/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1304 | | HOA | 8/1/25 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1304 | | LATE | 8/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1304 | | LATE | 9/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1304 | | LATE | 10/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1304 | | HOA | 11/1/25 | 0.00 | 0.00 | 0.00 | 59.45 | 59.45 |
| | FCCA | A-1304 | | LATE | 11/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1304 | | HOA | 12/1/25 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-1304 | | LATE | 12/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1304 | | LATE | 1/12/26 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1304 | | HOA | 2/1/26 | 0.00 | 59.45 | 0.00 | 0.00 | 59.45 |
| | FCCA | A-1304 | | LATE | 2/12/26 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1304 | | SPECAS | 2/24/26 | 0.00 | 593.78 | 0.00 | 0.00 | 593.78 |
| | FCCA | A-1304 | | HOA | 3/1/26 | 303.45 | 0.00 | 0.00 | 0.00 | 303.45 |
| | FCCA | A-1304 | | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1304 | | NSFFEE | 3/18/26 | 25.00 | 0.00 | 0.00 | 0.00 | 25.00 |
| | | | | | | 378.45 | 703.23 | 50.00 | 4,796.93 | 5,928.61 |
| Prater, Pauline | FCCA | B1-505 | 36574 | | | | | | | |
| | FCCA | B1-505 | | HOA | 10/1/25 | 0.00 | 0.00 | 0.00 | 153.59 | 153.59 |
| | FCCA | P-13 | | GARAGE | 10/1/25 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-505 | | LATE | 10/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-505 | | HOA | 11/1/25 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | P-13 | | GARAGE | 11/1/25 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | B1-505 | | LATE | 11/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-505 | | HOA | 12/1/25 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | P-13 | | GARAGE | 12/1/25 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | B1-505 | | LATE | 12/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-505 | | HOA | 1/1/26 | 0.00 | 0.00 | 380.96 | 0.00 | 380.96 |
| | FCCA | P-13 | | GARAGE | 1/1/26 | 0.00 | 0.00 | 38.81 | 0.00 | 38.81 |
| | FCCA | B1-505 | | LATE | 1/12/26 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B1-505 | | HOA | 2/1/26 | 0.00 | 380.96 | 0.00 | 0.00 | 380.96 |
| | FCCA | P-13 | | GARAGE | 2/1/26 | 0.00 | 38.81 | 0.00 | 0.00 | 38.81 |
| | FCCA | B1-505 | | LATE | 2/12/26 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B1-505 | | SPECAS | 2/24/26 | 0.00 | 729.90 | 0.00 | 0.00 | 729.90 |
| | FCCA | P-13 | | SPECAS | 2/24/26 | 0.00 | 61.88 | 0.00 | 0.00 | 61.88 |
| | FCCA | B1-505 | | HOA | 3/1/26 | 380.96 | 0.00 | 0.00 | 0.00 | 380.96 |
| | FCCA | P-13 | | GARAGE | 3/1/26 | 38.81 | 0.00 | 0.00 | 0.00 | 38.81 |
| | FCCA | B1-505 | | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 469.77 | 1,261.55 | 469.77 | 1,181.94 | 3,383.03 |
| Properties LLC, GPAM | FCCA | B1-301 | 36554 | | | | | | | |
| | FCCA | B1-301 | | HOA | 8/1/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-301 | | HOA | 3/1/26 | 330.96 | 0.00 | 0.00 | 0.00 | 330.96 |
| | FCCA | B1-301 | | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 380.96 | 0.00 | 0.00 | 50.00 | 430.96 |
| Ptak, Kazimiera | FCCA | A-1403 | 36524 | | | | | | | |
| | FCCA | A-1403 | | SPECAS | 2/24/26 | 0.00 | 400.00 | 0.00 | 0.00 | 400.00 |
| | | | | | | 0.00 | 400.00 | 0.00 | 0.00 | 400.00 |
| Ramey, Christopher | FCCA | B2-104 | 36580 | | | | | | | |
| | FCCA | B2-104 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 271.28 | 271.28 |
| | FCCA | B2-104 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-104 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-104 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | B2-104 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-104 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-104 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-104 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-104 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-104 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-104 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-104 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-104 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-104 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-104 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-104 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-104 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-104 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-104 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-104 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 118.21 | 118.21 |
| | FCCA | B2-104 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-104 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 118.21 | 118.21 |
| | FCCA | B2-104 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-104 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 118.21 | 118.21 |
| | FCCA | B2-104 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-104 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 118.21 | 118.21 |
| | FCCA | B2-104 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-104 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 118.21 | 118.21 |
| | FCCA | B2-104 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | B2-104 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 118.21 | 118.21 |
| | FCCA | B2-104 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-104 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-104 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-104 | | HOA | 4/1/25 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | LATE | 4/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-104 | | HOA | 5/1/25 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | LATE | 5/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-104 | | HOA | 6/1/25 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | LATE | 6/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-104 | | HOA | 7/1/25 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | LATE | 7/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-104 | | HOA | 8/1/25 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | LATE | 8/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-104 | | VIOFEE | 8/25/25 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| | FCCA | B2-104 | | HOA | 9/1/25 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | LATE | 9/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-104 | | HOA | 10/1/25 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | LATE | 10/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-104 | | HOA | 11/1/25 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | LATE | 11/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-104 | | HOA | 12/1/25 | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 |
| | FCCA | B2-104 | | LATE | 12/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-104 | | HOA | 1/1/26 | 0.00 | 0.00 | 388.00 | 0.00 | 388.00 |
| | FCCA | B2-104 | | LATE | 1/12/26 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B2-104 | | HOA | 2/1/26 | 0.00 | 388.00 | 0.00 | 0.00 | 388.00 |
| | FCCA | B2-104 | | LATE | 2/12/26 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B2-104 | | HOA | 3/1/26 | 388.00 | 0.00 | 0.00 | 0.00 | 388.00 |
| | FCCA | B2-104 | | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 438.00 | 438.00 | 438.00 | 21,454.54 | 22,768.54 |
| Rana, Vijay | FCCA | A-210 | 36418 | | | | | | | |
| | FCCA | A-210 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 0.12 | 0.12 |
| | FCCA | A-210 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 105.00 | 105.00 |
| | FCCA | A-210 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-210 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-210 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-210 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-210 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-210 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-210 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-210 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-210 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-210 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-210 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-210 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-210 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-210 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | A-210 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-210 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-210 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | A-210 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-210 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-210 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | A-210 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-210 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-210 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | A-210 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-210 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-210 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | A-210 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-210 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-210 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | A-210 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-210 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-210 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-210 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-210 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-210 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-210 | | HOA | 4/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-210 | | LATE | 4/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-210 | | HOA | 5/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-210 | | LATE | 5/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-210 | | HOA | 6/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-210 | | LATE | 6/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-210 | | HOA | 7/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-210 | | LATE | 7/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-210 | | HOA | 8/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-210 | | LATE | 8/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-210 | | HOA | 9/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-210 | | LATE | 9/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-210 | | HOA | 10/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-210 | | LATE | 10/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-210 | | HOA | 11/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-210 | | LATE | 11/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-210 | | HOA | 12/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-210 | | LATE | 12/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-210 | | HOA | 1/1/26 | 0.00 | 0.00 | 355.12 | 0.00 | 355.12 |

Aged Receivables

04/06/26 05:15 PM

rentmanager.com - property management systems   rev.12.260303

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-210 | | LATE | 1/12/26 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-210 | | HOA | 2/1/26 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
| | FCCA | A-210 | | LATE | 2/12/26 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-210 | | SPECAS | 2/24/26 | 0.00 | 680.40 | 0.00 | 0.00 | 680.40 |
| | FCCA | A-210 | | HOA | 3/1/26 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
| | FCCA | A-210 | | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 405.12 | 1,085.52 | 405.12 | 9,512.80 | 11,408.56 |
| Rayside, Steven | FCCA | D2-103 | 36702 | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 393.74 | 393.74 |
| | FCCA | D2-103 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-103 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-103 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-103 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-103 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-103 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-103 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-103 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-103 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-103 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-103 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-103 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-103 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-103 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-103 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-103 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-103 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-103 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-103 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-103 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-103 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-103 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-103 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-103 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-103 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-103 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-103 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-103 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-103 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-103 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-103 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-103 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-103 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-103 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-103 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-103 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | D2-103 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-103 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-103 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-103 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-103 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-103 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-103 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-103 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | D2-103 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-103 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-103 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | D2-103 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-103 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-103 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | D2-103 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-103 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-103 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | D2-103 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-103 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-103 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | D2-103 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-103 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-103 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | D2-103 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-103 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-103 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-103 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-103 | | VIOFEE | 2/20/25 | 0.00 | 0.00 | 0.00 | 1,050.00 | 1,050.00 |
| | FCCA | D2-103 | | VIOFEE | 2/20/25 | 0.00 | 0.00 | 0.00 | 25.00 | 25.00 |
| | FCCA | D2-103 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-103 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-103 | | HOA | 4/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-103 | | LATE | 4/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-103 | | HOA | 5/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-103 | | LATE | 5/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-103 | | HOA | 6/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-103 | | LATE | 6/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-103 | | VIOFEE | 6/30/25 | 0.00 | 0.00 | 0.00 | 825.00 | 825.00 |
| | FCCA | D2-103 | | HOA | 7/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-103 | | LATE | 7/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-103 | | VIOFEE | 8/1/25 | 0.00 | 0.00 | 0.00 | 775.00 | 775.00 |
| | FCCA | D2-103 | | HOA | 8/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-103 | | LATE | 8/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-103 | | VIOFEE | 9/1/25 | 0.00 | 0.00 | 0.00 | 775.00 | 775.00 |
| | FCCA | D2-103 | | HOA | 9/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-103 | | LATE | 9/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | D2-103 | | HOA | 10/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-103 | | LATE | 10/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-103 | | HOA | 11/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-103 | | LATE | 11/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-103 | | HOA | 12/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-103 | | LATE | 12/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-103 | | HOA | 1/1/26 | 0.00 | 0.00 | 393.87 | 0.00 | 393.87 |
| | FCCA | D2-103 | | LATE | 1/12/26 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | D2-103 | | HOA | 2/1/26 | 0.00 | 393.87 | 0.00 | 0.00 | 393.87 |
| | FCCA | D2-103 | | LATE | 2/12/26 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D2-103 | | SPECAS | 2/24/26 | 0.00 | 754.65 | 0.00 | 0.00 | 754.65 |
| | FCCA | D2-103 | | HOA | 3/1/26 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
| | FCCA | D2-103 | | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 443.87 | 1,198.52 | 443.87 | 22,857.42 | 24,943.68 |
| Reyes, Juana | FCCA | D1-208 | 36700 | HOA | 11/1/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-208 | | SPECAS | 2/24/26 | 0.00 | 927.90 | 0.00 | 0.00 | 927.90 |
| | | | | | | 0.00 | 927.90 | 0.00 | 50.00 | 977.90 |
| Reyes, Ramona | FCCA | D1-102 | 36686 | SPECAS | 2/24/26 | 0.00 | 753.37 | 0.00 | 0.00 | 753.37 |
| | FCCA | D1-102 | | | | 0.00 | 753.37 | 0.00 | 0.00 | 753.37 |
| Rice, Aisha | FCCA | C1-507 | 36649 | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-507 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-507 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-507 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-507 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-507 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-507 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-507 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-507 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-507 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-507 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-507 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-507 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-507 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-507 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-507 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-507 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-507 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-507 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-507 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-507 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C1-507 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-507 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-507 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-507 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-507 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-507 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-507 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-507 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-507 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-507 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-507 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-507 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-507 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-507 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-507 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-507 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-507 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-507 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-507 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-507 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-507 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-507 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-507 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | C1-507 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-507 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-507 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | C1-507 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-507 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-507 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | C1-507 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-507 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-507 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | C1-507 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-507 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-507 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | C1-507 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-507 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-507 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | C1-507 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-507 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-507 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-507 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-507 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-507 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-507 | | HOA | 4/1/25 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-507 | | LATE | 4/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C1-507 | | HOA | 5/1/25 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-507 | | LATE | 5/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-507 | | HOA | 6/1/25 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-507 | | LATE | 6/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-507 | | HOA | 7/1/25 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-507 | | LATE | 7/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-507 | | HOA | 8/1/25 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-507 | | LATE | 8/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-507 | | HOA | 9/1/25 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-507 | | LATE | 9/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-507 | | HOA | 10/1/25 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-507 | | LATE | 10/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-507 | | HOA | 11/1/25 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-507 | | LATE | 11/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-507 | | HOA | 12/1/25 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-507 | | LATE | 12/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-507 | | HOA | 1/1/26 | 0.00 | 0.00 | 368.04 | 0.00 | 368.04 |
| | FCCA | C1-507 | | LATE | 1/12/26 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C1-507 | | HOA | 2/1/26 | 0.00 | 368.04 | 0.00 | 0.00 | 368.04 |
| | FCCA | C1-507 | | LATE | 2/12/26 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-507 | | SPECAS | 2/24/26 | 0.00 | 705.15 | 0.00 | 0.00 | 705.15 |
| | FCCA | C1-507 | | HOA | 3/1/26 | 368.04 | 0.00 | 0.00 | 0.00 | 368.04 |
| | FCCA | C1-507 | | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 418.04 | 1,123.19 | 418.04 | 17,881.48 | 19,840.75 |
| Rightousness Foundation, Inc., The | FCCA | C1-203 | 36621 | | | | | | | |
| | FCCA | C1-203 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 309.04 | 309.04 |
| | FCCA | C1-203 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-203 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-203 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-203 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-203 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-203 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-203 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-203 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-203 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-203 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-203 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-203 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-203 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-203 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-203 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-203 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-203 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-203 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-203 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C1-203 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-203 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-203 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-203 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-203 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-203 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-203 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-203 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-203 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-203 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-203 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-203 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-203 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-203 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-203 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-203 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-203 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-203 | | DAMFEE | 2/6/24 | 0.00 | 0.00 | 0.00 | 200.00 | 200.00 |
| | FCCA | C1-203 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-203 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-203 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-203 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-203 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-203 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-203 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-203 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-203 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-203 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-203 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C1-203 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-203 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-203 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C1-203 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-203 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-203 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C1-203 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-203 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-203 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C1-203 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-203 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-203 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C1-203 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-203 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-203 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C1-203 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-203 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C1-203 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-203 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-203 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-203 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-203 | | HOA | 4/1/25 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-203 | | LATE | 4/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-203 | | HOA | 5/1/25 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-203 | | LATE | 5/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-203 | | VIOFEE | 5/30/25 | 0.00 | 0.00 | 0.00 | 350.00 | 350.00 |
| | FCCA | C1-203 | | HOA | 6/1/25 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-203 | | LATE | 6/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-203 | | HOA | 7/1/25 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-203 | | LATE | 7/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-203 | | HOA | 8/1/25 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-203 | | LATE | 8/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-203 | | HOA | 9/1/25 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-203 | | LATE | 9/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-203 | | HOA | 10/1/25 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-203 | | LATE | 10/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-203 | | HOA | 11/1/25 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-203 | | LATE | 11/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-203 | | HOA | 12/1/25 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-203 | | LATE | 12/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-203 | | HOA | 1/1/26 | 0.00 | 0.00 | 316.37 | 0.00 | 316.37 |
| | FCCA | C1-203 | | LATE | 1/12/26 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C1-203 | | HOA | 2/1/26 | 0.00 | 316.37 | 0.00 | 0.00 | 316.37 |
| | FCCA | C1-203 | | LATE | 2/12/26 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-203 | | SPECAS | 2/24/26 | 0.00 | 606.15 | 0.00 | 0.00 | 606.15 |
| | FCCA | C1-203 | | HOA | 3/1/26 | 316.37 | 0.00 | 0.00 | 0.00 | 316.37 |
| | FCCA | C1-203 | | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 366.37 | 972.52 | 366.37 | 17,424.93 | 19,130.19 |
| RNM Future LLC | FCCA | B2-507 | 36758 | | | | | | | |
| | FCCA | D2-101 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 169.69 | 169.69 |
| | FCCA | B2-507 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 355.00 | 355.00 |
| | FCCA | D2-101 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | B2-507 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-101 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-507 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-101 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-507 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 355.00 | 355.00 |
| | FCCA | D2-101 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | B2-507 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-101 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-507 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-101 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | B2-507 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-101 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-507 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-101 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-507 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-101 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-507 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-101 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-507 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-101 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-507 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-101 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-507 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 355.00 | 355.00 |
| | FCCA | D2-101 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | B2-507 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-101 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-507 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 355.00 | 355.00 |
| | FCCA | D2-101 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | B2-507 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-101 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-507 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 355.00 | 355.00 |
| | FCCA | D2-101 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | B2-507 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-101 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-507 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 355.00 | 355.00 |
| | FCCA | D2-101 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | B2-507 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-101 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-507 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 355.00 | 355.00 |
| | FCCA | D2-101 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | B2-507 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-101 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-507 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 355.00 | 355.00 |
| | FCCA | D2-101 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | B2-507 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-101 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-507 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 355.00 | 355.00 |
| | FCCA | D2-101 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | B2-507 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-101 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-507 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 355.00 | 355.00 |
| | FCCA | D2-101 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | B2-507 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-101 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-507 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 355.00 | 355.00 |
| | FCCA | D2-101 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | B2-507 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | D2-101 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 149.71 | 149.71 |
| | FCCA | B2-507 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-101 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-507 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 355.00 | 355.00 |
| | FCCA | D2-101 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | B2-507 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | D2-101 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 149.71 | 149.71 |
| | FCCA | B2-507 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-101 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-507 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 355.00 | 355.00 |
| | FCCA | D2-101 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | B2-507 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | D2-101 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 149.71 | 149.71 |
| | FCCA | B2-507 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-101 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-507 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 355.00 | 355.00 |
| | FCCA | D2-101 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | B2-507 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | D2-101 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 149.71 | 149.71 |
| | FCCA | B2-507 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-101 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-507 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 355.00 | 355.00 |
| | FCCA | D2-101 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | B2-507 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | D2-101 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 149.71 | 149.71 |
| | FCCA | B2-507 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-101 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-507 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 355.00 | 355.00 |
| | FCCA | D2-101 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | B2-507 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | D2-101 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 149.71 | 149.71 |
| | FCCA | B2-507 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-101 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-507 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 355.00 | 355.00 |
| | FCCA | D2-101 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | B2-507 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-101 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-507 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 355.00 | 355.00 |
| | FCCA | D2-101 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | B2-507 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 355.00 | 355.00 |
| | FCCA | D2-101 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | B2-507 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-101 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-507 | | HOA | 4/1/25 | 0.00 | 0.00 | 0.00 | 355.00 | 355.00 |
| | FCCA | D2-101 | | HOA | 4/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | B2-507 | | LATE | 4/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-101 | | LATE | 4/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-507 | | HOA | 5/1/25 | 0.00 | 0.00 | 0.00 | 355.00 | 355.00 |
| | FCCA | D2-101 | | HOA | 5/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | B2-507 | | LATE | 5/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-101 | | LATE | 5/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-101 | | VIOFEE | 5/30/25 | 0.00 | 0.00 | 0.00 | 350.00 | 350.00 |
| | FCCA | B2-507 | | HOA | 6/1/25 | 0.00 | 0.00 | 0.00 | 355.00 | 355.00 |
| | FCCA | D2-101 | | HOA | 6/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | B2-507 | | LATE | 6/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-101 | | LATE | 6/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-101 | | VIOFEE | 6/30/25 | 0.00 | 0.00 | 0.00 | 750.00 | 750.00 |
| | FCCA | B2-507 | | HOA | 7/1/25 | 0.00 | 0.00 | 0.00 | 355.00 | 355.00 |
| | FCCA | D2-101 | | HOA | 7/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | B2-507 | | LATE | 7/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-101 | | LATE | 7/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-101 | | VIOFEE | 8/1/25 | 0.00 | 0.00 | 0.00 | 775.00 | 775.00 |
| | FCCA | B2-507 | | HOA | 8/1/25 | 0.00 | 0.00 | 0.00 | 355.00 | 355.00 |
| | FCCA | D2-101 | | HOA | 8/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | B2-507 | | LATE | 8/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-101 | | LATE | 8/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-101 | | VIOFEE | 9/1/25 | 0.00 | 0.00 | 0.00 | 775.00 | 775.00 |
| | FCCA | B2-507 | | HOA | 9/1/25 | 0.00 | 0.00 | 0.00 | 355.00 | 355.00 |
| | FCCA | D2-101 | | HOA | 9/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | B2-507 | | LATE | 9/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-101 | | LATE | 9/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-101 | | VIOFEE | 10/1/25 | 0.00 | 0.00 | 0.00 | 775.00 | 775.00 |
| | FCCA | B2-507 | | HOA | 10/1/25 | 0.00 | 0.00 | 0.00 | 355.00 | 355.00 |
| | FCCA | D2-101 | | HOA | 10/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | B2-507 | | LATE | 10/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-101 | | LATE | 10/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-101 | | VIOFEE | 11/1/25 | 0.00 | 0.00 | 0.00 | 775.00 | 775.00 |
| | FCCA | B2-507 | | HOA | 11/1/25 | 0.00 | 0.00 | 0.00 | 355.00 | 355.00 |
| | FCCA | D2-101 | | HOA | 11/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | B2-507 | | LATE | 11/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-101 | | LATE | 11/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-101 | | VIOFEE | 12/1/25 | 0.00 | 0.00 | 0.00 | 775.00 | 775.00 |
| | FCCA | B2-507 | | HOA | 12/1/25 | 0.00 | 0.00 | 0.00 | 355.00 | 355.00 |
| | FCCA | D2-101 | | HOA | 12/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | B2-507 | | LATE | 12/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-101 | | LATE | 12/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-101 | | VIOFEE | 1/1/26 | 0.00 | 0.00 | 775.00 | 0.00 | 775.00 |
| | FCCA | B2-507 | | HOA | 1/1/26 | 0.00 | 0.00 | 355.00 | 0.00 | 355.00 |
| | FCCA | D2-101 | | HOA | 1/1/26 | 0.00 | 0.00 | 393.87 | 0.00 | 393.87 |
| | FCCA | B2-507 | | LATE | 1/12/26 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | D2-101 | | LATE | 1/12/26 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | D2-101 | | VIOFEE | 2/1/26 | 0.00 | 775.00 | 0.00 | 0.00 | 775.00 |
| | FCCA | B2-507 | | HOA | 2/1/26 | 0.00 | 355.00 | 0.00 | 0.00 | 355.00 |
| | FCCA | D2-101 | | HOA | 2/1/26 | 0.00 | 393.87 | 0.00 | 0.00 | 393.87 |
| | FCCA | B2-507 | | LATE | 2/12/26 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D2-101 | | LATE | 2/12/26 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B2-507 | | SPECAS | 2/24/26 | 0.00 | 680.40 | 0.00 | 0.00 | 680.40 |
| | FCCA | D2-101 | | SPECAS | 2/24/26 | 0.00 | 940.05 | 0.00 | 0.00 | 940.05 |
| | FCCA | D2-101 | | VIOFEE | 3/1/26 | 775.00 | 0.00 | 0.00 | 0.00 | 775.00 |
| | FCCA | B2-507 | | HOA | 3/1/26 | 355.00 | 0.00 | 0.00 | 0.00 | 355.00 |
| | FCCA | D2-101 | | HOA | 3/1/26 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
| | FCCA | B2-507 | | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D2-101 | | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 1,623.87 | 3,244.32 | 1,623.87 | 31,161.47 | 37,653.53 |
| Rocha, Martha | FCCA | A-1407 | 36527 | | | | | | | |
| | FCCA | A-1407 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1407 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1407 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1407 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1407 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1407 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1407 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1407 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1407 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1407 | | LATE | 4/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1407 | | LATE | 5/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1407 | | LATE | 6/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1407 | | LATE | 7/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1407 | | LATE | 8/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1407 | | LATE | 9/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1407 | | LATE | 10/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1407 | | HOA | 11/1/25 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1407 | | LATE | 11/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1407 | | LATE | 12/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1407 | | HOA | 1/1/26 | 0.00 | 0.00 | 309.91 | 0.00 | 309.91 |
| | FCCA | A-1407 | | LATE | 1/12/26 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1407 | | LATE | 2/12/26 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1407 | | SPECAS | 2/24/26 | 0.00 | 593.78 | 0.00 | 0.00 | 593.78 |
| | FCCA | A-1407 | | HOA | 3/1/26 | 309.91 | 0.00 | 0.00 | 0.00 | 309.91 |
| | FCCA | A-1407 | | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 359.91 | 643.78 | 359.91 | 1,737.18 | 3,100.78 |
| Rodriguea Garcia, Marcello | FCCA | D1-206 | 36698 | | | | | | | |
| | FCCA | D1-206 | | PARK | 1/1/23 | 0.00 | 0.00 | 0.00 | 200.00 | 200.00 |
| | FCCA | D1-206 | | PARK | 3/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-206 | | PARK | 3/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | D1-206 | | PARK | 3/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-206 | | PARK | 3/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-206 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-206 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-206 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-206 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-206 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-206 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-206 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-206 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-206 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 350.74 | 350.74 |
| | FCCA | D1-206 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 119.61 | 119.61 |
| | FCCA | D1-206 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-206 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-206 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-206 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-206 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 393.97 | 393.97 |
| | FCCA | D1-206 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-206 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-206 | | LATE | 4/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-206 | | LATE | 5/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-206 | | LATE | 6/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-206 | | LATE | 7/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-206 | | LATE | 8/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-206 | | LATE | 9/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-206 | | LATE | 10/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-206 | | LATE | 11/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-206 | | LATE | 12/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-206 | | LATE | 1/12/26 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | D1-206 | | SPECAS | 2/12/26 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D1-206 | | SPECAS | 2/24/26 | 0.00 | 754.65 | 0.00 | 0.00 | 754.65 |
| | FCCA | D1-206 | | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 804.65 | 50.00 | 2,414.32 | 3,318.97 |
| Rodriguez, Maria | FCCA | A-506 | 36442 | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 82.97 | 82.97 |
| | FCCA | A-506 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 83.97 | 83.97 |
| | FCCA | A-506 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 83.97 | 83.97 |
| | FCCA | A-506 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 83.97 | 83.97 |
| | FCCA | A-506 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 83.97 | 83.97 |
| | FCCA | A-506 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 83.97 | 83.97 |
| | FCCA | A-506 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 83.97 | 83.97 |
| | FCCA | A-506 | | SPECAS | 2/24/26 | 0.00 | 729.90 | 0.00 | 0.00 | 729.90 |
| | FCCA | A-506 | | HOA | 3/1/26 | 380.96 | 0.00 | 0.00 | 0.00 | 380.96 |
| | | | | | | 380.96 | 729.90 | 0.00 | 586.79 | 1,697.65 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Rodriquez, Marcellus | FCCA | D1-105 | 36689 | | | | | | | |
| | FCCA | D1-105 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 240.06 | 240.06 |
| | FCCA | D1-105 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D1-105 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 149.71 | 149.71 |
| | FCCA | D1-105 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-105 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-105 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-105 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-105 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-105 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-105 | | LATE | 4/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-105 | | LATE | 5/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-105 | | LATE | 6/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-105 | | LATE | 7/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-105 | | LATE | 8/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-105 | | LATE | 9/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-105 | | LATE | 10/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-105 | | LATE | 11/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-105 | | LATE | 12/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-105 | | LATE | 1/12/26 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | D1-105 | | LATE | 2/12/26 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D1-105 | | SPECAS | 2/24/26 | 0.00 | 940.05 | 0.00 | 0.00 | 940.05 |
| | FCCA | D1-105 | | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 990.05 | 50.00 | 1,630.41 | 2,720.46 |
| Rufus, Irene | FCCA | D1-107 | 36691 | | | | | | | |
| | FCCA | D1-107 | | HOA | 12/1/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D1-107 | | HOA | 1/1/26 | 0.00 | 0.00 | 393.87 | 0.00 | 393.87 |
| | FCCA | D1-107 | | LATE | 1/12/26 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | D1-107 | | HOA | 2/1/26 | 0.00 | 393.87 | 0.00 | 0.00 | 393.87 |
| | FCCA | D1-107 | | LATE | 2/12/26 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D1-107 | | SPECAS | 2/24/26 | 0.00 | 754.65 | 0.00 | 0.00 | 754.65 |
| | FCCA | D1-107 | | HOA | 3/1/26 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
| | FCCA | D1-107 | | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 443.87 | 1,198.52 | 443.87 | 50.00 | 2,136.26 |
| Salinas, Erica | FCCA | A-907 | 36478 | | | | | | | |
| | FCCA | A-907 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 239.71 | 239.71 |
| | FCCA | A-907 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 301.45 | 301.45 |
| | FCCA | A-907 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-907 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-907 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-907 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-907 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-907 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-907 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | A-907 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-907 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-907 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 185.63 | 185.63 |
| | FCCA | A-907 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-907 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-907 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-907 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-907 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-907 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-907 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-907 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-907 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-907 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-907 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-907 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-907 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-907 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-907 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-907 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-907 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-907 | | LATE | 4/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-907 | | LATE | 5/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-907 | | LATE | 6/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-907 | | LATE | 7/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-907 | | LATE | 8/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-907 | | LATE | 9/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-907 | | LATE | 10/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-907 | | LATE | 11/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-907 | | LATE | 12/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-907 | | LATE | 1/12/26 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-907 | | LATE | 2/12/26 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-907 | | SPECAS | 2/24/26 | 0.00 | 581.40 | 0.00 | 0.00 | 581.40 |
| | FCCA | A-907 | | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 631.40 | 50.00 | 2,730.24 | 3,461.64 |
| Salinas, Erica | FCCA | A-1002 | 36483 | | | | | | | |
| | FCCA | A-1002 | | SPECAS | 2/24/26 | 0.00 | 451.87 | 0.00 | 0.00 | 451.87 |
| | | | | | | 0.00 | 451.87 | 0.00 | 0.00 | 451.87 |
| Salinas, Erica | FCCA | A-1507 | 36537 | | | | | | | |
| | FCCA | A-1507 | | PARK | 8/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1507 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 238.26 | 238.26 |
| | FCCA | A-1507 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 2.54 | 2.54 |
| | FCCA | A-1507 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1507 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1507 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | A-1507 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1507 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1507 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1507 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1507 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1507 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1507 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1507 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1507 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1507 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1507 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 4.41 | 4.41 |
| | FCCA | A-1507 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1507 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 4.41 | 4.41 |
| | FCCA | A-1507 | | PARK | 1/1/25 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1507 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1507 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1507 | | SPECAS | 4/2/25 | 0.00 | 0.00 | 0.00 | 9.85 | 9.85 |
| | FCCA | A-1507 | | LATE | 4/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1507 | | LATE | 5/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1507 | | LATE | 6/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1507 | | VIOFEE | 6/30/25 | 0.00 | 0.00 | 0.00 | 825.00 | 825.00 |
| | FCCA | A-1507 | | LATE | 7/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1507 | | VIOFEE | 8/1/25 | 0.00 | 0.00 | 0.00 | 775.00 | 775.00 |
| | FCCA | A-1507 | | LATE | 8/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1507 | | LATE | 9/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1507 | | LATE | 10/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-19 | | GARAGE | 11/1/25 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1507 | | LATE | 11/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-19 | | GARAGE | 12/1/25 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1507 | | LATE | 12/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1507 | | LATE | 1/12/26 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1507 | | LATE | 2/12/26 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1507 | | SPECAS | 2/24/26 | 0.00 | 593.78 | 0.00 | 0.00 | 593.78 |
| | FCCA | P-19 | | SPECAS | 2/24/26 | 0.00 | 61.88 | 0.00 | 0.00 | 61.88 |
| | FCCA | A-1507 | | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 705.66 | 50.00 | 3,524.62 | 4,330.28 |
| Sampson, Lisa | FCCA | A-204 | 36412 | | | | | | | |
| | FCCA | A-204 | | HOA | 11/1/25 | 0.00 | 0.00 | 0.00 | 298.22 | 298.22 |
| | FCCA | A-204 | | LATE | 11/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-204 | | HOA | 12/1/25 | 0.00 | 0.00 | 0.00 | 300.00 | 300.00 |
| | FCCA | A-204 | | LATE | 12/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-204 | | HOA | 1/1/26 | 0.00 | 0.00 | 296.99 | 0.00 | 296.99 |
| | FCCA | A-204 | | LATE | 1/12/26 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-204 | | HOA | 2/1/26 | 0.00 | 296.99 | 0.00 | 0.00 | 296.99 |
| | FCCA | A-204 | | LATE | 2/12/26 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-204 | | SPECAS | 2/24/26 | 0.00 | 569.03 | 0.00 | 0.00 | 569.03 |
| | FCCA | A-204 | | HOA | 3/1/26 | 296.99 | 0.00 | 0.00 | 0.00 | 296.99 |
| | FCCA | A-204 | | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 346.99 | 916.02 | 346.99 | 698.22 | 2,308.22 |
| Sanchez, Desiree | FCCA | A-205 | 36413 | SPECAS | 2/24/26 | 0.00 | 280.40 | 0.00 | 0.00 | 280.40 |
| | FCCA | A-205 | | HOA | 3/1/26 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
| | FCCA | A-205 | | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 405.12 | 280.40 | 0.00 | 0.00 | 685.52 |
| Sanchez Flores, Manuela | FCCA | A-1007 | 36488 | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 46.11 | 46.11 |
| | FCCA | A-1007 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1007 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1007 | | VIOFEE | 6/30/25 | 0.00 | 0.00 | 0.00 | 825.00 | 825.00 |
| | FCCA | A-1007 | | SPECAS | 2/24/26 | 0.00 | 581.40 | 0.00 | 0.00 | 581.40 |
| | | | | | | 0.00 | 581.40 | 0.00 | 971.11 | 1,552.51 |
| SantaMaria, Gabriela | FCCA | A-705 | 36460 | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 14.60 | 14.60 |
| | FCCA | A-705 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-705 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-705 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-705 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-705 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-705 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-705 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-705 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-705 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-705 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-705 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-705 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-705 | | PARK | 2/28/23 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| | FCCA | A-705 | | PARK | 3/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-705 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-705 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-705 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-705 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-705 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-705 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-705 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-705 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-705 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-705 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-705 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |

rentmanager.com - property management systems   rev.12.260303

Aged Receivables      04/06/26 05:15 PM

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-705 | | LATE | 8/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-705 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-705 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-705 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-705 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-705 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-705 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-705 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-705 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-705 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-705 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-705 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-705 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-705 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-705 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-705 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-705 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-705 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-705 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-705 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-705 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-705 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-705 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-705 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 110.30 | 110.30 |
| | FCCA | A-705 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-705 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-705 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 110.30 | 110.30 |
| | FCCA | A-705 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-705 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-705 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 110.30 | 110.30 |
| | FCCA | A-705 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-705 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-705 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 110.30 | 110.30 |
| | FCCA | A-705 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-705 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-705 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 110.30 | 110.30 |
| | FCCA | A-705 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-705 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-705 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 110.30 | 110.30 |
| | FCCA | A-705 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-705 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-705 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-705 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-705 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-705 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-705 | | HOA | 4/1/25 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-705 | | LATE | 4/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-705 | | HOA | 5/1/25 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-705 | | LATE | 5/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-705 | | HOA | 6/1/25 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-705 | | LATE | 6/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-705 | | HOA | 7/1/25 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-705 | | LATE | 7/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-705 | | HOA | 8/1/25 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-705 | | LATE | 8/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-705 | | HOA | 9/1/25 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-705 | | LATE | 9/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-705 | | HOA | 10/1/25 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-705 | | LATE | 10/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-705 | | LATE | 11/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-705 | | HOA | 12/1/25 | 0.00 | 0.00 | 0.00 | 361.46 | 361.46 |
| | FCCA | A-705 | | LATE | 12/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-705 | | HOA | 1/1/26 | 0.00 | 0.00 | 361.46 | 0.00 | 361.46 |
| | FCCA | A-705 | | LATE | 1/12/26 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-705 | | HOA | 2/1/26 | 0.00 | 361.46 | 0.00 | 0.00 | 361.46 |
| | FCCA | A-705 | | LATE | 2/12/26 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-705 | | SPECAS | 2/24/26 | 0.00 | 692.55 | 0.00 | 0.00 | 692.55 |
| | FCCA | A-705 | | HOA | 3/1/26 | 361.46 | 0.00 | 0.00 | 0.00 | 361.46 |
| | FCCA | A-705 | | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 411.46 | 1,104.01 | 411.46 | 17,857.72 | 19,784.65 |
| Saucedo, Berta | FCCA | C1-307 | 36633 | | | | | | | |
| | FCCA | C1-307 | | LATE | 12/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-307 | | LATE | 1/12/26 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C1-307 | | SPECAS | 2/24/26 | 0.00 | 605.15 | 0.00 | 0.00 | 605.15 |
| | | | | | | 0.00 | 605.15 | 50.00 | 50.00 | 705.15 |
| Seabrooks, Lincoln | FCCA | D2-107 | 36705 | | | | | | | |
| | FCCA | D2-107 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 143.87 | 143.87 |
| | FCCA | D2-107 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-107 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-107 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-107 | | PARK | 12/31/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-107 | | PARK | 12/31/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-107 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-107 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-107 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-107 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-107 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-107 | | PARK | 5/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-107 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-107 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | D2-107 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-107 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-107 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-107 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-107 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-107 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-107 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 44.00 | 44.00 |
| | FCCA | D2-107 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-107 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-107 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-107 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 44.00 | 44.00 |
| | FCCA | D2-107 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-107 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-107 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-107 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 44.00 | 44.00 |
| | FCCA | D2-107 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-107 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 44.00 | 44.00 |
| | FCCA | D2-107 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-107 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 44.00 | 44.00 |
| | FCCA | D2-107 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-107 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 44.00 | 44.00 |
| | FCCA | D2-107 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 44.00 | 44.00 |
| | FCCA | D2-107 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-107 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 44.00 | 44.00 |
| | FCCA | D2-107 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-107 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 44.00 | 44.00 |
| | FCCA | D2-107 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-107 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 44.00 | 44.00 |
| | FCCA | D2-107 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-107 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 44.00 | 44.00 |
| | FCCA | D2-107 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-107 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 44.00 | 44.00 |
| | FCCA | D2-107 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 44.00 | 44.00 |
| | FCCA | D2-107 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-107 | | HOA | 4/1/25 | 0.00 | 0.00 | 0.00 | 44.00 | 44.00 |
| | FCCA | D2-107 | | LATE | 4/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-107 | | HOA | 5/1/25 | 0.00 | 0.00 | 0.00 | 44.00 | 44.00 |
| | FCCA | D2-107 | | LATE | 5/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-107 | | HOA | 6/1/25 | 0.00 | 0.00 | 0.00 | 44.00 | 44.00 |
| | FCCA | D2-107 | | LATE | 6/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-107 | | HOA | 7/1/25 | 0.00 | 0.00 | 0.00 | 44.00 | 44.00 |
| | FCCA | D2-107 | | LATE | 7/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-107 | | HOA | 8/1/25 | 0.00 | 0.00 | 0.00 | 44.00 | 44.00 |
| | FCCA | D2-107 | | LATE | 8/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-107 | | HOA | 9/1/25 | 0.00 | 0.00 | 0.00 | 44.00 | 44.00 |
| | FCCA | D2-107 | | LATE | 9/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | D2-107 | | HOA | 10/1/25 | 0.00 | 0.00 | 0.00 | 44.00 | 44.00 |
| | FCCA | D2-107 | | LATE | 10/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-107 | | HOA | 11/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-107 | | LATE | 11/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-107 | | HOA | 12/1/25 | 0.00 | 0.00 | 0.00 | 44.00 | 44.00 |
| | FCCA | D2-107 | | LATE | 12/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-107 | | HOA | 1/1/26 | 0.00 | 0.00 | 44.00 | 0.00 | 44.00 |
| | FCCA | D2-107 | | LATE | 1/12/26 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | D2-107 | | HOA | 2/1/26 | 0.00 | 44.00 | 0.00 | 0.00 | 44.00 |
| | FCCA | D2-107 | | LATE | 2/12/26 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D2-107 | | SPECAS | 2/24/26 | 0.00 | 754.65 | 0.00 | 0.00 | 754.65 |
| | FCCA | D2-107 | | HOA | 3/1/26 | 44.00 | 0.00 | 0.00 | 0.00 | 44.00 |
| | FCCA | D2-107 | | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 94.00 | 848.65 | 94.00 | 5,331.09 | 6,367.74 |
| Shahid, Akram | FCCA | A-1307 | 36518 | | | | | | | |
| | FCCA | A-1307 | | SPECAS | 2/24/26 | 0.00 | 593.78 | 0.00 | 0.00 | 593.78 |
| | | | | | | 0.00 | 593.78 | 0.00 | 0.00 | 593.78 |
| Shin, Hyun W. | FCCA | C2-507 | 36683 | | | | | | | |
| | FCCA | C2-507 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 4,376.84 | 4,376.84 |
| | FCCA | C2-507 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-507 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-507 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-507 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-507 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-507 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C2-507 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-507 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-507 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-507 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-507 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-507 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-507 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-507 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-507 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-507 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-507 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-507 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-507 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-507 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | C2-507 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-507 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | C2-507 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-507 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | C2-507 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-507 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | C2-507 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-507 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | C2-507 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-507 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | C2-507 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-507 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C2-507 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

Aged Receivables

04/06/26 05:15 PM

rentmanager.com - property management systems   rev.12.260303

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
|  | FCCA | C2-507 |  | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
|  | FCCA | C2-507 |  | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
|  | FCCA | C2-507 |  | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-507 |  | HOA | 4/1/25 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
|  | FCCA | C2-507 |  | LATE | 4/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-507 |  | HOA | 5/1/25 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
|  | FCCA | C2-507 |  | LATE | 5/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-507 |  | HOA | 6/1/25 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
|  | FCCA | C2-507 |  | LATE | 6/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-507 |  | HOA | 7/1/25 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
|  | FCCA | C2-507 |  | LATE | 7/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-507 |  | HOA | 8/1/25 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
|  | FCCA | C2-507 |  | LATE | 8/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-507 |  | HOA | 9/1/25 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
|  | FCCA | C2-507 |  | LATE | 9/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-507 |  | HOA | 10/1/25 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
|  | FCCA | C2-507 |  | LATE | 10/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-507 |  | HOA | 11/1/25 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
|  | FCCA | C2-507 |  | LATE | 11/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-507 |  | HOA | 12/1/25 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
|  | FCCA | C2-507 |  | LATE | 12/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | C2-507 |  | HOA | 1/1/26 | 0.00 | 0.00 | 368.04 | 0.00 | 368.04 |
|  | FCCA | C2-507 |  | LATE | 1/12/26 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
|  | FCCA | C2-507 |  | HOA | 2/1/26 | 0.00 | 368.04 | 0.00 | 0.00 | 368.04 |
|  | FCCA | C2-507 |  | LATE | 2/12/26 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | C2-507 |  | SPECAS | 2/24/26 | 0.00 | 705.15 | 0.00 | 0.00 | 705.15 |
|  | FCCA | C2-507 |  | HOA | 3/1/26 | 368.04 | 0.00 | 0.00 | 0.00 | 368.04 |
|  | FCCA | C2-507 |  | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  |  |  |  |  |  | 418.04 | 1,123.19 | 418.04 | 25,570.68 | 27,529.95 |
| Skipper, Desiree | FCCA | B2-406 | 36604 | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 2,526.71 | 2,526.71 |
|  | FCCA | B2-406 |  | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-406 |  | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-406 |  | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-406 |  | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-406 |  | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-406 |  | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-406 |  | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-406 |  | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-406 |  | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-406 |  | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-406 |  | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-406 |  | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-406 |  | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
|  | FCCA | B2-406 |  | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |

04/06/26 05:15 PM

Aged Receivables

rentmanager.com - property management systems   rev.12.260303

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | B2-406 | | PARK | 12/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-406 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-406 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-406 | | PARK | 1/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-406 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-406 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-406 | | PARK | 2/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-406 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-406 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-406 | | PARK | 3/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-406 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-406 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-406 | | PARK | 4/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-406 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-406 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-406 | | PARK | 5/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-406 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-406 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-406 | | PARK | 6/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-406 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-406 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-406 | | PARK | 7/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-406 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-406 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-406 | | PARK | 8/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-406 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-406 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-406 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-406 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-406 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-406 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-406 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-406 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 47.63 | 47.63 |
| | FCCA | B2-406 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-406 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-406 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-406 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-406 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-406 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-406 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-406 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-406 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-406 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-406 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-406 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-406 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | B2-406 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-406 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-406 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-406 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-406 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-406 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-406 | | HOA | 4/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-406 | | LATE | 4/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-406 | | HOA | 5/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-406 | | LATE | 5/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-406 | | HOA | 6/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-406 | | LATE | 6/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-406 | | HOA | 7/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-406 | | LATE | 7/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-406 | | HOA | 8/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-406 | | LATE | 8/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-406 | | HOA | 9/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-406 | | LATE | 9/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-406 | | HOA | 10/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-406 | | LATE | 10/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-406 | | HOA | 11/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-406 | | LATE | 11/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-406 | | HOA | 12/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-406 | | LATE | 12/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-406 | | HOA | 1/1/26 | 0.00 | 0.00 | 355.12 | 0.00 | 355.12 |
| | FCCA | B2-406 | | LATE | 1/12/26 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B2-406 | | HOA | 2/1/26 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
| | FCCA | B2-406 | | LATE | 2/12/26 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B2-406 | | SPECAS | 2/24/26 | 0.00 | 680.40 | 0.00 | 0.00 | 680.40 |
| | FCCA | B2-406 | | HOA | 3/1/26 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
| | FCCA | B2-406 | | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 405.12 | 1,085.52 | 405.12 | 18,013.78 | 19,909.54 |
| Smith, John | FCCA | B2-307 | 36597 | | | | | | | |
| | FCCA | B2-307 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-307 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-307 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-307 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-307 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-307 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-307 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-307 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-307 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-307 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-307 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-307 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | B2-307 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-307 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-307 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-307 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-307 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-307 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-307 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-307 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-307 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-307 | | SPECAS | 2/24/26 | 0.00 | 680.40 | 0.00 | 0.00 | 680.40 |
| | | | | | | 0.00 | 680.40 | 0.00 | 1,050.00 | 1,730.40 |
| Solutions LLC, AGU | FCCA | B1-501 | 36570 | | | | | | | |
| | FCCA | B1-501 | | LATE | 4/12/25 | 0.00 | 0.00 | 0.00 | 49.98 | 49.98 |
| | FCCA | B1-501 | | HOA | 5/1/25 | 0.00 | 0.00 | 0.00 | 280.96 | 280.96 |
| | FCCA | B1-501 | | LATE | 5/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-501 | | LATE | 6/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-501 | | LATE | 7/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-501 | | LATE | 8/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-501 | | LATE | 9/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-501 | | LATE | 10/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-501 | | LATE | 11/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-501 | | LATE | 1/12/26 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B1-501 | | LATE | 2/12/26 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B1-501 | | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 50.00 | 50.00 | 680.94 | 830.94 |
| Stevenson Barnes, Kierra | FCCA | C2-501 | 36677 | | | | | | | |
| | FCCA | C2-501 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 125.76 | 125.76 |
| | FCCA | C2-501 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-501 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-501 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-501 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-501 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-501 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-501 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-501 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-501 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-501 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-501 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-501 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-501 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-501 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-501 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-501 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-501 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | C2-501 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-501 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-501 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-501 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-501 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-501 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-501 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-501 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-501 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-501 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-501 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-501 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-501 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-501 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-501 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-501 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-501 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-501 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-501 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-501 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-501 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-501 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-501 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-501 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-501 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-501 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 139.89 | 139.89 |
| | FCCA | C2-501 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-501 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-501 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 139.89 | 139.89 |
| | FCCA | C2-501 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-501 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-501 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 139.89 | 139.89 |
| | FCCA | C2-501 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-501 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-501 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 139.89 | 139.89 |
| | FCCA | C2-501 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-501 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-501 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 139.89 | 139.89 |
| | FCCA | C2-501 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-501 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-501 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 139.89 | 139.89 |
| | FCCA | C2-501 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-501 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-501 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-501 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-501 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | C2-501 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-501 | | HOA | 4/1/25 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-501 | | LATE | 4/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-501 | | HOA | 5/1/25 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-501 | | LATE | 5/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-501 | | HOA | 6/1/25 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-501 | | LATE | 6/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-501 | | HOA | 7/1/25 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-501 | | LATE | 7/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-501 | | HOA | 8/1/25 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-501 | | LATE | 8/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-501 | | HOA | 9/1/25 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-501 | | LATE | 9/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-501 | | HOA | 10/1/25 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-501 | | LATE | 10/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-501 | | HOA | 11/1/25 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-501 | | LATE | 11/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-501 | | HOA | 12/1/25 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C2-501 | | LATE | 12/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-501 | | HOA | 1/1/26 | 0.00 | 0.00 | 458.46 | 0.00 | 458.46 |
| | FCCA | C2-501 | | LATE | 1/12/26 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C2-501 | | HOA | 2/1/26 | 0.00 | 458.46 | 0.00 | 0.00 | 458.46 |
| | FCCA | C2-501 | | LATE | 2/12/26 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-501 | | SPECAS | 2/24/26 | 0.00 | 878.40 | 0.00 | 0.00 | 878.40 |
| | FCCA | C2-501 | | HOA | 3/1/26 | 458.46 | 0.00 | 0.00 | 0.00 | 458.46 |
| | FCCA | C2-501 | | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 508.46 | 1,386.86 | 508.46 | 20,695.04 | 23,098.82 |
| Sweeper, Roberta | FCCA | B1-205 | 36550 | | | | | | | |
| | FCCA | B1-205 | | SPECAS | 2/24/26 | 0.00 | 88.06 | 0.00 | 0.00 | 88.06 |
| | FCCA | P-14 | | SPECAS | 2/24/26 | 0.00 | 61.88 | 0.00 | 0.00 | 61.88 |
| | FCCA | B1-205 | | HOA | 3/1/26 | 380.96 | 0.00 | 0.00 | 0.00 | 380.96 |
| | FCCA | P-14 | | GARAGE | 3/1/26 | 38.81 | 0.00 | 0.00 | 0.00 | 38.81 |
| | FCCA | B1-205 | | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 469.77 | 149.94 | 0.00 | 0.00 | 619.71 |
| Swims, Thelma | FCCA | B1-305 | 36558 | | | | | | | |
| | FCCA | B1-305 | | SPECAS | 2/24/26 | 0.00 | 729.88 | 0.00 | 0.00 | 729.88 |
| | | | | | | 0.00 | 729.88 | 0.00 | 0.00 | 729.88 |
| Tapia, Javier | FCCA | B2-204 | 36586 | | | | | | | |
| | FCCA | B2-204 | | SPECAS | 2/24/26 | 0.00 | 729.90 | 0.00 | 0.00 | 729.90 |
| | FCCA | P-8 | | SPECAS | 2/24/26 | 0.00 | 61.88 | 0.00 | 0.00 | 61.88 |
| | | | | | | 0.00 | 791.78 | 0.00 | 0.00 | 791.78 |
| Tax Lien, American | FCCA | B1-402 | 36563 | | | | | | | |
| | FCCA | B1-402 | | HOA | 10/1/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | B1-402 | | HOA | 1/1/26 | 0.00 | 0.00 | 355.12 | 0.00 | 355.12 |
| | FCCA | B1-402 | | LATE | 1/12/26 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B1-402 | | HOA | 2/1/26 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
| | FCCA | B1-402 | | LATE | 2/12/26 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B1-402 | | SPECAS | 2/24/26 | 0.00 | 680.40 | 0.00 | 0.00 | 680.40 |
| | FCCA | B1-402 | | HOA | 3/1/26 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
| | FCCA | B1-402 | | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 405.12 | 1,085.52 | 405.12 | 50.00 | 1,945.76 |
| Taylor-Williams, Manuela D. | FCCA | B2-205 | 36587 | | | | | | | |
| | FCCA | B2-205 | | SPECAS | 2/24/26 | 0.00 | 348.94 | 0.00 | 0.00 | 348.94 |
| | FCCA | B2-205 | | HOA | 3/1/26 | 380.96 | 0.00 | 0.00 | 0.00 | 380.96 |
| | FCCA | B2-205 | | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 430.96 | 348.94 | 0.00 | 0.00 | 779.90 |
| Teixeira, Israel | FCCA | C1-308 | 36634 | | | | | | | |
| | FCCA | C1-308 | | SPECAS | 2/24/26 | 0.00 | 254.65 | 0.00 | 0.00 | 254.65 |
| | FCCA | C1-308 | | HOA | 3/1/26 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
| | FCCA | C1-308 | | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 443.87 | 254.65 | 0.00 | 0.00 | 698.52 |
| The Veterans, Home for | FCCA | B2-301 | 36591 | | | | | | | |
| | FCCA | B2-301 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 4,470.38 | 4,470.38 |
| | FCCA | B2-301 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-301 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-301 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-301 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-301 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | B2-301 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-301 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-301 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-301 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-301 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-301 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-301 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-301 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-301 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-301 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-301 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-301 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-301 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-301 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-301 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | B2-301 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-301 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | B2-301 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-301 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | B2-301 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-301 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | B2-301 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-301 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | B2-301 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-301 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | B2-301 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | B2-301 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-301 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-301 | | HOA | 4/1/25 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | LATE | 4/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-301 | | HOA | 5/1/25 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | LATE | 5/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-301 | | HOA | 6/1/25 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | LATE | 6/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-301 | | HOA | 7/1/25 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | LATE | 7/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-301 | | HOA | 8/1/25 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | LATE | 8/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-301 | | HOA | 9/1/25 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | LATE | 9/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-301 | | HOA | 10/1/25 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | LATE | 10/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-301 | | HOA | 11/1/25 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | LATE | 11/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-301 | | HOA | 12/1/25 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-301 | | LATE | 12/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-301 | | HOA | 1/1/26 | 0.00 | 0.00 | 380.96 | 0.00 | 380.96 |
| | FCCA | B2-301 | | LATE | 1/12/26 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B2-301 | | HOA | 2/1/26 | 0.00 | 380.96 | 0.00 | 0.00 | 380.96 |
| | FCCA | B2-301 | | LATE | 2/12/26 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B2-301 | | SPECAS | 2/24/26 | 0.00 | 729.90 | 0.00 | 0.00 | 729.90 |
| | FCCA | B2-301 | | HOA | 3/1/26 | 380.96 | 0.00 | 0.00 | 0.00 | 380.96 |
| | FCCA | B2-301 | | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 430.96 | 1,160.86 | 430.96 | 26,346.78 | 28,369.56 |
| The Veterans, Homes for | FCCA | A-902 | 36473 | | | | | | | |
| | FCCA | A-902 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 3,437.75 | 3,437.75 |
| | FCCA | A-902 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | A-902 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-902 | | PARK | 1/1/23 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| | FCCA | A-902 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-902 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-902 | | PARK | 3/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-902 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-902 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-902 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-902 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-902 | | PARK | 7/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-902 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-902 | | PARK | 8/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-902 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-902 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-902 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-902 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-902 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-902 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-902 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-902 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-902 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-902 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-902 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-902 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-902 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-902 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
|  | FCCA | A-902 |  | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
|  | FCCA | A-902 |  | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
|  | FCCA | A-902 |  | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-902 |  | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
|  | FCCA | A-902 |  | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-902 |  | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
|  | FCCA | A-902 |  | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-902 |  | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
|  | FCCA | A-902 |  | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-902 |  | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
|  | FCCA | A-902 |  | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-902 |  | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
|  | FCCA | A-902 |  | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-902 |  | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
|  | FCCA | A-902 |  | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
|  | FCCA | A-902 |  | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-902 |  | HOA | 4/1/25 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
|  | FCCA | A-902 |  | LATE | 4/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-902 |  | HOA | 5/1/25 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
|  | FCCA | A-902 |  | LATE | 5/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-902 |  | HOA | 6/1/25 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
|  | FCCA | A-902 |  | LATE | 6/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-902 |  | HOA | 7/1/25 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
|  | FCCA | A-902 |  | LATE | 7/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-902 |  | HOA | 8/1/25 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
|  | FCCA | A-902 |  | LATE | 8/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-902 |  | HOA | 9/1/25 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
|  | FCCA | A-902 |  | LATE | 9/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-902 |  | HOA | 10/1/25 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
|  | FCCA | A-902 |  | LATE | 10/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-902 |  | HOA | 11/1/25 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
|  | FCCA | A-902 |  | LATE | 11/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-902 |  | HOA | 12/1/25 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
|  | FCCA | A-902 |  | LATE | 12/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-902 |  | HOA | 1/1/26 | 0.00 | 0.00 | 303.45 | 0.00 | 303.45 |
|  | FCCA | A-902 |  | LATE | 1/12/26 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
|  | FCCA | A-902 |  | HOA | 2/1/26 | 0.00 | 303.45 | 0.00 | 0.00 | 303.45 |
|  | FCCA | A-902 |  | LATE | 2/12/26 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
|  | FCCA | A-902 |  | SPECAS | 2/24/26 | 0.00 | 581.40 | 0.00 | 0.00 | 581.40 |
|  | FCCA | A-902 |  | HOA | 3/1/26 | 303.45 | 0.00 | 0.00 | 0.00 | 303.45 |
|  | FCCA | A-902 |  | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
|  |  |  |  |  |  | 353.45 | 934.85 | 353.45 | 20,802.84 | 22,444.59 |
| Thornwood Partners |  |  | 36624 |  |  |  |  |  |  |  |
|  | FCCA | C1-206 |  | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 799.11 | 799.11 |
|  | FCCA | C1-206 |  | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C1-206 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-206 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-206 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-206 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-206 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-206 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-206 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-206 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-206 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-206 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-206 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-206 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-206 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-206 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-206 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-206 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-206 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | LATE | 3/12/24 | 0.00 | | | 50.00 | 50.00 |

Aged Receivables        04/06/26 05:15 PM        rentmanager.com - property management systems   rev.12.260303

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | C1-206 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-206 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-206 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-206 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C1-206 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-206 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C1-206 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-206 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C1-206 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-206 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C1-206 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-206 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C1-206 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-206 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C1-206 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-206 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-206 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-206 | | HOA | 4/1/25 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | LATE | 4/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-206 | | HOA | 5/1/25 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | LATE | 5/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-206 | | HOA | 6/1/25 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | LATE | 6/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-206 | | HOA | 7/1/25 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | LATE | 7/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-206 | | HOA | 8/1/25 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | LATE | 8/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-206 | | HOA | 9/1/25 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | LATE | 9/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-206 | | HOA | 10/1/25 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | LATE | 10/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-206 | | HOA | 11/1/25 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-206 | | LATE | 11/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-206 | | HOA | 12/1/25 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C1-206 | | LATE | 12/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-206 | | HOA | 1/1/26 | 0.00 | 0.00 | 316.37 | 0.00 | 316.37 |
| | FCCA | C1-206 | | LATE | 1/12/26 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C1-206 | | HOA | 2/1/26 | 0.00 | 316.37 | 0.00 | 0.00 | 316.37 |
| | FCCA | C1-206 | | LATE | 2/12/26 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-206 | | SPECAS | 2/24/26 | 0.00 | 606.15 | 0.00 | 0.00 | 606.15 |
| | FCCA | C1-206 | | HOA | 3/1/26 | 316.37 | 0.00 | 0.00 | 0.00 | 316.37 |
| | FCCA | C1-206 | | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 366.37 | 972.52 | 366.37 | 19,363.22 | 21,068.48 |
| Thornwood Partners | FCCA | C1-303 | 36629 | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 139.14 | 139.14 |
| | FCCA | C1-303 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-303 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-303 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-303 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-303 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-303 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-303 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-303 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-303 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-303 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-303 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-303 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |

Aged Receivables    04/06/26 05:15 PM

rentmanager.com - property management systems   rev.12.260303

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C1-303 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-303 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-303 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-303 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-303 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-303 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-303 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-303 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C1-303 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-303 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C1-303 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-303 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C1-303 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-303 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C1-303 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-303 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C1-303 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-303 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 96.54 | 96.54 |
| | FCCA | C1-303 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-303 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-303 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-303 | | HOA | 4/1/25 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | LATE | 4/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-303 | | HOA | 5/1/25 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | LATE | 5/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-303 | | VIOFEE | 5/30/25 | 0.00 | 0.00 | 0.00 | 350.00 | 350.00 |
| | FCCA | C1-303 | | HOA | 6/1/25 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | LATE | 6/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-303 | | VIOFEE | 6/30/25 | 0.00 | 0.00 | 0.00 | 825.00 | 825.00 |
| | FCCA | C1-303 | | HOA | 7/1/25 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | LATE | 7/12/25 | 0.00 | | | 50.00 | 50.00 |

Aged Receivables

04/06/26 05:15 PM

rentmanager.com - property management systems   rev.12.260303

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | C1-303 | | VIOFEE | 8/1/25 | 0.00 | 0.00 | 0.00 | 775.00 | 775.00 |
| | FCCA | C1-303 | | HOA | 8/1/25 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | LATE | 8/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-303 | | VIOFEE | 9/1/25 | 0.00 | 0.00 | 0.00 | 775.00 | 775.00 |
| | FCCA | C1-303 | | HOA | 9/1/25 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | LATE | 9/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-303 | | VIOFEE | 10/1/25 | 0.00 | 0.00 | 0.00 | 775.00 | 775.00 |
| | FCCA | C1-303 | | HOA | 10/1/25 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | LATE | 10/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-303 | | VIOFEE | 11/1/25 | 0.00 | 0.00 | 0.00 | 775.00 | 775.00 |
| | FCCA | C1-303 | | HOA | 11/1/25 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | LATE | 11/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-303 | | VIOFEE | 12/1/25 | 0.00 | 0.00 | 0.00 | 775.00 | 775.00 |
| | FCCA | C1-303 | | HOA | 12/1/25 | 0.00 | 0.00 | 0.00 | 316.37 | 316.37 |
| | FCCA | C1-303 | | LATE | 12/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-303 | | VIOFEE | 1/1/26 | 0.00 | 0.00 | 775.00 | 0.00 | 775.00 |
| | FCCA | C1-303 | | HOA | 1/1/26 | 0.00 | 0.00 | 316.37 | 0.00 | 316.37 |
| | FCCA | C1-303 | | LATE | 1/12/26 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C1-303 | | VIOFEE | 2/1/26 | 0.00 | 775.00 | 0.00 | 0.00 | 775.00 |
| | FCCA | C1-303 | | HOA | 2/1/26 | 0.00 | 316.37 | 0.00 | 0.00 | 316.37 |
| | FCCA | C1-303 | | LATE | 2/12/26 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-303 | | SPECAS | 2/24/26 | 0.00 | 606.15 | 0.00 | 0.00 | 606.15 |
| | FCCA | C1-303 | | VIOFEE | 3/1/26 | 775.00 | 0.00 | 0.00 | 0.00 | 775.00 |
| | FCCA | C1-303 | | HOA | 3/1/26 | 316.37 | 0.00 | 0.00 | 0.00 | 316.37 |
| | FCCA | C1-303 | | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 1,141.37 | 1,747.52 | 1,141.37 | 22,387.77 | 26,418.03 |
| Thornwood Properties Ltd | FCCA | B1-206 | 36888 | | | | | | | |
| | FCCA | B1-206 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-206 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-206 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-206 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-206 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-206 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | B1-206 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-206 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-206 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-206 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-206 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-206 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-206 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-206 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-206 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-206 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-206 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-206 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-206 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | B1-206 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-206 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | B1-206 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-206 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | B1-206 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-206 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | B1-206 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-206 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | B1-206 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-206 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | B1-206 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-206 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-206 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | B1-206 | | HOA | 2/14/25 | 0.00 | 0.00 | 0.00 | 2,130.72 | 2,130.72 |
| | FCCA | B1-206 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-206 | | HOA | 4/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | LATE | 4/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-206 | | HOA | 5/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | LATE | 5/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-206 | | HOA | 6/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | LATE | 6/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-206 | | HOA | 7/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | LATE | 7/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-206 | | HOA | 8/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | LATE | 8/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-206 | | HOA | 9/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | LATE | 9/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-206 | | HOA | 10/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | LATE | 10/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-206 | | HOA | 11/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | LATE | 11/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-206 | | HOA | 12/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B1-206 | | LATE | 12/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-206 | | HOA | 1/1/26 | 0.00 | 0.00 | 355.12 | 0.00 | 355.12 |
| | FCCA | B1-206 | | LATE | 1/12/26 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B1-206 | | HOA | 2/1/26 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
| | FCCA | B1-206 | | LATE | 2/12/26 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B1-206 | | SPECAS | 2/24/26 | 0.00 | 680.40 | 0.00 | 0.00 | 680.40 |
| | FCCA | B1-206 | | HOA | 3/1/26 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
| | FCCA | B1-206 | | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 405.12 | 1,085.52 | 405.12 | 19,801.04 | 21,696.80 |
| Todd, Diane | FCCA | C2-505 | 36681 | | | | | | | |
| | FCCA | C2-505 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 33.03 | 33.03 |
| | FCCA | C2-505 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-505 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-505 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-505 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-505 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-505 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-505 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-505 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-505 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-505 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-505 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-505 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-505 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-505 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C2-505 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-505 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-505 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-505 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-505 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-505 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-505 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-505 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-505 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-505 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-505 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-505 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-505 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-505 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-505 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-505 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C2-505 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-505 | | LATE | 4/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-505 | | LATE | 5/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-505 | | LATE | 6/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-505 | | LATE | 7/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-505 | | LATE | 8/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-505 | | LATE | 9/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-505 | | LATE | 10/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-505 | | LATE | 11/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-505 | | HOA | 1/1/26 | 0.00 | 0.00 | 393.87 | 0.00 | 393.87 |
| | FCCA | C2-505 | | LATE | 1/12/26 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C2-505 | | HOA | 2/1/26 | 0.00 | 393.87 | 0.00 | 0.00 | 393.87 |
| | FCCA | C2-505 | | LATE | 2/12/26 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-505 | | SPECAS | 2/24/26 | 0.00 | 754.65 | 0.00 | 0.00 | 754.65 |
| | FCCA | C2-505 | | HOA | 3/1/26 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
| | FCCA | C2-505 | | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 443.87 | 1,198.52 | 443.87 | 2,326.90 | 4,413.16 |
| Torres, Raymundo | | | 36455 | | | | | | | |
| | FCCA | A-610 | | LATE | 9/12/25 | 0.00 | 0.00 | 0.00 | 0.46 | 0.46 |
| | FCCA | A-610 | | LATE | 11/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-610 | | HOA | 12/1/25 | 0.00 | 0.00 | 0.00 | 229.38 | 229.38 |
| | FCCA | A-610 | | LATE | 12/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-610 | | HOA | 1/1/26 | 0.00 | 0.00 | 361.46 | 0.00 | 361.46 |
| | FCCA | A-610 | | LATE | 1/12/26 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-610 | | LATE | 2/12/26 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-610 | | SPECAS | 2/24/26 | 0.00 | 22.71 | 0.00 | 0.00 | 22.71 |
| | FCCA | A-610 | | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 72.71 | 411.46 | 329.84 | 864.01 |

Aged Receivables   04/06/26 05:15 PM   rentmanager.com - property management systems   rev.12.260303

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Torres, Raymundo | FCCA | A-1106 | 36497 | | | | | | | |
| | FCCA | A-1106 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 4.75 | 4.75 |
| | FCCA | A-1106 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1106 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1106 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | A-1106 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1106 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 3.61 | 3.61 |
| | FCCA | A-1106 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | A-1106 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1106 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | A-1106 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1106 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1106 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | A-1106 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1106 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1106 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | A-1106 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1106 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1106 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 120.19 | 120.19 |
| | FCCA | A-1106 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1106 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1106 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1106 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1106 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1106 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1106 | | HOA | 4/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1106 | | LATE | 4/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1106 | | HOA | 5/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1106 | | LATE | 5/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1106 | | HOA | 6/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1106 | | LATE | 6/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1106 | | HOA | 7/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1106 | | LATE | 7/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1106 | | HOA | 8/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1106 | | LATE | 8/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1106 | | HOA | 9/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1106 | | LATE | 9/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1106 | | HOA | 10/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1106 | | LATE | 10/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1106 | | HOA | 11/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1106 | | LATE | 11/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1106 | | HOA | 12/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | A-1106 | | LATE | 12/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1106 | | HOA | 1/1/26 | 0.00 | 0.00 | 393.87 | 0.00 | 393.87 |
| | FCCA | A-1106 | | LATE | 1/12/26 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1106 | | HOA | 2/1/26 | 0.00 | 393.87 | 0.00 | 0.00 | 393.87 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-1106 | | LATE | 2/12/26 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1106 | | SPECAS | 2/24/26 | 0.00 | 754.65 | 0.00 | 0.00 | 754.65 |
| | FCCA | A-1106 | | HOA | 3/1/26 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
| | FCCA | A-1106 | | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 443.87 | 1,198.52 | 443.87 | 7,931.42 | 10,017.68 |
| Trust, Chicago Title Land | | | 36501 | | | | | | | |
| | FCCA | A-1110 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1110 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1110 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1110 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1110 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1110 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1110 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1110 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1110 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1110 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1110 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1110 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1110 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1110 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1110 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1110 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1110 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1110 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1110 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1110 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1110 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1110 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1110 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1110 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1110 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1110 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1110 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1110 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1110 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | A-1110 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1110 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1110 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | A-1110 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1110 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1110 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | A-1110 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1110 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1110 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | A-1110 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-1110 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1110 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | A-1110 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1110 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1110 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | A-1110 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1110 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1110 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1110 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1110 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1110 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1110 | | HOA | 4/1/25 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1110 | | LATE | 4/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1110 | | HOA | 5/1/25 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1110 | | LATE | 5/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1110 | | HOA | 6/1/25 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1110 | | LATE | 6/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1110 | | HOA | 7/1/25 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1110 | | LATE | 7/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1110 | | HOA | 8/1/25 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1110 | | LATE | 8/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1110 | | HOA | 9/1/25 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1110 | | LATE | 9/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1110 | | HOA | 10/1/25 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1110 | | LATE | 10/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1110 | | HOA | 11/1/25 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1110 | | LATE | 11/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1110 | | HOA | 12/1/25 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | A-1110 | | LATE | 12/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1110 | | HOA | 1/1/26 | 0.00 | 0.00 | 368.04 | 0.00 | 368.04 |
| | FCCA | A-1110 | | LATE | 1/12/26 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1110 | | HOA | 2/1/26 | 0.00 | 368.04 | 0.00 | 0.00 | 368.04 |
| | FCCA | A-1110 | | LATE | 2/12/26 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1110 | | SPECAS | 2/24/26 | 0.00 | 705.15 | 0.00 | 0.00 | 705.15 |
| | FCCA | A-1110 | | HOA | 3/1/26 | 368.04 | 0.00 | 0.00 | 0.00 | 368.04 |
| | FCCA | A-1110 | | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 418.04 | 1,123.19 | 418.04 | 12,360.88 | 14,320.15 |
| Uche, Mayowa | FCCA | B2-407 | 36605 | | | | | | | |
| | FCCA | B2-407 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 47.47 | 47.47 |
| | FCCA | B2-407 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-407 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-407 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-407 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-407 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-407 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | B2-407 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-407 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-407 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 354.08 | 354.08 |
| | FCCA | B2-407 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-407 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-407 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-407 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-407 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-407 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-407 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-407 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-407 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-407 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-407 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-407 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | B2-407 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-407 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | B2-407 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-407 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-407 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-407 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 293.08 | 293.08 |
| | FCCA | B2-407 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | B2-407 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-407 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 108.36 | 108.36 |
| | FCCA | B2-407 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-407 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-407 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-407 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-407 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-407 | | LATE | 4/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-407 | | LATE | 5/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-407 | | LATE | 6/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-407 | | HOA | 7/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-407 | | LATE | 7/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-407 | | HOA | 8/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-407 | | LATE | 8/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-407 | | LATE | 9/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-407 | | LATE | 10/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-407 | | HOA | 11/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | B2-407 | | NSFFEE | 11/6/25 | 0.00 | 0.00 | 0.00 | 25.00 | 25.00 |
| | FCCA | B2-407 | | LATE | 11/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-407 | | LATE | 12/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-407 | | HOA | 1/1/26 | 0.00 | 0.00 | 355.12 | 0.00 | 355.12 |
| | FCCA | B2-407 | | LATE | 1/12/26 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B2-407 | | HOA | 2/1/26 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
| | FCCA | B2-407 | | LATE | 2/12/26 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | B2-407 | | SPECAS | 2/24/26 | 0.00 | 680.40 | 0.00 | 0.00 | 680.40 |
| | FCCA | B2-407 | | HOA | 3/1/26 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
| | FCCA | B2-407 | | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 405.12 | 1,085.52 | 405.12 | 5,949.15 | 7,844.91 |
| Uche, Maywowa | | | 36557 | | | | | | | |
| | FCCA | B1-304 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 18.72 | 18.72 |
| | FCCA | B1-304 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 261.92 | 261.92 |
| | FCCA | B1-304 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-304 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-304 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-304 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 115.24 | 115.24 |
| | FCCA | B1-304 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-304 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-304 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-304 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-304 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-304 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-304 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-304 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-304 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | B1-304 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-304 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | B1-304 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-304 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-304 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-304 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | B1-304 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-304 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | B1-304 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-304 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-304 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-304 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-304 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-304 | | VIOFEE | 3/28/25 | 0.00 | 0.00 | 0.00 | 125.00 | 125.00 |
| | FCCA | B1-304 | | LATE | 4/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-304 | | LATE | 5/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-304 | | LATE | 6/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-304 | | LATE | 7/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-304 | | HOA | 8/1/25 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-304 | | LATE | 8/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-304 | | LATE | 9/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-304 | | LATE | 10/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-304 | | HOA | 11/1/25 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B1-304 | | NSFFEE | 11/6/25 | 0.00 | 0.00 | 0.00 | 25.00 | 25.00 |
| | FCCA | B1-304 | | LATE | 11/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | B1-304 | | LATE | 12/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B1-304 | | HOA | 1/1/26 | 0.00 | 0.00 | 380.96 | 0.00 | 380.96 |
| | FCCA | B1-304 | | LATE | 1/12/26 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B1-304 | | HOA | 2/1/26 | 0.00 | 380.96 | 0.00 | 0.00 | 380.96 |
| | FCCA | B1-304 | | LATE | 2/12/26 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B1-304 | | SPECAS | 2/24/26 | 0.00 | 729.90 | 0.00 | 0.00 | 729.90 |
| | FCCA | B1-304 | | HOA | 3/1/26 | 380.96 | 0.00 | 0.00 | 0.00 | 380.96 |
| | FCCA | B1-304 | | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 430.96 | 1,160.86 | 430.96 | 4,265.64 | 6,288.42 |
| USMA 3098, CTLTC | FCCA | C1-301 | 36627 | | | | | | | |
| | FCCA | C1-301 | | LATE | 11/12/25 | 0.00 | 0.00 | 0.00 | 4.62 | 4.62 |
| | FCCA | C1-301 | | HOA | 12/1/25 | 0.00 | 0.00 | 0.00 | 458.46 | 458.46 |
| | FCCA | C1-301 | | LATE | 12/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-301 | | HOA | 1/1/26 | 0.00 | 0.00 | 458.46 | 0.00 | 458.46 |
| | FCCA | C1-301 | | LATE | 1/12/26 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C1-301 | | HOA | 2/1/26 | 0.00 | 458.46 | 0.00 | 0.00 | 458.46 |
| | FCCA | C1-301 | | LATE | 2/12/26 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-301 | | SPECAS | 2/24/26 | 0.00 | 160.68 | 0.00 | 0.00 | 160.68 |
| | FCCA | C1-301 | | HOA | 3/1/26 | 458.46 | 0.00 | 0.00 | 0.00 | 458.46 |
| | FCCA | C1-301 | | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 508.46 | 669.14 | 508.46 | 513.08 | 2,199.14 |
| Vasquez, Adriana | FCCA | C1-104 | 36616 | | | | | | | |
| | FCCA | C1-104 | | HOA | 9/1/25 | 0.00 | 0.00 | 0.00 | 113.62 | 113.62 |
| | FCCA | C1-104 | | LATE | 9/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-104 | | LATE | 10/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-104 | | LATE | 11/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-104 | | HOA | 12/1/25 | 0.00 | 0.00 | 0.00 | 464.92 | 464.92 |
| | FCCA | C1-104 | | LATE | 12/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-104 | | HOA | 1/1/26 | 0.00 | 0.00 | 464.92 | 0.00 | 464.92 |
| | FCCA | C1-104 | | LATE | 1/12/26 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C1-104 | | HOA | 2/1/26 | 0.00 | 464.92 | 0.00 | 0.00 | 464.92 |
| | FCCA | C1-104 | | LATE | 2/12/26 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-104 | | SPECAS | 2/24/26 | 0.00 | 890.78 | 0.00 | 0.00 | 890.78 |
| | FCCA | C1-104 | | HOA | 3/1/26 | 464.92 | 0.00 | 0.00 | 0.00 | 464.92 |
| | FCCA | C1-104 | | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 514.92 | 1,405.70 | 514.92 | 778.54 | 3,214.08 |
| Vaughn, Mary | FCCA | A-606 | 36451 | | | | | | | |
| | FCCA | A-606 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 187.33 | 187.33 |
| | FCCA | A-606 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-606 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-606 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-606 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-606 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-606 | | PARK | 4/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-606 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-606 | | PARK | 5/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-606 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-606 | | PARK | 6/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-606 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-606 | | PARK | 7/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-606 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-606 | | PARK | 8/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-606 | | LATE | 8/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-606 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-606 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-606 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-606 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-606 | | PARK | 11/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-606 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-606 | | PARK | 12/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-606 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 5.00 | 5.00 |
| | FCCA | A-606 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-606 | | PARK | 1/1/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-606 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-606 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-606 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-606 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-606 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-606 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-606 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 118.21 | 118.21 |
| | FCCA | A-606 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-606 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 118.21 | 118.21 |
| | FCCA | A-606 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-606 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 118.21 | 118.21 |
| | FCCA | A-606 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-606 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 118.21 | 118.21 |
| | FCCA | A-606 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-606 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 118.21 | 118.21 |
| | FCCA | A-606 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-606 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 118.21 | 118.21 |
| | FCCA | A-606 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-606 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-606 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-606 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-606 | | LATE | 4/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-606 | | LATE | 5/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-606 | | LATE | 6/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-606 | | LATE | 7/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-606 | | LATE | 8/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

Aged Receivables    04/06/26 05:15 PM    rentmanager.com - property management systems   rev.12.260303

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | A-606 | | LATE | 9/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-606 | | LATE | 10/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-606 | | LATE | 11/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-606 | | LATE | 1/12/26 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-606 | | LATE | 2/12/26 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-606 | | SPECAS | 2/24/26 | 0.00 | 742.28 | 0.00 | 0.00 | 742.28 |
| | FCCA | A-606 | | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 792.28 | 50.00 | 4,263.85 | 5,156.13 |
| Vlasis, PNC Bank | FCCA | D2-204 | 36891 | HOA | 12/1/25 | 0.00 | 0.00 | 0.00 | 484.30 | 484.30 |
| | FCCA | D2-204 | | LATE | 12/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-204 | | LATE | 1/12/26 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | D2-204 | | LATE | 2/12/26 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D2-204 | | SPECAS | 2/24/26 | 0.00 | 927.90 | 0.00 | 0.00 | 927.90 |
| | FCCA | D2-204 | | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 977.90 | 50.00 | 534.30 | 1,612.20 |
| Walker, Claudette | FCCA | D2-208 | 36713 | HOA | 11/1/25 | 0.00 | 0.00 | 0.00 | 219.08 | 219.08 |
| | FCCA | D2-208 | | LATE | 11/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-208 | | HOA | 12/1/25 | 0.00 | 0.00 | 0.00 | 484.30 | 484.30 |
| | FCCA | D2-208 | | LATE | 12/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-208 | | HOA | 1/1/26 | 0.00 | 0.00 | 484.30 | 0.00 | 484.30 |
| | FCCA | D2-208 | | LATE | 1/12/26 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | D2-208 | | HOA | 2/1/26 | 0.00 | 484.30 | 0.00 | 0.00 | 484.30 |
| | FCCA | D2-208 | | LATE | 2/12/26 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D2-208 | | SPECAS | 2/24/26 | 0.00 | 927.90 | 0.00 | 0.00 | 927.90 |
| | FCCA | D2-208 | | HOA | 3/1/26 | 484.30 | 0.00 | 0.00 | 0.00 | 484.30 |
| | FCCA | D2-208 | | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 534.30 | 1,462.20 | 534.30 | 803.38 | 3,334.18 |
| Wanozny, Mieczyslaw | FCCA | A-401 | 36429 | HOA | 9/1/25 | 0.00 | 0.00 | 0.00 | 299.86 | 299.86 |
| | FCCA | A-401 | | LATE | 9/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-401 | | HOA | 10/1/25 | 0.00 | 0.00 | 0.00 | 299.86 | 299.86 |
| | FCCA | A-401 | | LATE | 10/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-401 | | HOA | 11/1/25 | 0.00 | 0.00 | 0.00 | 299.86 | 299.86 |
| | FCCA | A-401 | | LATE | 11/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-401 | | HOA | 12/1/25 | 0.00 | 0.00 | 0.00 | 299.86 | 299.86 |
| | FCCA | A-401 | | LATE | 12/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-401 | | HOA | 1/1/26 | 0.00 | 0.00 | 299.86 | 0.00 | 299.86 |
| | FCCA | A-401 | | LATE | 1/12/26 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-401 | | HOA | 2/1/26 | 0.00 | 299.86 | 0.00 | 0.00 | 299.86 |
| | FCCA | A-401 | | LATE | 2/12/26 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-401 | | SPECAS | 2/24/26 | 0.00 | 729.90 | 0.00 | 0.00 | 729.90 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-401 | | HOA | 3/1/26 | 299.86 | 0.00 | 0.00 | 0.00 | 299.86 |
| | FCCA | A-401 | | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 349.86 | 1,079.76 | 349.86 | 1,399.44 | 3,178.92 |
| Watkins, Anton | FCCA | A-409 | 36436 | | | | | | | |
| | FCCA | A-409 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-409 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-409 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-409 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-409 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-409 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-409 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-409 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-409 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-409 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-409 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-409 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-409 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-409 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-409 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-409 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-409 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-409 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-409 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-409 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-409 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-409 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-409 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-409 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-409 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-409 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-409 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-409 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-409 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-409 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-409 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-409 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-409 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-409 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-409 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-409 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-409 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-409 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-409 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-409 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 90.62 | 90.62 |
| | FCCA | A-409 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | A-409 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-409 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 90.62 | 90.62 |
| | FCCA | A-409 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-409 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-409 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 90.62 | 90.62 |
| | FCCA | A-409 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-409 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-409 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 90.62 | 90.62 |
| | FCCA | A-409 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-409 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-409 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 90.62 | 90.62 |
| | FCCA | A-409 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-409 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-409 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 90.62 | 90.62 |
| | FCCA | A-409 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-409 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-409 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-409 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-409 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-409 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-409 | | HOA | 4/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-409 | | LATE | 4/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-409 | | HOA | 5/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-409 | | LATE | 5/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-409 | | VIOFEE | 5/30/25 | 0.00 | 0.00 | 0.00 | 350.00 | 350.00 |
| | FCCA | A-409 | | HOA | 6/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-409 | | LATE | 6/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-409 | | VIOFEE | 6/30/25 | 0.00 | 0.00 | 0.00 | 825.00 | 825.00 |
| | FCCA | A-409 | | HOA | 7/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-409 | | LATE | 7/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-409 | | VIOFEE | 8/1/25 | 0.00 | 0.00 | 0.00 | 775.00 | 775.00 |
| | FCCA | A-409 | | HOA | 8/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-409 | | LATE | 8/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-409 | | VIOFEE | 9/1/25 | 0.00 | 0.00 | 0.00 | 775.00 | 775.00 |
| | FCCA | A-409 | | HOA | 9/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-409 | | LATE | 9/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-409 | | VIOFEE | 10/1/25 | 0.00 | 0.00 | 0.00 | 775.00 | 775.00 |
| | FCCA | A-409 | | HOA | 10/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-409 | | LATE | 10/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-409 | | VIOFEE | 11/1/25 | 0.00 | 0.00 | 0.00 | 775.00 | 775.00 |
| | FCCA | A-409 | | HOA | 11/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-409 | | LATE | 11/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-409 | | VIOFEE | 12/1/25 | 0.00 | 0.00 | 0.00 | 775.00 | 775.00 |
| | FCCA | A-409 | | HOA | 12/1/25 | 0.00 | 0.00 | 0.00 | 355.12 | 355.12 |
| | FCCA | A-409 | | LATE | 12/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-409 | | VIOFEE | 1/1/26 | 0.00 | 0.00 | 775.00 | 0.00 | 775.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-409 | | HOA | 1/1/26 | 0.00 | 0.00 | 355.12 | 0.00 | 355.12 |
| | FCCA | A-409 | | LATE | 1/12/26 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-409 | | VIOFEE | 2/1/26 | 0.00 | 775.00 | 0.00 | 0.00 | 775.00 |
| | FCCA | A-409 | | HOA | 2/1/26 | 0.00 | 355.12 | 0.00 | 0.00 | 355.12 |
| | FCCA | A-409 | | LATE | 2/12/26 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-409 | | SPECAS | 2/24/26 | 0.00 | 569.03 | 0.00 | 0.00 | 569.03 |
| | FCCA | A-409 | | VIOFEE | 3/1/26 | 775.00 | 0.00 | 0.00 | 0.00 | 775.00 |
| | FCCA | A-409 | | HOA | 3/1/26 | 355.12 | 0.00 | 0.00 | 0.00 | 355.12 |
| | FCCA | A-409 | | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 1,180.12 | 1,749.15 | 1,180.12 | 20,838.28 | 24,947.67 |
| Watson, Brent | FCCA | A-1103 | 36494 | | | | | | | |
| | FCCA | A-1103 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 109.91 | 109.91 |
| | FCCA | A-1103 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1103 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1103 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1103 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1103 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1103 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1103 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1103 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1103 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 239.64 | 239.64 |
| | FCCA | A-1103 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1103 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1103 | | PARK | 1/28/23 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| | FCCA | A-1103 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1103 | | PARK | 3/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1103 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1103 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1103 | | PARK | 4/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1103 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1103 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1103 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1103 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1103 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1103 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1103 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1103 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1103 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1103 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1103 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1103 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1103 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1103 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1103 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1103 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |

**Aged Receivables**

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-1103 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1103 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1103 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1103 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1103 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1103 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1103 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1103 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1103 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1103 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1103 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1103 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1103 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1103 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1103 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1103 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1103 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1103 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1103 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1103 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1103 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1103 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1103 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1103 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1103 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1103 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1103 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1103 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1103 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1103 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1103 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1103 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1103 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1103 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1103 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1103 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1103 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1103 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1103 | | HOA | 4/1/25 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1103 | | LATE | 4/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1103 | | HOA | 5/1/25 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1103 | | LATE | 5/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1103 | | HOA | 6/1/25 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1103 | | LATE | 6/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1103 | | HOA | 7/1/25 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1103 | | LATE | 7/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

rentmanager.com - property management systems  rev.12.260303

04/06/26 05:15 PM

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | A-1103 | | HOA | 8/1/25 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1103 | | LATE | 8/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1103 | | HOA | 9/1/25 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1103 | | LATE | 9/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1103 | | HOA | 10/1/25 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1103 | | LATE | 10/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1103 | | HOA | 11/1/25 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1103 | | LATE | 11/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1103 | | HOA | 12/1/25 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1103 | | LATE | 12/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1103 | | HOA | 1/1/26 | 0.00 | 0.00 | 309.91 | 0.00 | 309.91 |
| | FCCA | A-1103 | | LATE | 1/12/26 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1103 | | HOA | 2/1/26 | 0.00 | 309.91 | 0.00 | 0.00 | 309.91 |
| | FCCA | A-1103 | | LATE | 2/12/26 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1103 | | SPECAS | 2/24/26 | 0.00 | 593.78 | 0.00 | 0.00 | 593.78 |
| | FCCA | A-1103 | | HOA | 3/1/26 | 309.91 | 0.00 | 0.00 | 0.00 | 309.91 |
| | FCCA | A-1103 | | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 359.91 | 953.69 | 359.91 | 15,983.13 | 17,656.64 |
| Watson, Brent | FCCA | B2-305 | 36595 | | | | | | | |
| | FCCA | B2-305 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 182.47 | 182.47 |
| | FCCA | B2-305 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-305 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-305 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-305 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-305 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-305 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-305 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-305 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-305 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-305 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 142.88 | 142.88 |
| | FCCA | B2-305 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-305 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-305 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-305 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-305 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-305 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-305 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-305 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-305 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-305 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-305 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-305 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-305 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-305 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-305 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | B2-305 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-305 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-305 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-305 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-305 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-305 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-305 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-305 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-305 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-305 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-305 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-305 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-305 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-305 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-305 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-305 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-305 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-305 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-305 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-305 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-305 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | B2-305 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-305 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-305 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | B2-305 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-305 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-305 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | B2-305 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-305 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-305 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | B2-305 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-305 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-305 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | B2-305 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-305 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-305 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 116.24 | 116.24 |
| | FCCA | B2-305 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-305 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-305 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-305 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-305 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-305 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-305 | | HOA | 4/1/25 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-305 | | LATE | 4/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-305 | | HOA | 5/1/25 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-305 | | LATE | 5/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | B2-305 | | HOA | 6/1/25 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-305 | | LATE | 6/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-305 | | HOA | 7/1/25 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-305 | | LATE | 7/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-305 | | HOA | 8/1/25 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-305 | | LATE | 8/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-305 | | HOA | 9/1/25 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-305 | | LATE | 9/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-305 | | HOA | 10/1/25 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-305 | | LATE | 10/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-305 | | HOA | 11/1/25 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-305 | | LATE | 11/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-305 | | HOA | 12/1/25 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | B2-305 | | LATE | 12/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | B2-305 | | HOA | 1/1/26 | 0.00 | 0.00 | 380.96 | 0.00 | 380.96 |
| | FCCA | B2-305 | | LATE | 1/12/26 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | B2-305 | | HOA | 2/1/26 | 0.00 | 380.96 | 0.00 | 0.00 | 380.96 |
| | FCCA | B2-305 | | LATE | 2/12/26 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | B2-305 | | SPECAS | 2/24/26 | 0.00 | 729.90 | 0.00 | 0.00 | 729.90 |
| | FCCA | B2-305 | | HOA | 3/1/26 | 380.96 | 0.00 | 0.00 | 0.00 | 380.96 |
| | FCCA | B2-305 | | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 430.96 | 1,160.86 | 430.96 | 19,154.07 | 21,176.85 |
| Watson, Brent | FCCA | A-808 | 36885 | | | | | | | |
| | FCCA | A-808 | | RC | 7/13/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | RC | 7/13/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | RC | 7/13/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | RC | 7/13/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | RC | 7/13/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | RC | 7/13/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | RC | 7/13/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-808 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-808 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-808 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-808 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-808 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-808 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-808 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-808 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-808 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-808 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-808 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-808 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-808 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-808 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-808 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-808 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-808 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-808 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-808 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-808 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-808 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-808 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-808 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-808 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-808 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-808 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-808 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-808 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-808 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-808 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-808 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | LATE | 1/12/25 | | | | | 50.00 |

rentmanager.com - property management systems   rev.12.260303

Aged Receivables      04/06/26 05:15 PM

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-808 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-808 | | HOA | 4/1/25 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | LATE | 4/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-808 | | HOA | 5/1/25 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | LATE | 5/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-808 | | HOA | 6/1/25 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | LATE | 6/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-808 | | HOA | 7/1/25 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | LATE | 7/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-808 | | HOA | 8/1/25 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | LATE | 8/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-808 | | HOA | 9/1/25 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | LATE | 9/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-808 | | HOA | 10/1/25 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | LATE | 10/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-808 | | HOA | 11/1/25 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | LATE | 11/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-808 | | HOA | 12/1/25 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-808 | | LATE | 12/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-808 | | HOA | 1/1/26 | 0.00 | 0.00 | 303.45 | 0.00 | 303.45 |
| | FCCA | A-808 | | LATE | 1/12/26 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-808 | | HOA | 2/1/26 | 0.00 | 303.45 | 0.00 | 0.00 | 303.45 |
| | FCCA | A-808 | | LATE | 2/12/26 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-808 | | SPECAS | 2/24/26 | 0.00 | 581.40 | 0.00 | 0.00 | 581.40 |
| | FCCA | A-808 | | HOA | 3/1/26 | 303.45 | 0.00 | 0.00 | 0.00 | 303.45 |
| | FCCA | A-808 | | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 353.45 | 934.85 | 353.45 | 16,871.14 | 18,512.89 |
| Watson, Brent | FCCA | D2-104 | 36906 | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 5,397.04 | 5,397.04 |
| | FCCA | D2-104 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-104 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-104 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-104 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-104 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-104 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-104 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-104 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-104 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-104 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-104 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-104 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-104 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-104 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | D2-104 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-104 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-104 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-104 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-104 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-104 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-104 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-104 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-104 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-104 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-104 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-104 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-104 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-104 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-104 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-104 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-104 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-104 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-104 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-104 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-104 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-104 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-104 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-104 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-104 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-104 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-104 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-104 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-104 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 149.71 | 149.71 |
| | FCCA | D2-104 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-104 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-104 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 149.71 | 149.71 |
| | FCCA | D2-104 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-104 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-104 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 149.71 | 149.71 |
| | FCCA | D2-104 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-104 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-104 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 149.71 | 149.71 |
| | FCCA | D2-104 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-104 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-104 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 149.71 | 149.71 |
| | FCCA | D2-104 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-104 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-104 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 149.71 | 149.71 |
| | FCCA | D2-104 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-104 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |

Aged Receivables

04/06/26 05:15 PM

rentmanager.com - property management systems   rev.12.260303

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | D2-104 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-104 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-104 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-104 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-104 | | HOA | 4/1/25 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-104 | | LATE | 4/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-104 | | HOA | 5/1/25 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-104 | | LATE | 5/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-104 | | HOA | 6/1/25 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-104 | | LATE | 6/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-104 | | HOA | 7/1/25 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-104 | | LATE | 7/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-104 | | HOA | 8/1/25 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-104 | | LATE | 8/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-104 | | HOA | 9/1/25 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-104 | | LATE | 9/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-104 | | HOA | 10/1/25 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-104 | | LATE | 10/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-104 | | HOA | 11/1/25 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-104 | | LATE | 11/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-104 | | HOA | 12/1/25 | 0.00 | 0.00 | 0.00 | 490.64 | 490.64 |
| | FCCA | D2-104 | | LATE | 12/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-104 | | MISC | 12/12/25 | 0.00 | 0.00 | 0.00 | 110.00 | 110.00 |
| | FCCA | D2-104 | | HOA | 1/1/26 | 0.00 | 0.00 | 490.64 | 0.00 | 490.64 |
| | FCCA | D2-104 | | LATE | 1/12/26 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | D2-104 | | HOA | 2/1/26 | 0.00 | 490.64 | 0.00 | 0.00 | 490.64 |
| | FCCA | D2-104 | | LATE | 2/12/26 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D2-104 | | HOA | 3/1/26 | 490.64 | 0.00 | 0.00 | 0.00 | 490.64 |
| | FCCA | D2-104 | | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 540.64 | 540.64 | 540.64 | 28,271.54 | 29,893.46 |
| Watson, Cyris | FCCA | C1-207 | 36625 | | | | | | | |
| | FCCA | C1-207 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 82.69 | 82.69 |
| | FCCA | C1-207 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-207 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 26.08 | 26.08 |
| | FCCA | C1-207 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-207 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-207 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-207 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-207 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-207 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-207 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-207 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-207 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-207 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-207 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C1-207 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-207 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-207 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-207 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-207 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-207 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-207 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-207 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | C1-207 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-207 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | C1-207 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-207 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | C1-207 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-207 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | C1-207 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-207 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-207 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | C1-207 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-207 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-207 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 112.30 | 112.30 |
| | FCCA | C1-207 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-207 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-207 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-207 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-207 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-207 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-207 | | HOA | 4/1/25 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-207 | | LATE | 4/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-207 | | HOA | 5/1/25 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-207 | | LATE | 5/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-207 | | HOA | 6/1/25 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-207 | | LATE | 6/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-207 | | HOA | 7/1/25 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-207 | | LATE | 7/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-207 | | HOA | 8/1/25 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-207 | | LATE | 8/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-207 | | HOA | 9/1/25 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-207 | | LATE | 9/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-207 | | HOA | 10/1/25 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-207 | | LATE | 10/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-207 | | HOA | 11/1/25 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-207 | | LATE | 11/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-207 | | HOA | 12/1/25 | 0.00 | 0.00 | 0.00 | 368.04 | 368.04 |
| | FCCA | C1-207 | | LATE | 12/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-207 | | HOA | 1/1/26 | 0.00 | 0.00 | 368.04 | 0.00 | 368.04 |
| | FCCA | C1-207 | | LATE | 1/12/26 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | C1-207 | | HOA | 2/1/26 | 0.00 | 368.04 | 0.00 | 0.00 | 368.04 |
| | FCCA | C1-207 | | LATE | 2/12/26 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-207 | | SPECAS | 2/24/26 | 0.00 | 705.15 | 0.00 | 0.00 | 705.15 |
| | FCCA | C1-207 | | HOA | 3/1/26 | 368.04 | 0.00 | 0.00 | 0.00 | 368.04 |
| | FCCA | C1-207 | | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 418.04 | 1,123.19 | 418.04 | 8,053.17 | 10,012.44 |
| Watson, Wendy | FCCA | A-801 | 36466 | | | | | | | |
| | FCCA | A-801 | | XFR | 2/22/22 | 0.00 | 0.00 | 0.00 | 380.96 | 380.96 |
| | FCCA | A-801 | | XFR | 2/22/22 | 0.00 | 0.00 | 0.00 | 43.74 | 43.74 |
| | FCCA | P-34 | | GARAGE | 3/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-801 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 374.84 | 374.84 |
| | FCCA | P-34 | | GARAGE | 4/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-801 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | P-34 | | GARAGE | 5/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-801 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | P-34 | | GARAGE | 6/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-801 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | P-34 | | GARAGE | 7/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-801 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | P-34 | | GARAGE | 8/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-801 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | P-34 | | GARAGE | 9/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-801 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | P-34 | | GARAGE | 10/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-801 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | P-34 | | GARAGE | 11/1/22 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-801 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 278.69 | 278.69 |
| | FCCA | A-801 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-34 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-801 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-34 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-801 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-34 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-801 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | P-34 | | GARAGE | 3/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-801 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-34 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-801 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | P-34 | | GARAGE | 4/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-801 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-34 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-801 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | P-34 | | GARAGE | 5/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-801 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-34 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-801 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | P-34 | | GARAGE | 6/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-801 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-34 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-801 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | P-34 | | GARAGE | 7/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-801 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-34 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-801 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | P-34 | | GARAGE | 8/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-801 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | P-34 | | GARAGE | 9/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-801 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-34 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-801 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | P-34 | | GARAGE | 10/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-801 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-34 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-801 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | P-34 | | GARAGE | 11/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-801 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-34 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-801 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | P-34 | | GARAGE | 12/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-801 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-34 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-801 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | P-34 | | GARAGE | 1/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-801 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-34 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-801 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | P-34 | | GARAGE | 2/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-801 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-34 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-801 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | P-34 | | GARAGE | 3/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-801 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-34 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-801 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | P-34 | | GARAGE | 4/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-801 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-34 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-801 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | P-34 | | GARAGE | 5/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-801 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | P-34 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
|  | FCCA | A-801 |  | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
|  | FCCA | P-34 |  | GARAGE | 6/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
|  | FCCA | A-801 |  | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | P-34 |  | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-801 |  | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
|  | FCCA | P-34 |  | GARAGE | 7/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
|  | FCCA | A-801 |  | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 118.21 | 118.21 |
|  | FCCA | P-34 |  | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 9.85 | 9.85 |
|  | FCCA | A-801 |  | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-801 |  | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
|  | FCCA | P-34 |  | GARAGE | 8/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
|  | FCCA | A-801 |  | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 118.21 | 118.21 |
|  | FCCA | P-34 |  | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 9.85 | 9.85 |
|  | FCCA | A-801 |  | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-801 |  | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
|  | FCCA | P-34 |  | GARAGE | 9/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
|  | FCCA | A-801 |  | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 118.21 | 118.21 |
|  | FCCA | P-34 |  | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 9.85 | 9.85 |
|  | FCCA | A-801 |  | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-801 |  | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
|  | FCCA | P-34 |  | GARAGE | 10/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
|  | FCCA | A-801 |  | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 118.21 | 118.21 |
|  | FCCA | P-34 |  | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 9.85 | 9.85 |
|  | FCCA | A-801 |  | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-801 |  | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
|  | FCCA | P-34 |  | GARAGE | 11/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
|  | FCCA | A-801 |  | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 118.21 | 118.21 |
|  | FCCA | P-34 |  | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 9.85 | 9.85 |
|  | FCCA | A-801 |  | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-801 |  | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
|  | FCCA | P-34 |  | GARAGE | 12/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
|  | FCCA | A-801 |  | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 118.21 | 118.21 |
|  | FCCA | P-34 |  | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 9.85 | 9.85 |
|  | FCCA | A-801 |  | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-801 |  | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
|  | FCCA | P-34 |  | GARAGE | 1/1/25 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
|  | FCCA | A-801 |  | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-801 |  | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
|  | FCCA | P-34 |  | GARAGE | 2/1/25 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
|  | FCCA | A-801 |  | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
|  | FCCA | P-34 |  | GARAGE | 3/1/25 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
|  | FCCA | A-801 |  | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-801 |  | HOA | 4/1/25 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
|  | FCCA | P-34 |  | GARAGE | 4/1/25 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
|  | FCCA | A-801 |  | LATE | 4/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-801 |  | HOA | 5/1/25 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | P-34 | | GARAGE | 5/1/25 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-801 | | LATE | 5/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-801 | | HOA | 6/1/25 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | P-34 | | GARAGE | 6/1/25 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-801 | | LATE | 6/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-801 | | HOA | 7/1/25 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | P-34 | | GARAGE | 7/1/25 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-801 | | LATE | 7/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-801 | | HOA | 8/1/25 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | P-34 | | GARAGE | 8/1/25 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-801 | | LATE | 8/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-801 | | HOA | 9/1/25 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | P-34 | | GARAGE | 9/1/25 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-801 | | LATE | 9/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-801 | | HOA | 10/1/25 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | P-34 | | GARAGE | 10/1/25 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-801 | | LATE | 10/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-801 | | HOA | 11/1/25 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | P-34 | | GARAGE | 11/1/25 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-801 | | LATE | 11/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-801 | | HOA | 12/1/25 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | P-34 | | GARAGE | 12/1/25 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-801 | | LATE | 12/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-801 | | HOA | 1/1/26 | 0.00 | 0.00 | 387.42 | 0.00 | 387.42 |
| | FCCA | P-34 | | GARAGE | 1/1/26 | 0.00 | 0.00 | 38.81 | 0.00 | 38.81 |
| | FCCA | A-801 | | LATE | 1/12/26 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-801 | | HOA | 2/1/26 | 0.00 | 387.42 | 0.00 | 0.00 | 387.42 |
| | FCCA | P-34 | | GARAGE | 2/1/26 | 0.00 | 38.81 | 0.00 | 0.00 | 38.81 |
| | FCCA | A-801 | | LATE | 2/12/26 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-801 | | SPECAS | 2/24/26 | 0.00 | 742.28 | 0.00 | 0.00 | 742.28 |
| | FCCA | P-34 | | SPECAS | 2/24/26 | 0.00 | 61.88 | 0.00 | 0.00 | 61.88 |
| | FCCA | A-801 | | HOA | 3/1/26 | 387.42 | 0.00 | 0.00 | 0.00 | 387.42 |
| | FCCA | P-34 | | GARAGE | 3/1/26 | 38.81 | 0.00 | 0.00 | 0.00 | 38.81 |
| | FCCA | A-801 | | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 476.23 | 1,280.39 | 476.23 | 22,049.64 | 24,282.49 |
| Watson, Wendy | FCCA | A-1402 | 36523 | | | | | | | |
| | FCCA | A-1402 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 77.62 | 77.62 |
| | FCCA | A-1402 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1402 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1402 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1402 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1402 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1402 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1402 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1402 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
|  | FCCA | A-1402 |  | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
|  | FCCA | A-1402 |  | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
|  | FCCA | A-1402 |  | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
|  | FCCA | A-1402 |  | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1402 |  | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
|  | FCCA | A-1402 |  | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1402 |  | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
|  | FCCA | A-1402 |  | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1402 |  | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
|  | FCCA | A-1402 |  | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1402 |  | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
|  | FCCA | A-1402 |  | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1402 |  | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
|  | FCCA | A-1402 |  | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1402 |  | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
|  | FCCA | A-1402 |  | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1402 |  | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
|  | FCCA | A-1402 |  | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1402 |  | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
|  | FCCA | A-1402 |  | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
|  | FCCA | A-1402 |  | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1402 |  | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
|  | FCCA | A-1402 |  | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1402 |  | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
|  | FCCA | A-1402 |  | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1402 |  | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
|  | FCCA | A-1402 |  | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1402 |  | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
|  | FCCA | A-1402 |  | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1402 |  | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
|  | FCCA | A-1402 |  | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1402 |  | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
|  | FCCA | A-1402 |  | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1402 |  | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
|  | FCCA | A-1402 |  | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1402 |  | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
|  | FCCA | A-1402 |  | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1402 |  | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
|  | FCCA | A-1402 |  | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1402 |  | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
|  | FCCA | A-1402 |  | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
|  | FCCA | A-1402 |  | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1402 |  | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
|  | FCCA | A-1402 |  | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
|  | FCCA | A-1402 |  | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
|  | FCCA | A-1402 |  | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |

Aged Receivables    04/06/26 05:15 PM

rentmanager.com - property management systems   rev.12.260303

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-1402 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1402 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1402 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1402 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1402 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1402 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1402 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1402 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1402 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1402 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 94.56 | 94.56 |
| | FCCA | A-1402 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1402 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1402 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1402 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1402 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | A-1402 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1402 | | HOA | 4/1/25 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | P-1 | | GARAGE | 4/1/25 | 0.00 | 0.00 | 0.00 | 1,707.64 | 1,707.64 |
| | FCCA | P-26 | | GARAGE | 4/1/25 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-26 | | GARAGE | 4/2/25 | 0.00 | 0.00 | 0.00 | 1,668.83 | 1,668.83 |
| | FCCA | A-1402 | | LATE | 4/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1402 | | HOA | 5/1/25 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | P-1 | | GARAGE | 5/1/25 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-26 | | GARAGE | 5/1/25 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1402 | | LATE | 5/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1402 | | HOA | 6/1/25 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | P-1 | | GARAGE | 6/1/25 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-26 | | GARAGE | 6/1/25 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1402 | | LATE | 6/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1402 | | HOA | 7/1/25 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | P-1 | | GARAGE | 7/1/25 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-26 | | GARAGE | 7/1/25 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1402 | | LATE | 7/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1402 | | HOA | 8/1/25 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | P-1 | | GARAGE | 8/1/25 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-26 | | GARAGE | 8/1/25 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1402 | | LATE | 8/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1402 | | HOA | 9/1/25 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | P-1 | | GARAGE | 9/1/25 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-26 | | GARAGE | 9/1/25 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1402 | | LATE | 9/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1402 | | HOA | 10/1/25 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | P-1 | | GARAGE | 10/1/25 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-26 | | GARAGE | 10/1/25 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1402 | | LATE | 10/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1402 | | HOA | 11/1/25 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |

Aged Receivables    04/06/26 05:15 PM    rentmanager.com - property management systems   rev.12.260303

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | P-1 | | GARAGE | 11/1/25 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-26 | | GARAGE | 11/1/25 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1402 | | LATE | 11/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1402 | | HOA | 12/1/25 | 0.00 | 0.00 | 0.00 | 309.91 | 309.91 |
| | FCCA | P-1 | | GARAGE | 12/1/25 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | P-26 | | GARAGE | 12/1/25 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-1402 | | LATE | 12/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1402 | | HOA | 1/1/26 | 0.00 | 0.00 | 309.91 | 0.00 | 309.91 |
| | FCCA | P-1 | | GARAGE | 1/1/26 | 0.00 | 0.00 | 38.81 | 0.00 | 38.81 |
| | FCCA | P-26 | | GARAGE | 1/1/26 | 0.00 | 0.00 | 38.81 | 0.00 | 38.81 |
| | FCCA | A-1402 | | LATE | 1/12/26 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1402 | | HOA | 2/1/26 | 0.00 | 309.91 | 0.00 | 0.00 | 309.91 |
| | FCCA | P-1 | | GARAGE | 2/1/26 | 0.00 | 38.81 | 0.00 | 0.00 | 38.81 |
| | FCCA | P-26 | | GARAGE | 2/1/26 | 0.00 | 38.81 | 0.00 | 0.00 | 38.81 |
| | FCCA | A-1402 | | LATE | 2/12/26 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1402 | | SPECAS | 2/24/26 | 0.00 | 593.78 | 0.00 | 0.00 | 593.78 |
| | FCCA | P-1 | | SPECAS | 2/24/26 | 0.00 | 61.88 | 0.00 | 0.00 | 61.88 |
| | FCCA | P-26 | | SPECAS | 2/24/26 | 0.00 | 61.88 | 0.00 | 0.00 | 61.88 |
| | FCCA | A-1402 | | HOA | 3/1/26 | 309.91 | 0.00 | 0.00 | 0.00 | 309.91 |
| | FCCA | P-1 | | GARAGE | 3/1/26 | 38.81 | 0.00 | 0.00 | 0.00 | 38.81 |
| | FCCA | P-26 | | GARAGE | 3/1/26 | 38.81 | 0.00 | 0.00 | 0.00 | 38.81 |
| | FCCA | A-1402 | | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 437.53 | 1,155.07 | 437.53 | 20,996.99 | 23,027.12 |
| Wilcher Jr., William | FCCA | C2-108 | 36892 | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-108 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-108 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-108 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-108 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-108 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-108 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-108 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-108 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-108 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-108 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-108 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-108 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-108 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-108 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-108 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-108 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-108 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-108 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-108 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-108 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

Aged Receivables

04/06/26 05:15 PM

rentmanager.com - property management systems   rev.12.260303

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | C2-108 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-108 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-108 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-108 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-108 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-108 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-108 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-108 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-108 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-108 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-108 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-108 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-108 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-108 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-108 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-108 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-108 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-108 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-108 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-108 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-108 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-108 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-108 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 122.16 | 122.16 |
| | FCCA | C2-108 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-108 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-108 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 122.16 | 122.16 |
| | FCCA | C2-108 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-108 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-108 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 122.16 | 122.16 |
| | FCCA | C2-108 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-108 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-108 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 122.16 | 122.16 |
| | FCCA | C2-108 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-108 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-108 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 122.16 | 122.16 |
| | FCCA | C2-108 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-108 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-108 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 122.16 | 122.16 |
| | FCCA | C2-108 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-108 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-108 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-108 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-108 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-108 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-108 | | HOA | 4/1/25 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-108 | | LATE | 4/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|------|----------|------|------|------|------|------|-------|-------|-----|-------|
| | FCCA | C2-108 | | HOA | 5/1/25 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-108 | | LATE | 5/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-108 | | HOA | 6/1/25 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-108 | | LATE | 6/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-108 | | HOA | 7/1/25 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-108 | | LATE | 7/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-108 | | HOA | 8/1/25 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-108 | | LATE | 8/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-108 | | HOA | 9/1/25 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-108 | | LATE | 9/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-108 | | HOA | 10/1/25 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-108 | | LATE | 10/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-108 | | HOA | 11/1/25 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-108 | | LATE | 11/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-108 | | HOA | 12/1/25 | 0.00 | 0.00 | 0.00 | 400.33 | 400.33 |
| | FCCA | C2-108 | | LATE | 12/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C2-108 | | HOA | 1/1/26 | 0.00 | 0.00 | 400.33 | 0.00 | 400.33 |
| | FCCA | C2-108 | | LATE | 1/12/26 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C2-108 | | HOA | 2/1/26 | 0.00 | 400.33 | 0.00 | 0.00 | 400.33 |
| | FCCA | C2-108 | | LATE | 2/12/26 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C2-108 | | SPECAS | 2/24/26 | 0.00 | 767.03 | 0.00 | 0.00 | 767.03 |
| | FCCA | C2-108 | | HOA | 3/1/26 | 400.33 | 0.00 | 0.00 | 0.00 | 400.33 |
| | FCCA | C2-108 | | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 450.33 | 1,217.36 | 450.33 | 19,296.82 | 21,414.84 |
| Wiliams, Patricia | FCCA | D2-207 | 36712 | | | | | | | |
| | FCCA | D2-207 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 48.21 | 48.21 |
| | FCCA | D2-207 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-207 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-207 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-207 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-207 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 246.05 | 246.05 |
| | FCCA | D2-207 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-207 | | LATE | 4/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-207 | | HOA | 5/1/25 | 0.00 | 0.00 | 0.00 | 0.87 | 0.87 |
| | FCCA | D2-207 | | LATE | 5/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-207 | | HOA | 6/1/25 | 0.00 | 0.00 | 0.00 | 50.87 | 50.87 |
| | FCCA | D2-207 | | LATE | 6/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-207 | | HOA | 7/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-207 | | LATE | 7/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-207 | | HOA | 8/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-207 | | LATE | 8/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-207 | | HOA | 9/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-207 | | LATE | 9/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-207 | | HOA | 10/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-207 | | LATE | 10/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | D2-207 | | HOA | 11/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-207 | | LATE | 11/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-207 | | HOA | 12/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | D2-207 | | LATE | 12/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | D2-207 | | HOA | 1/1/26 | 0.00 | 0.00 | 393.87 | 0.00 | 393.87 |
| | FCCA | D2-207 | | LATE | 1/12/26 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | D2-207 | | HOA | 2/1/26 | 0.00 | 393.87 | 0.00 | 0.00 | 393.87 |
| | FCCA | D2-207 | | LATE | 2/12/26 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | D2-207 | | SPECAS | 2/24/26 | 0.00 | 754.65 | 0.00 | 0.00 | 754.65 |
| | FCCA | D2-207 | | HOA | 3/1/26 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
| | FCCA | D2-207 | | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 443.87 | 1,198.52 | 443.87 | 3,409.22 | 5,495.48 |
| Wilson, Rayven | FCCA | A-1001 | 36482 | | | | | | | |
| | FCCA | A-1001 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 10,327.62 | 10,327.62 |
| | FCCA | A-1001 | | HOA | 10/1/21 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | HOA | 11/1/21 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | HOA | 1/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | HOA | 10/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | HOA | 11/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | HOA | 12/1/22 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | HOA | 1/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1001 | | HOA | 2/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1001 | | HOA | 3/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1001 | | HOA | 4/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1001 | | HOA | 5/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1001 | | HOA | 6/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1001 | | HOA | 7/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1001 | | HOA | 8/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | HOA | 9/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-1001 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1001 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1001 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1001 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1001 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1001 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1001 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1001 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1001 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1001 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1001 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 118.21 | 118.21 |
| | FCCA | A-1001 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1001 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 118.21 | 118.21 |
| | FCCA | A-1001 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1001 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 118.21 | 118.21 |
| | FCCA | A-1001 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1001 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 118.21 | 118.21 |
| | FCCA | A-1001 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1001 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 118.21 | 118.21 |
| | FCCA | A-1001 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1001 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 118.21 | 118.21 |
| | FCCA | A-1001 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1001 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1001 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1001 | | HOA | 4/1/25 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | LATE | 4/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1001 | | HOA | 5/1/25 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | LATE | 5/12/25 | 0.00 | | | 50.00 | 50.00 |

Aged Receivables   04/06/26 05:15 PM   rentmanager.com - property management systems   rev.12.260303

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-1001 | | HOA | 6/1/25 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | LATE | 6/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1001 | | VIOFEE | 6/30/25 | 0.00 | 0.00 | 0.00 | 825.00 | 825.00 |
| | FCCA | A-1001 | | HOA | 7/1/25 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | LATE | 7/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1001 | | VIOFEE | 8/1/25 | 0.00 | 0.00 | 0.00 | 775.00 | 775.00 |
| | FCCA | A-1001 | | HOA | 8/1/25 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | LATE | 8/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1001 | | VIOFEE | 9/1/25 | 0.00 | 0.00 | 0.00 | 775.00 | 775.00 |
| | FCCA | A-1001 | | HOA | 9/1/25 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | LATE | 9/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1001 | | VIOFEE | 10/1/25 | 0.00 | 0.00 | 0.00 | 775.00 | 775.00 |
| | FCCA | A-1001 | | HOA | 10/1/25 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | LATE | 10/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1001 | | HOA | 11/1/25 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | LATE | 11/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1001 | | HOA | 12/1/25 | 0.00 | 0.00 | 0.00 | 387.42 | 387.42 |
| | FCCA | A-1001 | | LATE | 12/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-1001 | | HOA | 1/1/26 | 0.00 | 0.00 | 387.42 | 0.00 | 387.42 |
| | FCCA | A-1001 | | LATE | 1/12/26 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-1001 | | HOA | 2/1/26 | 0.00 | 387.42 | 0.00 | 0.00 | 387.42 |
| | FCCA | A-1001 | | LATE | 2/12/26 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-1001 | | SPECAS | 2/24/26 | 0.00 | 742.28 | 0.00 | 0.00 | 742.28 |
| | FCCA | A-1001 | | HOA | 3/1/26 | 387.42 | 0.00 | 0.00 | 0.00 | 387.42 |
| | FCCA | A-1001 | | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 437.42 | 1,179.70 | 437.42 | 35,645.30 | 37,699.84 |
| Woffard, Annette | FCCA | A-405 | 36433 | HOA | 3/1/26 | 353.79 | 0.00 | 0.00 | 0.00 | 353.79 |
| | FCCA | P-38 | | GARAGE | 3/1/26 | 38.81 | 0.00 | 0.00 | 0.00 | 38.81 |
| | FCCA | A-405 | | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 442.60 | 0.00 | 0.00 | 0.00 | 442.60 |
| Wojcikowski, Henry | FCCA | A-709 | 36464 | HOA | 8/1/22 | 0.00 | 0.00 | 0.00 | 131.90 | 131.90 |
| | FCCA | A-709 | | PARK | 10/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-709 | | PARK | 10/1/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-709 | | LATE | 12/18/22 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-709 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-709 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-709 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-709 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-709 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-709 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-709 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-709 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-709 | | PARK | 9/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-709 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-709 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-709 | | PARK | 10/1/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-709 | | HOA | 10/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-709 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-709 | | HOA | 11/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-709 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-709 | | HOA | 12/1/23 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-709 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-709 | | HOA | 1/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-709 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-709 | | HOA | 2/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-709 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-709 | | HOA | 3/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-709 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-709 | | HOA | 4/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-709 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-709 | | HOA | 5/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-709 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-709 | | HOA | 6/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-709 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-709 | | HOA | 7/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-709 | | SPECAS | 7/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-709 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-709 | | HOA | 8/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-709 | | SPECAS | 8/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-709 | | LATE | 8/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-709 | | HOA | 9/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-709 | | SPECAS | 9/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-709 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-709 | | HOA | 10/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-709 | | SPECAS | 10/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-709 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-709 | | HOA | 11/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-709 | | SPECAS | 11/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-709 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-709 | | HOA | 12/1/24 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-709 | | SPECAS | 12/1/24 | 0.00 | 0.00 | 0.00 | 92.59 | 92.59 |
| | FCCA | A-709 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-709 | | HOA | 1/1/25 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-709 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-709 | | HOA | 2/1/25 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-709 | | HOA | 3/1/25 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-709 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-709 | | HOA | 4/1/25 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-709 | | LATE | 4/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-709 | | HOA | 5/1/25 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-709 | | LATE | 5/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-709 | | HOA | 6/1/25 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-709 | | LATE | 6/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-709 | | HOA | 7/1/25 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-709 | | LATE | 7/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-709 | | HOA | 8/1/25 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-709 | | LATE | 8/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-709 | | HOA | 9/1/25 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-709 | | LATE | 9/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-709 | | HOA | 10/1/25 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-709 | | LATE | 10/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-709 | | HOA | 11/1/25 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-709 | | LATE | 11/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-709 | | HOA | 12/1/25 | 0.00 | 0.00 | 0.00 | 303.45 | 303.45 |
| | FCCA | A-709 | | LATE | 12/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-709 | | HOA | 1/1/26 | 0.00 | 0.00 | 303.45 | 0.00 | 303.45 |
| | FCCA | A-709 | | LATE | 1/12/26 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-709 | | HOA | 2/1/26 | 0.00 | 303.45 | 0.00 | 0.00 | 303.45 |
| | FCCA | A-709 | | LATE | 2/12/26 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-709 | | SPECAS | 2/24/26 | 0.00 | 581.40 | 0.00 | 0.00 | 581.40 |
| | FCCA | A-709 | | HOA | 3/1/26 | 303.45 | 0.00 | 0.00 | 0.00 | 303.45 |
| | FCCA | A-709 | | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 353.45 | 934.85 | 353.45 | 10,930.59 | 12,572.34 |
| Woods, Leonard | FCCA | A-407 | 36435 | HOA | 3/1/26 | 15.74 | 0.00 | 0.00 | 0.00 | 15.74 |
| | FCCA | A-407 | | | | 15.74 | 0.00 | 0.00 | 0.00 | 15.74 |
| Wright, Kenneth | FCCA | C1-305 | 36631 | HOA | 9/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-305 | | LATE | 9/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-305 | | HOA | 10/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-305 | | LATE | 10/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-305 | | HOA | 11/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-305 | | LATE | 11/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-305 | | HOA | 12/1/25 | 0.00 | 0.00 | 0.00 | 393.87 | 393.87 |
| | FCCA | C1-305 | | LATE | 12/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-305 | | HOA | 1/1/26 | 0.00 | 0.00 | 393.87 | 0.00 | 393.87 |
| | FCCA | C1-305 | | LATE | 1/12/26 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | C1-305 | | HOA | 2/1/26 | 0.00 | 393.87 | 0.00 | 0.00 | 393.87 |
| | FCCA | C1-305 | | LATE | 2/12/26 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | C1-305 | | SPECAS | 2/24/26 | 0.00 | 754.65 | 0.00 | 0.00 | 754.65 |
| | FCCA | C1-305 | | HOA | 3/1/26 | 393.87 | 0.00 | 0.00 | 0.00 | 393.87 |
| | FCCA | C1-305 | | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |

Aged Receivables     04/06/26 05:15 PM     rentmanager.com - property management systems   rev.12.260303

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 443.87 | 1,198.52 | 443.87 | 1,775.48 | 3,861.74 |
| Zmora, Hilda | FCCA | A-303 | 36421 | | | | | | | |
| | FCCA | A-303 | | BEGBAL | 9/15/21 | 0.00 | 0.00 | 0.00 | 7,148.34 | 7,148.34 |
| | FCCA | A-303 | | HOA | 12/1/21 | 0.00 | 0.00 | 0.00 | 276.77 | 276.77 |
| | FCCA | A-303 | | HOA | 2/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-303 | | HOA | 3/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-303 | | HOA | 4/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-303 | | HOA | 5/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-303 | | HOA | 6/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-303 | | HOA | 7/1/22 | 0.00 | 0.00 | 0.00 | 296.99 | 296.99 |
| | FCCA | A-303 | | HOA | 9/1/22 | 0.00 | 0.00 | 0.00 | 222.91 | 222.91 |
| | FCCA | A-303 | | LATE | 1/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-303 | | LATE | 2/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-303 | | LATE | 3/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-303 | | LATE | 4/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-303 | | LATE | 5/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-303 | | LATE | 6/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-303 | | LATE | 7/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-303 | | LATE | 9/11/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-303 | | GARAGE | 10/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-303 | | LATE | 10/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-303 | | GARAGE | 11/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-303 | | LATE | 11/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-303 | | GARAGE | 12/1/23 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-303 | | LATE | 12/12/23 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-303 | | LATE | 1/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-303 | | LATE | 2/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-303 | | LATE | 3/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-303 | | LATE | 4/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-303 | | LATE | 5/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-303 | | LATE | 6/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-303 | | LATE | 7/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-303 | | LATE | 9/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-303 | | GARAGE | 10/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-303 | | LATE | 10/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-303 | | LATE | 11/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-303 | | GARAGE | 12/1/24 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-303 | | LATE | 12/12/24 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-303 | | LATE | 1/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-303 | | MISC | 2/12/25 | 0.00 | 0.00 | 0.00 | 59.10 | 59.10 |
| | FCCA | A-303 | | LATE | 3/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-303 | | MISC | 3/13/25 | 0.00 | 0.00 | 0.00 | 38.81 | 38.81 |
| | FCCA | A-303 | | LATE | 4/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-303 | | LATE | 5/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-303 | | LATE | 6/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |

| Name | Property | Unit | Acc# | Type | Date | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | FCCA | A-303 | | LATE | 7/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-303 | | LATE | 8/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-303 | | LATE | 9/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-303 | | LATE | 10/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-303 | | LATE | 11/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-303 | | LATE | 12/12/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | A-303 | | LATE | 1/12/26 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | FCCA | A-303 | | LATE | 2/12/26 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| | FCCA | A-303 | | SPECAS | 2/24/26 | 0.00 | 8.02 | 0.00 | 0.00 | 8.02 |
| | FCCA | A-303 | | LATE | 3/12/26 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | 50.00 | 58.02 | 50.00 | 11,371.92 | 11,529.94 |
| Zmora, Hilda | FCCA | A-410 | 36437 | | | | | | | |
| | FCCA | A-410 | | HOA | 8/1/25 | 0.00 | 0.00 | 0.00 | 19.68 | 19.68 |
| | FCCA | P-24 | | GARAGE | 2/1/26 | 0.00 | 38.81 | 0.00 | 0.00 | 38.81 |
| | FCCA | A-410 | | SPECAS | 2/24/26 | 0.00 | 680.40 | 0.00 | 0.00 | 680.40 |
| | | | | | | 0.00 | 719.21 | 0.00 | 19.68 | 738.89 |
| Zmora, Hilda | FCCA | A-906 | 36477 | | | | | | | |
| | FCCA | A-906 | | SPECAS | 2/24/26 | 0.00 | 742.28 | 0.00 | 0.00 | 742.28 |
| | | | | | | 0.00 | 742.28 | 0.00 | 0.00 | 742.28 |
| Zmora, Hilda | FCCA | C1-205 | 36623 | | | | | | | |
| | FCCA | C1-205 | | HOA | 10/1/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-205 | | SPECAS | 2/24/26 | 0.00 | 754.65 | 0.00 | 0.00 | 754.65 |
| | | | | | | 0.00 | 754.65 | 0.00 | 50.00 | 804.65 |
| Zmora, Hilda | FCCA | C1-408 | 36642 | | | | | | | |
| | FCCA | C1-408 | | HOA | 9/1/25 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| | FCCA | C1-408 | | SPECAS | 2/24/26 | 0.00 | 754.65 | 0.00 | 0.00 | 754.65 |
| | | | | | | 0.00 | 754.65 | 0.00 | 50.00 | 804.65 |
| Zmora, Hilda | FCCA | A-908 | 36886 | | | | | | | |
| | FCCA | A-908 | | HOA | 9/1/25 | 0.00 | 0.00 | 0.00 | 0.08 | 0.08 |
| | FCCA | P-17 | | GARAGE | 2/1/26 | 0.00 | 38.81 | 0.00 | 0.00 | 38.81 |
| | FCCA | A-908 | | SPECAS | 2/24/26 | 0.00 | 581.40 | 0.00 | 0.00 | 581.40 |
| | | | | | | 0.00 | 620.21 | 0.00 | 0.08 | 620.29 |
| Zmora, Hilda | FCCA | C2-206 | 37173 | | | | | | | |
| | FCCA | C2-206 | | HOA | 9/1/25 | 0.00 | 0.00 | 0.00 | 73.59 | 73.59 |
| | FCCA | C2-206 | | SPECAS | 2/24/26 | 0.00 | 606.15 | 0.00 | 0.00 | 606.15 |
| | | | | | | 0.00 | 606.15 | 0.00 | 73.59 | 679.74 |
| | | | | | | 85,509.54 | 236,070.33 | 73,692.21 | 2,374,086.66 | 2,769,358.74 |

# Aged Receivables (Charge Summary)

## Accounts as of 03/31/26

| Type | Description | 0-30 | 31-60 | 61-90 | 91+ | Total |
|---|---|---|---|---|---|---|
| RC | Rent Charge | 0.00 | 0.00 | 0.00 | 2,360.23 | 2,360.23 |
| BEGBAL | Beginning Balance | 0.00 | 0.00 | 0.00 | 320,480.70 | 320,480.70 |
| NSFFEE | Non-Sufficient Funds Fee | 75.00 | 0.00 | 0.00 | 75.00 | 150.00 |
| LATE | Late Fee | 10,550.00 | 9,505.05 | 9,723.48 | 238,882.37 | 268,660.90 |
| PARK | Monthly Parking Fee | 0.00 | 0.00 | 0.00 | 17,367.48 | 17,367.48 |
| DAMFEE | Damage Fee | 0.00 | 0.00 | 0.00 | 200.00 | 200.00 |
| VIOFEE | Violation Fee | 9,205.00 | 9,525.00 | 9,525.00 | 97,938.40 | 126,193.40 |
| XFR | Tenant Balance Transfer | 0.00 | 0.00 | 0.00 | 424.70 | 424.70 |
| MISC | Miscellaneous Income | 0.00 | 0.00 | 0.00 | 437.91 | 437.91 |
| HOA | HOA Assessment | 64,709.29 | 55,879.94 | 53,677.62 | 1,587,131.78 | 1,761,398.63 |
| OTHREC | Other Recoveries | 0.00 | 0.00 | 0.00 | 190.70 | 190.70 |
| TRASH | Trash Removal Billback | 0.00 | 0.00 | 0.00 | 1,000.00 | 1,000.00 |
| GARAGE | Garage Assessment | 970.25 | 892.63 | 766.11 | 27,257.19 | 29,886.18 |
| SPECAS | Special Assessment | 0.00 | 160,267.71 | 0.00 | 80,340.20 | 240,607.91 |
|  |  | 85,509.54 | 236,070.33 | 73,692.21 | 2,374,086.66 | 2,769,358.74 |

# Receipts Breakdown

Property: Ford City Condo Association

Date Range: 03/01/26 - 03/31/26

Case 21-05193  Doc 436  Filed 04/20/26  Entered 04/20/26 16:49:10  Desc Main Document  Page 306 of 329

## Ford City Condo Association

| Tenant | Acc. | Unit | Unit Type | LATE | RC | GARAGE | HOA | PARK | SPECAS | P+ | MISC | PEST | VIOFEE | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Diane Devroe d/b/a | 36894 | 4356 | RETAIL | 0.00 | 2,252.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,252.00 |
| Group LLC, Arcadia | 36410 | A-202 | Condo | 0.00 | 0.00 | 0.00 | 296.99 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 296.99 |
| Garcia, Maggie | 36411 | A-203 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 410.80 | 0.00 | 0.00 | 0.00 | 0.00 | 410.80 |
| Sanchez, Desiree | 36413 | A-205 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 400.00 |
| Densmore, Terry | 36415 | A-207 | Condo | 0.00 | 0.00 | 0.00 | 240.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 240.00 |
| Henson, Stephen | 36416 | A-208 | Condo | 0.00 | 0.00 | 0.00 | 296.99 | 0.00 | 569.03 | 0.00 | 0.00 | 0.00 | 0.00 | 866.02 |
| Gonzalez Carabez, | 36420 | A-302 | Condo | 0.00 | 0.00 | 0.00 | 298.97 | 0.00 | 197.03 | 0.00 | 0.00 | 0.00 | 0.00 | 496.00 |
| Zmora, Hilda | 36421 | A-303 | Condo | 0.00 | 0.00 | 0.00 | 296.99 | 0.00 | 561.01 | 0.00 | 0.00 | 0.00 | 0.00 | 858.00 |
| Espino, Neftali | 36423 | A-305 | Condo | 0.00 | 0.00 | 0.00 | 355.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 355.12 |
| Frutos, Edgar | 36425 | A-307 | Condo | 0.00 | 0.00 | 0.00 | 296.99 | 0.00 | 113.81 | 0.00 | 0.00 | 0.00 | 0.00 | 410.80 |
| McKoy, Hatuey | 36426 | A-308 | Condo | 0.00 | 0.00 | 0.00 | 296.99 | 0.00 | 3.01 | 0.00 | 0.00 | 0.00 | 0.00 | 300.00 |
| Garcia, Maggie | 36427 | A-309 | Condo | 0.00 | 0.00 | 0.00 | 50.00 | 0.00 | 360.79 | 0.00 | 0.00 | 166.73 | 0.00 | 577.52 |
| Brown, James | 36431 | A-403 | Condo | 0.00 | 0.00 | 0.00 | 296.99 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 296.99 |
| Coleman, Edward | 36432 | A-404 | Condo | 0.00 | 0.00 | 0.00 | 593.98 | 0.00 | 569.03 | 0.00 | 0.00 | 0.00 | 0.00 | 1,163.01 |
| Woffard, Annette | 36433 | A-405 | Condo | 0.00 | 0.00 | 0.00 | 1.33 | 0.00 | 617.79 | 0.00 | 0.00 | 0.00 | 0.00 | 619.12 |
| Solutions LLC, AGU | 36434 | A-406 | Condo | 0.00 | 0.00 | 0.00 | 380.96 | 0.00 | 729.90 | 0.00 | 0.00 | 0.00 | 0.00 | 1,110.86 |
| Woods, Leonard | 36435 | A-407 | Condo | 0.00 | 0.00 | 0.00 | 655.86 | 0.00 | 569.03 | 0.00 | 0.00 | 0.00 | 0.00 | 1,224.89 |
| Dulay, Zarah | 36489 | A-408 | Condo | 0.00 | 0.00 | 0.00 | 296.99 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 296.99 |
| Zmora, Hilda | 36437 | A-410 | Condo | 0.00 | 0.00 | 0.00 | 355.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 355.12 |
| McKoy, Hatuey | 36438 | A-501 | Condo | 0.00 | 0.00 | 0.00 | 299.86 | 0.00 | 0.14 | 0.00 | 0.00 | 0.00 | 0.00 | 300.00 |
| Glavez, Efrain Roja | 36440 | A-503 | Condo | 0.00 | 0.00 | 0.00 | 296.99 | 0.00 | 569.03 | 0.00 | 0.00 | 0.00 | 0.00 | 866.02 |
| Mosio, Lekadia | 36443 | A-507 | Condo | 0.00 | 0.00 | 0.00 | 313.53 | 0.00 | 280.47 | 0.00 | 0.00 | 0.00 | 0.00 | 594.00 |
| McKoy, Hatuey | 36444 | A-508 | Condo | 0.00 | 0.00 | 0.00 | 296.99 | 0.00 | 3.01 | 0.00 | 0.00 | 0.00 | 0.00 | 300.00 |
| Martin, Joyce | 36448 | A-602 | Condo | 0.00 | 0.00 | 0.00 | 303.45 | 0.00 | 581.40 | 0.00 | 0.00 | 0.00 | 0.00 | 884.85 |
| Han, Yurong | 36450 | A-605 | Condo | 0.00 | 0.00 | 0.00 | 361.46 | 0.00 | 692.55 | 0.00 | 0.00 | 0.00 | 0.00 | 1,054.01 |
| Vaughn, Mary | 36451 | A-606 | Condo | 0.00 | 0.00 | 0.00 | 387.42 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 387.42 |
| McKoy, Hatuey | 36453 | A-608 | Condo | 0.00 | 0.00 | 0.00 | 303.45 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 303.45 |
| Bagdady, Irena | 36454 | A-609 | Condo | 0.00 | 0.00 | 0.00 | 303.45 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 303.45 |
| Torres, Raymundo | 36455 | A-610 | Condo | 0.00 | 0.00 | 0.00 | 361.46 | 0.00 | 669.84 | 0.00 | 0.00 | 0.00 | 0.00 | 1,031.30 |
| Rodea, Karina | 36456 | A-701 | Condo | 0.00 | 0.00 | 0.00 | 387.42 | 0.00 | 742.28 | 0.00 | 0.00 | 0.00 | 0.00 | 1,129.70 |
| Espino, Neftali | 36459 | A-704 | Condo | 0.00 | 0.00 | 0.00 | 303.45 | 0.00 | 0.40 | 0.00 | 0.00 | 0.00 | 0.00 | 303.85 |
| Lawande, Vinayak | 36461 | A-706 | Condo | 0.00 | 0.00 | 0.00 | 419.98 | 0.00 | 354.86 | 0.00 | 0.00 | 0.00 | 0.00 | 774.84 |
| Spatharakis, Georg | 36465 | A-710 | Condo | 0.00 | 0.00 | 0.00 | 361.46 | 0.00 | 692.55 | 0.00 | 0.00 | 0.00 | 0.00 | 1,054.01 |
| Kao, Manchun | 36467 | A-802 | Condo | 0.00 | 0.00 | 0.00 | 606.90 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 606.90 |
| Chavez, Joseph | 36468 | A-804 | Condo | 0.00 | 0.00 | 0.00 | 303.45 | 0.00 | 581.40 | 0.00 | 0.00 | 0.00 | 0.00 | 884.85 |
| Nash, Dennis | 36469 | A-805 | Condo | 0.00 | 0.00 | 0.00 | 361.46 | 0.00 | 691.53 | 0.00 | 0.00 | 0.00 | 0.00 | 1,052.99 |
| GPAM Properties | 36884 | A-807 | Condo | 0.00 | 0.00 | 0.00 | 303.45 | 0.00 | 581.40 | 0.00 | 0.00 | 0.00 | 0.00 | 884.85 |
| Cervantes, Enrique | 36471 | A-809 | Condo | 0.00 | 0.00 | 0.00 | 606.90 | 0.00 | 581.40 | 0.00 | 0.00 | 0.00 | 0.00 | 1,188.30 |
| Christine Hsu IRA, | 36472 | A-810 | Condo | 0.00 | 0.00 | 0.00 | 361.46 | 0.00 | 692.52 | 0.00 | 0.00 | 0.00 | 0.00 | 1,053.98 |

| Tenant | Acc. | Unit | Unit Type | LATE | RC | GARAGE | HOA | PARK | SPECAS | P+ | MISC | PEST | VIOFEE | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GPAM Properties | 36884 | A-901 | Condo | 0.00 | 0.00 | 0.00 | 387.42 | 0.00 | 742.28 | 0.00 | 0.00 | 0.00 | 0.00 | 1,129.70 |
| Biel, Mary | 36474 | A-903 | Condo | 0.00 | 0.00 | 0.00 | 303.45 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 303.45 |
| Guros, Cecilia | 36475 | A-904 | Condo | 0.00 | 0.00 | 0.00 | 303.45 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 303.45 |
| Zmora, Hilda | 36477 | A-906 | Condo | 0.00 | 0.00 | 0.00 | 387.42 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 387.42 |
| Salinas, Erica | 36478 | A-907 | Condo | 0.00 | 0.00 | 0.00 | 304.45 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 304.45 |
| Zmora, Hilda | 36886 | A-908 | Condo | 0.00 | 0.00 | 0.00 | 303.45 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 303.45 |
| Flores, Margarita | 36480 | A-909 | Condo | 0.00 | 0.00 | 0.00 | 303.45 | 0.00 | 581.40 | 0.00 | 0.00 | 0.00 | 0.00 | 884.85 |
| Brzek, Ewa | 36481 | A-910 | Condo | 0.00 | 0.00 | 0.00 | 286.46 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 336.46 |
| Salinas, Erica | 36483 | A-1002 | Condo | 0.00 | 0.00 | 0.00 | 303.45 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 304.45 |
| Lawande, Vinayak | 36485 | A-1004 | Condo | 0.00 | 0.00 | 0.00 | 328.95 | 0.00 | 277.95 | 0.00 | 0.00 | 0.00 | 0.00 | 606.90 |
| Sanchez Flores, Ma | 36488 | A-1007 | Condo | 0.00 | 0.00 | 0.00 | 303.45 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 303.45 |
| Dulay, Zarah | 36489 | A-1008 | Condo | 0.00 | 0.00 | 0.00 | 303.45 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 303.45 |
| Wagner, Kimberly | 36491 | A-1010 | Condo | 0.00 | 0.00 | 0.00 | 361.46 | 0.00 | 692.55 | 0.00 | 0.00 | 0.00 | 0.00 | 1,054.01 |
| Financial Illinois G | 36493 | A-1102 | Condo | 0.00 | 0.00 | 0.00 | 309.91 | 0.00 | 283.87 | 0.00 | 0.00 | 0.00 | 0.00 | 593.78 |
| Wojas, Anna | 36495 | A-1104 | Condo | 0.00 | 0.00 | 0.00 | 303.45 | 0.00 | 593.78 | 0.00 | 0.00 | 0.00 | 0.00 | 897.23 |
| Lawande, Vinayak | 36498 | A-1107 | Condo | 0.00 | 0.00 | 0.00 | 335.95 | 0.00 | 283.87 | 0.00 | 0.00 | 0.00 | 0.00 | 619.82 |
| Alcantar, Viridiana | 36500 | A-1109 | Condo | 0.00 | 0.00 | 0.00 | 309.91 | 0.00 | 593.78 | 0.00 | 0.00 | 0.00 | 0.00 | 903.69 |
| Group, Arcadia Ma | 36507 | A-1206 | Condo | 0.00 | 0.00 | 0.00 | 393.87 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 393.87 |
| Alexandrov, Lyubor | 36510 | A-1209 | Condo | 0.00 | 0.00 | 0.00 | 309.91 | 0.00 | 593.78 | 0.00 | 0.00 | 0.00 | 0.00 | 903.69 |
| Ferreria, Miriam | 36512 | A-1301 | Condo | 0.00 | 0.00 | 0.00 | 393.87 | 0.00 | 406.13 | 0.00 | 0.00 | 0.00 | 0.00 | 800.00 |
| Maher, Loretta | 36514 | A-1303 | Condo | 0.00 | 0.00 | 0.00 | 309.91 | 0.00 | 593.78 | 0.00 | 0.00 | 0.00 | 0.00 | 903.69 |
| Appling, Charlene | 36516 | A-1305 | Condo | 0.00 | 0.00 | 0.00 | 368.04 | 0.00 | 705.15 | 0.00 | 0.00 | 0.00 | 0.00 | 1,073.19 |
| Shahid, Akram | 36518 | A-1307 | Condo | 0.00 | 0.00 | 0.00 | 243.93 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 243.93 |
| McKoy, Hatuey | 36519 | A-1308 | Condo | 0.00 | 0.00 | 0.00 | 309.91 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 309.91 |
| Hannon, Julius | 36521 | A-1310 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 705.15 | 0.00 | 0.00 | 0.00 | 0.00 | 705.15 |
| Holley, Adrienne | 36522 | A-1401 | Condo | 50.00 | 0.00 | 0.00 | 393.87 | 0.00 | 754.65 | 0.00 | 0.00 | 0.00 | 0.00 | 1,198.52 |
| Ptak, Kazimiera | 36524 | A-1403 | Condo | 0.00 | 0.00 | 0.00 | 309.91 | 0.00 | 193.78 | 0.00 | 0.00 | 0.00 | 0.00 | 503.69 |
| Fierro, Liliana | 36756 | A-1404 | Condo | 0.00 | 0.00 | 0.00 | 303.45 | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 | 303.95 |
| Group, Arcadia Ma | 36525 | A-1405 | Condo | 0.00 | 0.00 | 0.00 | 368.04 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 368.04 |
| Fierro, Liliana | 36528 | A-1408 | Condo | 0.00 | 0.00 | 0.00 | 310.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 310.00 |
| Manna Property Im | 36529 | A-1409 | Condo | 0.00 | 0.00 | 0.00 | 309.91 | 0.00 | 593.78 | 0.00 | 0.00 | 0.00 | 0.00 | 903.69 |
| Wojas, Anna | 36530 | A-1410 | Condo | 0.00 | 0.00 | 0.00 | 368.04 | 0.00 | 705.15 | 0.00 | 0.00 | 0.00 | 0.00 | 1,073.19 |
| O'Donnell, William | 36532 | A-1502 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 320.00 | 320.00 |
| Griffin, Judy | 36533 | A-1503 | Condo | 50.00 | 0.00 | 0.00 | 456.44 | 0.00 | 94.56 | 0.00 | 0.00 | 0.00 | 0.00 | 601.00 |
| Wagner, Kimberly | 36534 | A-1504 | Condo | 0.00 | 0.00 | 0.00 | 303.45 | 0.00 | 593.78 | 0.00 | 0.00 | 0.00 | 0.00 | 897.23 |
| Gilb, Joey | 36535 | A-1505 | Condo | 100.00 | 0.00 | 0.00 | 368.04 | 0.00 | 705.15 | 0.00 | 0.00 | 0.00 | 0.00 | 1,173.19 |
| Andrade-Lara, Alej | 36536 | A-1506 | Condo | 0.00 | 0.00 | 0.00 | 393.87 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 393.87 |
| Salinas, Erica | 36537 | A-1507 | Condo | 0.00 | 0.00 | 0.00 | 309.91 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 309.91 |
| Oneal, Susan | 36538 | A-1508 | Condo | 0.00 | 0.00 | 0.00 | 309.91 | 0.00 | 593.78 | 0.00 | 0.00 | 0.00 | 0.00 | 903.69 |
| Christine Hsu IRA, | 36539 | A-1509 | Condo | 0.00 | 0.00 | 0.00 | 309.91 | 0.00 | 593.78 | 0.00 | 0.00 | 0.00 | 0.00 | 903.69 |
| Gaytan, Jose | 36540 | A-1510 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 705.15 | 0.00 | 0.00 | 0.00 | 0.00 | 705.15 |
| Castile, Gregory | 36542 | B1-102 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 361.46 | 0.00 | 0.00 | 0.00 | 0.00 | 361.46 |
| Diaz-Cruz, Blanca I | 36544 | B1-105 | Condo | 0.00 | 0.00 | 0.00 | 388.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 388.00 |
| Gamboa, Leticia | 36545 | B1-108 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 387.44 | 0.00 | 0.00 | 0.00 | 0.00 | 387.44 |
| Edingburg, Damarr | 36546 | B1-201 | Condo | 0.00 | 0.00 | 0.00 | 380.96 | 0.00 | 729.90 | 0.00 | 0.00 | 0.00 | 0.00 | 1,110.86 |
| Cruz, Angelo | 36547 | B1-202 | Condo | 0.00 | 0.00 | 0.00 | 356.00 | 0.00 | 156.00 | 0.00 | 0.00 | 0.00 | 0.00 | 512.00 |

Receipts Breakdown   04/06/26 05:17 PM

rentmanager.com - property management systems   rev.12.260303

| Tenant | Acc. | Unit | Unit Type | LATE | RC | GARAGE | HOA | PARK | SPECAS | P+ | MISC | PEST | VIOFEE | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Camarena, Juan | 36549 | B1-204 | Condo | 0.00 | 0.00 | 0.00 | 380.96 | 0.00 | 729.90 | 0.00 | 0.00 | 0.00 | 0.00 | 1,110.86 |
| Sweeper, Roberta | 36550 | B1-205 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 |
| Jones, Irene | 36552 | B1-207 | Condo | 50.00 | 0.00 | 0.00 | 710.24 | 0.00 | 680.40 | 710.24 | 0.00 | 0.00 | 0.00 | 2,150.88 |
| Anderson, Althea | 36553 | B1-208 | Condo | 0.00 | 0.00 | 0.00 | 761.92 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 761.92 |
| Properties LLC, GF | 36554 | B1-301 | Condo | 0.00 | 0.00 | 0.00 | 430.96 | 0.00 | 729.90 | 0.00 | 0.00 | 0.00 | 0.00 | 1,160.86 |
| Swims, Thelma | 36558 | B1-305 | Condo | 0.00 | 0.00 | 0.00 | 380.96 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 380.96 |
| Belido, Abel | 36560 | B1-307 | Condo | 0.00 | 0.00 | 0.00 | 260.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 260.00 |
| Stallsworth, Joanne | 36561 | B1-308 | Condo | 0.00 | 0.00 | 0.00 | 380.96 | 0.00 | 729.90 | 0.00 | 0.00 | 0.00 | 0.00 | 1,110.86 |
| Lira, Roman | 36564 | B1-403 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 569.00 | 0.00 | 0.00 | 0.00 | 0.00 | 569.00 |
| Rzasa, Michael | 36567 | B1-406 | Condo | 50.00 | 0.00 | 0.00 | 355.12 | 0.00 | 680.40 | 0.00 | 0.00 | 0.00 | 0.00 | 1,085.52 |
| McKoy, Hautey | 36568 | B1-407 | Condo | 0.00 | 0.00 | 0.00 | 355.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 355.12 |
| Jones, Terry | 36569 | B1-408 | Condo | 0.00 | 0.00 | 0.00 | 380.96 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 380.96 |
| Solutions LLC, AGI | 36570 | B1-501 | Condo | 0.00 | 0.00 | 0.00 | 380.96 | 0.00 | 729.90 | 0.00 | 0.00 | 0.00 | 0.00 | 1,110.86 |
| Santamaria, Gabrie | 36573 | B1-504 | Condo | 0.00 | 0.00 | 0.00 | 380.96 | 0.00 | 729.90 | 0.00 | 0.00 | 0.00 | 0.00 | 1,110.86 |
| Ballard, Brenda | 36575 | B1-506 | Condo | 0.00 | 0.00 | 0.00 | 355.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 355.12 |
| Lorek, Thomas | 36576 | B1-507 | Condo | 0.00 | 0.00 | 0.00 | 315.12 | 0.00 | 680.40 | 0.00 | 0.00 | 0.00 | 0.00 | 995.52 |
| Fierro, Liliana | 36577 | B1-508 | Condo | 0.00 | 0.00 | 0.00 | 380.96 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 380.96 |
| McKoy, Hatuey | 36578 | B2-101 | Condo | 0.00 | 0.00 | 0.00 | 387.42 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 387.42 |
| Mckoy, Hatuey | 36579 | B2-102 | Condo | 0.00 | 0.00 | 0.00 | 361.46 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 361.46 |
| Ramey, Christophe | 36580 | B2-104 | Condo | 0.00 | 0.00 | 0.00 | 7.72 | 0.00 | 742.28 | 0.00 | 0.00 | 0.00 | 0.00 | 750.00 |
| Henry, Eugena | 36581 | B2-105 | Condo | 0.00 | 0.00 | 0.00 | 487.87 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 487.87 |
| Garca, Ricardo | 36582 | B2-108 | Condo | 0.00 | 0.00 | 0.00 | 387.42 | 0.00 | 0.58 | 0.00 | 0.00 | 0.00 | 0.00 | 388.00 |
| Ocampo, Alberto | 36583 | B2-201 | Condo | 0.00 | 0.00 | 0.00 | 761.92 | 0.00 | 349.90 | 0.00 | 0.00 | 0.00 | 0.00 | 1,111.82 |
| Tapia, Javier | 36586 | B2-204 | Condo | 0.00 | 0.00 | 0.00 | 355.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 355.12 |
| Taylor-Williams, Ma | 36587 | B2-205 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 380.96 | 0.00 | 0.00 | 0.00 | 0.00 | 380.96 |
| Davis, Carla | 36881 | B2-207 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 355.00 | 0.00 | 0.00 | 0.00 | 0.00 | 355.00 |
| CADS Factory, LLC | 37638 | B2-208 | Condo | 0.00 | 0.00 | 0.00 | 480.96 | 0.00 | 629.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,109.96 |
| Prado Olvera, Laur | 36592 | B2-302 | Condo | 0.00 | 0.00 | 0.00 | 355.12 | 0.00 | 680.40 | 0.00 | 0.00 | 0.00 | 0.00 | 1,035.52 |
| Boston, Nathaniel | 36593 | B2-303 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 405.00 | 0.00 | 0.00 | 0.00 | 0.00 | 405.00 |
| Lobbins, Daniel | 37165 | B2-304 | Condo | 0.12 | 0.00 | 0.00 | 355.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 355.24 |
| Smith, John | 36597 | B2-307 | Condo | 0.00 | 0.00 | 0.00 | 355.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 355.12 |
| Devroe, Diane | 36598 | B2-308 | Condo | 0.00 | 0.00 | 0.00 | 382.47 | 0.00 | 7.49 | 0.00 | 0.00 | 0.00 | 0.00 | 389.96 |
| Lance, Bruce | 36599 | B2-401 | Condo | 0.00 | 0.00 | 0.00 | 380.96 | 0.00 | 729.90 | 0.00 | 0.00 | 0.00 | 0.00 | 1,110.86 |
| Arellano, Saul | 36600 | B2-402 | Condo | 0.00 | 0.00 | 0.00 | 355.12 | 0.00 | 680.40 | 0.00 | 0.00 | 0.00 | 0.00 | 1,035.52 |
| Pethichiki, Atanas | 36601 | B2-403 | Condo | 0.00 | 0.00 | 0.00 | 355.12 | 0.00 | 680.40 | 0.00 | 0.00 | 0.00 | 0.00 | 1,035.52 |
| McKoy, Hautey | 36602 | B2-404 | Condo | 0.00 | 0.00 | 0.00 | 355.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 355.12 |
| Mims, Lorene | 36606 | B2-408 | Condo | 0.00 | 0.00 | 0.00 | 761.92 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 761.92 |
| Clavijo, Berta | 36607 | B2-501 | Condo | 0.00 | 0.00 | 0.00 | 380.96 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 380.96 |
| McElroy, Bert | 36608 | B2-502 | Condo | 0.00 | 0.00 | 0.00 | 355.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 355.12 |
| Chimilleski, Leonar | 36610 | B2-504 | Condo | 0.00 | 0.00 | 0.00 | 355.12 | 0.00 | 0.88 | 0.00 | 0.00 | 0.00 | 0.00 | 356.00 |
| Wise, Ina | 36612 | B2-506 | Condo | 0.00 | 0.00 | 0.00 | 355.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 355.12 |
| Land & Trust CO, C | 36613 | B2-508 | Condo | 0.00 | 0.00 | 0.00 | 366.88 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 366.88 |
| Constante, Nicole | 36614 | C1-101 | Condo | 0.00 | 0.00 | 0.00 | 929.84 | 0.00 | 425.86 | 0.00 | 0.00 | 0.00 | 0.00 | 1,355.70 |
| Lawande, Vinayak | 36618 | C1-108 | Condo | 0.00 | 0.00 | 0.00 | 433.96 | 0.00 | 366.70 | 0.00 | 0.00 | 0.00 | 0.00 | 800.66 |
| Padilla Jr., Alberto | 36620 | C1-202 | Condo | 50.00 | 0.00 | 0.00 | 368.04 | 0.00 | 705.15 | 0.00 | 0.00 | 0.00 | 0.00 | 1,123.19 |
| Zmora, Hilda | 36623 | C1-205 | Condo | 0.00 | 0.00 | 0.00 | 393.87 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 393.87 |

| Tenant | Acc. | Unit | Unit Type | LATE | RC | GARAGE | HOA | PARK | SPECAS | P+ | MISC | PEST | VIOFEE | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hardy, Dorthy | 36626 | C1-208 | Condo | 0.00 | 0.00 | 0.00 | 787.74 | 0.00 | 754.65 | 0.00 | 0.00 | 0.00 | 0.00 | 1,542.39 |
| USMA 3098, CTLT | 36627 | C1-301 | Condo | 45.38 | 0.00 | 0.00 | 413.08 | 0.00 | 717.72 | 0.00 | 0.00 | 0.00 | 0.00 | 1,176.18 |
| Wilson, Isaac and E | 36880 | C1-306 | Condo | 0.00 | 0.00 | 0.00 | 316.37 | 0.00 | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 | 316.67 |
| Saucedo, Berta | 36633 | C1-307 | Condo | 0.00 | 0.00 | 0.00 | 368.04 | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 468.04 |
| Teixeira, Israel | 36634 | C1-308 | Condo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 |
| Frutos, Jorge | 36640 | C1-406 | Condo | 0.00 | 0.00 | 0.00 | 316.37 | 0.00 | 121.23 | 0.00 | 0.00 | 0.00 | 0.00 | 437.60 |
| Gomez, Laura | 36641 | C1-407 | Condo | 0.00 | 0.00 | 0.00 | 368.04 | 0.00 | 705.15 | 0.00 | 0.00 | 0.00 | 0.00 | 1,073.19 |
| Zmora, Hilda | 36642 | C1-408 | Condo | 0.00 | 0.00 | 0.00 | 393.87 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 393.87 |
| Bellido, Abel | 36651 | C2-101 | Condo | 0.00 | 0.00 | 0.00 | 460.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 460.00 |
| Wojas, Anna | 36652 | C2-103 | Condo | 0.00 | 0.00 | 0.00 | 322.71 | 0.00 | 618.30 | 0.00 | 0.00 | 0.00 | 0.00 | 941.01 |
| Lawande, Vinayak | 36653 | C2-104 | Condo | 0.00 | 0.00 | 0.00 | 503.98 | 0.00 | 425.86 | 0.00 | 0.00 | 0.00 | 0.00 | 929.84 |
| Zmora, Hilda | 37173 | C2-206 | Condo | 0.00 | 0.00 | 0.00 | 316.37 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 316.37 |
| Desir, Sabine | 36667 | C2-305 | Condo | 0.00 | 0.00 | 0.00 | 514.06 | 0.00 | 634.46 | 0.00 | 0.00 | 0.00 | 0.00 | 1,148.52 |
| Group LLC, Arcadi | 36668 | C2-307 | Condo | 0.00 | 0.00 | 0.00 | 368.04 | 0.00 | 705.15 | 0.00 | 0.00 | 0.00 | 0.00 | 1,073.19 |
| Manzo, Victor | 36670 | C2-401 | Condo | 0.00 | 0.00 | 0.00 | 458.46 | 0.00 | 878.40 | 0.00 | 0.00 | 0.00 | 0.00 | 1,336.86 |
| Belousek, Michele | 36715 | C2-402 | Condo | 50.00 | 0.00 | 0.00 | 318.04 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 368.04 |
| Properties LLC, Div | 36675 | C2-407 | Condo | 0.00 | 0.00 | 0.00 | 368.04 | 0.00 | 705.15 | 0.00 | 0.00 | 0.00 | 0.00 | 1,073.19 |
| McKoy, Hatuey | 36684 | C2-508 | Condo | 0.00 | 0.00 | 0.00 | 393.87 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 393.87 |
| LLC, By Legacy, | 36685 | D1-101 | Condo | 0.00 | 0.00 | 0.00 | 125.68 | 0.00 | 549.41 | 0.00 | 0.00 | 0.00 | 0.00 | 675.09 |
| Reyes, Ramona | 36686 | D1-102 | Condo | 0.00 | 0.00 | 0.00 | 393.87 | 0.00 | 0.13 | 0.00 | 0.00 | 0.00 | 0.00 | 394.00 |
| Martinez, Aracely | 36687 | D1-103 | Condo | 0.00 | 0.00 | 0.00 | 393.87 | 0.00 | 393.87 | 0.00 | 0.00 | 0.00 | 0.00 | 787.74 |
| Rodriquez, Marcelli | 36689 | D1-105 | Condo | 0.00 | 0.00 | 0.00 | 490.64 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 490.64 |
| Bil, Boguslaw | 36690 | D1-106 | Condo | 0.00 | 0.00 | 0.00 | 393.87 | 0.00 | 754.65 | 0.00 | 0.00 | 0.00 | 0.00 | 1,148.52 |
| Pacheco, Amelia | 36692 | D1-108 | Condo | 0.00 | 0.00 | 0.00 | 490.64 | 0.00 | 940.05 | 0.00 | 393.81 | 0.00 | 0.00 | 1,824.50 |
| Mary Slattery Boyle | 36693 | D1-201 | Condo | 0.00 | 0.00 | 0.00 | 484.30 | 0.00 | 927.90 | 0.00 | 0.00 | 0.00 | 0.00 | 1,412.20 |
| Urbina, Javier | 36694 | D1-202 | Condo | 0.00 | 0.00 | 0.00 | 787.74 | 0.00 | 360.78 | 0.00 | 0.00 | 0.00 | 0.00 | 1,148.52 |
| Bil, Boguslaw | 36695 | D1-203 | Condo | 50.00 | 0.00 | 0.00 | 393.87 | 0.00 | 704.65 | 0.00 | 0.00 | 0.00 | 0.00 | 1,148.52 |
| Bil, Boguslaw | 36697 | D1-205 | Condo | 0.00 | 0.00 | 0.00 | 484.30 | 0.00 | 927.90 | 0.00 | 0.00 | 0.00 | 0.00 | 1,412.20 |
| Rodriguea Garcia, | 36698 | D1-206 | Condo | 0.00 | 0.00 | 0.00 | 393.97 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 393.97 |
| Myrie, Vinelle | 36699 | D1-207 | Condo | 0.00 | 0.00 | 0.00 | 393.87 | 0.00 | 300.00 | 0.00 | 0.00 | 0.00 | 0.00 | 693.87 |
| Reyes, Juana | 36700 | D1-208 | Condo | 0.00 | 0.00 | 0.00 | 484.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 484.30 |
| Seabrooks, Lincoln | 36705 | D2-107 | Condo | 0.00 | 0.00 | 0.00 | 349.87 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 349.87 |
| Flowers, Tiffany | 36706 | D2-108 | Condo | 66.57 | 0.00 | 0.00 | 903.72 | 0.00 | 157.71 | 0.00 | 0.00 | 0.00 | 0.00 | 1,128.00 |
| McKoy, Winston | 36708 | D2-202 | Condo | 0.00 | 0.00 | 0.00 | 393.87 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 393.87 |
| Bil, Boguslaw | 36709 | D2-203 | Condo | 0.00 | 0.00 | 0.00 | 393.87 | 0.00 | 754.65 | 0.00 | 0.00 | 0.00 | 0.00 | 1,148.52 |
| Vlasis, PNC Bank | 36891 | D2-204 | Condo | 0.00 | 0.00 | 0.00 | 484.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 484.30 |
| Howard, Charlotte | 36710 | D2-205 | Condo | 0.00 | 0.00 | 0.00 | 484.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 484.30 |
| Walker, Claudette | 36713 | D2-208 | Condo | 50.00 | 0.00 | 0.00 | 435.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 485.00 |
| Rzasa, Michael | 36567 | P-6 | Parking | 0.00 | 0.00 | 38.81 | 0.00 | 0.00 | 61.88 | 0.00 | 0.00 | 0.00 | 0.00 | 100.69 |
| Tapia, Javier | 36586 | P-8 | Parking | 0.00 | 0.00 | 38.81 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 38.81 |
| GPAM Properties | 36884 | P-11 | Parking | 0.00 | 0.00 | 38.81 | 0.00 | 0.00 | 61.88 | 0.00 | 0.00 | 0.00 | 0.00 | 100.69 |
| Jones, Terry | 36569 | P-12 | Parking | 0.00 | 0.00 | 38.81 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 38.81 |
| Mary Slattery Boyle | 36693 | P-15 | Parking | 0.00 | 0.00 | 38.15 | 0.00 | 0.00 | 61.88 | 0.00 | 0.00 | 0.00 | 0.00 | 100.03 |
| Zmora, Hilda | 36886 | P-17 | Parking | 0.00 | 0.00 | 38.81 | 0.00 | 0.00 | 61.88 | 0.00 | 0.00 | 0.00 | 0.00 | 100.69 |
| Woods, Leonard | 36899 | P-18 | Parking | 0.00 | 0.00 | 23.07 | 0.00 | 0.00 | 0.00 | 54.55 | 0.00 | 0.00 | 0.00 | 77.62 |
| Salinas, Erica | 36537 | P-19 | Parking | 0.00 | 0.00 | 38.81 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 38.81 |

Case 21-05193    Doc 436    Filed 04/20/26    Entered 04/20/26 16:49:10    Desc Main
Document    Page 310 of 329

| Tenant | Acc. | Unit | Unit Type | LATE | RC | GARAGE | HOA | PARK | SPECAS | P+ | MISC | PEST | VIOFEE | Total |
|--------|------|------|-----------|------|-----|--------|-----|------|--------|-----|------|------|--------|-------|
| Alcantar, Viridiana | 36500 | P-20 | Parking | 0.00 | 0.00 | 38.81 | 0.00 | 0.00 | 61.88 | 0.00 | 0.00 | 0.00 | 0.00 | 100.69 |
| Jones, Carzie | 37511 | P-22 | Parking | 0.00 | 0.00 | 38.81 | 0.00 | 0.00 | 61.88 | 0.00 | 0.00 | 0.00 | 0.00 | 100.69 |
| Gilb, Joey | 36535 | P-23 | Parking | 0.00 | 0.00 | 206.16 | 0.00 | 0.00 | 61.88 | 0.00 | 0.00 | 0.00 | 0.00 | 268.04 |
| Zmora, Hilda | 36437 | P-24 | Parking | 0.00 | 0.00 | 38.81 | 0.00 | 0.00 | 61.88 | 0.00 | 0.00 | 0.00 | 0.00 | 100.69 |
| Properties LLC, Div | 36675 | P-25 | Parking | 0.00 | 0.00 | 38.81 | 0.00 | 0.00 | 61.88 | 0.00 | 0.00 | 0.00 | 0.00 | 100.69 |
| Spatharakis, Georg | 36465 | P-31 | Parking | 0.00 | 0.00 | 38.81 | 0.00 | 0.00 | 61.88 | 0.00 | 0.00 | 0.00 | 0.00 | 100.69 |
| Appling, Charlene | 36516 | P-32 | Parking | 0.00 | 0.00 | 38.81 | 0.00 | 0.00 | 61.88 | 0.00 | 0.00 | 0.00 | 0.00 | 100.69 |
| Zmora, Hilda | 37509 | P-36 | Parking | 0.00 | 0.00 | 38.81 | 0.00 | 0.00 | 61.87 | 0.00 | 0.00 | 0.00 | 0.00 | 100.68 |
| Woffard, Annette | 36433 | P-38 | Parking | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 61.88 | 0.00 | 0.00 | 0.00 | 0.00 | 61.88 |
| **Property Totals:** | | | | 612.07 | 2,252.00 | 771.91 | 59,141.06 | 50.00 | 55,381.14 | 765.09 | 393.81 | 166.73 | 320.00 | 119,853.81 |
| **Property Counts:** | | Tenant: 186 | Unit: 186 | 12 | 1 | 16 | 155 | 1 | 120 | 3 | 1 | 1 | 1 | |
| **Overall Total** | | | | 612.07 | 2,252.00 | 771.91 | 59,141.06 | 50.00 | 55,381.14 | 765.09 | 393.81 | 166.73 | 320.00 | 119,853.81 |
| **Overall Counts** | | Tenant: 186 | Unit: 186 | 12 | 1 | 16 | 155 | 1 | 120 | 3 | 1 | 1 | 1 | |

Case 21-05193    Doc 436

# Receipts Breakdown (Summary)

## Totals for 170 Tenant

| Charge Type | Description | Tenants | % Charged | % of Total $ | Amount |
|---|---|---|---|---|---|
| LATE | Late Fee | 12 | 7.1% | 0.5% | 612.07 |
| RC | Rent Charge | 1 | 0.6% | 1.9% | 2,252.00 |
| GARAGE | Garage Assessment | 16 | 9.4% | 0.6% | 771.91 |
| HOA | HOA Assessment | 153 | 90.0% | 49.3% | 59,141.06 |
| PARK | Monthly Parking Fee | 1 | 0.6% | 0.0% | 50.00 |
| SPECAS | Special Assessment | 110 | 64.7% | 46.2% | 55,381.14 |
| P+ | Unallocated prepay | 3 | 1.8% | 0.6% | 765.09 |
| MISC | Miscellaneous Income | 1 | 0.6% | 0.3% | 393.81 |
| PEST | Pest Control | 1 | 0.6% | 0.1% | 166.73 |
| VIOFEE | Violation Fee | 1 | 0.6% | 0.3% | 320.00 |
| | | | | | 119,853.81 |

**Bank Balances Mar 26 - excluding transfer between accounts**

| | |
|---|---|
| Beginning Balance | 21,563.50 |
| Receipt | 136,453.08 |
| Payment | (56,918.48) |
| Clrd Previous OSC | - |
| **Bank Balance** | 101,098.10 |

| | | |
|---|---|---|
| Deposit in Transit | 309.81 | 9/28/23 - D18608 |
| Current OSC | (6,125.86) | |
| **Bank Cash Balance** | 95,282.05 | |

**MOR**

| | | |
|---|---|---|
| Beginning Balance | 21,873.31 | - |
| Cash Receipts | 136,453.08 | |
| Payments | (56,918.48) | |
| Total OSC | (6,125.86) | |
| **Net Cash Flow** | 73,408.74 | |
| | | |
| **MOR Cash Balance** | 95,282.05 | |

# OLD NATIONAL BANK

**P. O. Box 718**
**Evansville, IN 47705**

**CORPORATE ANALYSIS CHECKING**

| ACCOUNT INFORMATION | |
|---|---|
| DATE | 03/31/2026 |
| ACCOUNT NUMBER | XXXXXX1977 |

PAGE 1 OF 3

00010698 FP264304012613240800 09 000000000 0225168 004

FORD CITY CONDOMINIUM ASSOCIATION,DEBTOR
WILLIAM B AVELLONE TRUSTEE
DISBURSMENT C/O FARBMAN GROUP OF CHICAGO
28400 NORTHWESTERN HWY FL 4
SOUTHFIELD MI 48034-8349

**CLIENT CARE CONTACT INFORMATION**



Client Care: 800-731-2265

Visit us Online: www.oldnational.com

Written Inquiries: P. O. Box 419
    Evansville, IN 47703

## ACCOUNT SUMMARY

| | | |
|---|---|---|
| Previous Statement Balance | 02/28/2026 | $15,199.58 |
| Deposits/Credits | 1 | $62,300.00 |
| Withdrawals/Debits | 14 | -$56,874.08 |
| Total Service Charges | | $0.00 |
| Interest Paid | | $0.00 |
| Current Statement Balance | 03/31/2026 | $20,625.50 |

## DEPOSITS AND OTHER CREDITS

| DATE | TRACER | TRANSACTION DESCRIPTIONS | AMOUNT |
|---|---|---|---|
| 03/10 | 106 | INT TXFR FR DD XXXXXXXX1571 | $62,300.00 |

## WITHDRAWALS AND OTHER DEBITS

| DATE | TRACER | TRANSACTION DESCRIPTIONS | AMOUNT |
|---|---|---|---|
| 03/13 | 2072 | EXPRESS PREMIUM  LOAN PMT | -$4,907.93 |
| | | Ford City Condominium | |
| 03/16 | 1075 | EXPRESS PREMIUM  LOAN PMT | -$10,345.27 |
| | | Ford City Condominium | |
| 03/17 | 253 | MONTHLY SERVICE CHARGE | -$136.17 |
| | | FEBRUARY 2026 | |
| 03/19 | 7078 | PEOPLES GAS    PAYMENT | -$7,932.33 |
| | | FORD CITY CONDO ASSOC | |
| 03/24 | 7083 | AMAZON BUSINESS  INTERNET | -$462.87 |
| | | 14003100000039165443648 | |
| 03/31 | 1090 | COMED PAYMENT    BILLPAY | -$5,241.37 |
| | | FORD CITY | |



**Member FDIC**  Equal Housing Lender

www.oldnational.com



**OLD NATIONAL BANK**
P. O. Box 718
Evansville, IN 47705

**CORPORATE ANALYSIS CHECKING**

| ACCOUNT INFORMATION | |
|---|---|
| DATE | 03/31/2026 |
| ACCOUNT NUMBER | XXXXXX1977 |

PAGE 2 OF 3

| CHECKS | | | | | |
|---|---|---|---|---|---|
| CHECK NUMBER | DATE | AMOUNT | CHECK NUMBER | DATE | AMOUNT |
| 1161 | 03/05 | $11,406.42 | 1165 | 03/16 | $4,000.00 |
| 1162 | 03/19 | $1,500.00 | 1166 | 03/17 | $27.11 |
| 1163 | 03/20 | $1,320.66 | 1167 | 03/19 | $8,728.02 |
| 1164 | 03/16 | $719.49 | 1168 | 03/26 | $146.44 |
| | | | * Denotes check paid out of sequence | | |

| DAILY BALANCE SUMMARY | | | | | |
|---|---|---|---|---|---|
| DATE | BALANCE | DATE | BALANCE | DATE | BALANCE |
| 02/28 | $15,199.58 | 03/05 | $3,793.16 | 03/10 | $66,093.16 |
| 03/13 | $61,185.23 | 03/16 | $46,120.47 | 03/17 | $45,957.19 |
| 03/19 | $27,796.84 | 03/20 | $26,476.18 | 03/24 | $26,013.31 |
| 03/26 | $25,866.87 | 03/31 | $20,625.50 | | |



00010698 1008516 0002-0003 FP264304012613240800 09 L 00225168

# OLD NATIONAL BANK

## CORPORATE ANALYSIS CHECKING                                XXXXXX1977



| 1161 $11,406.42 03/05/2026 | 1162 $1,500.00 03/19/2026 | 1163 $1,320.66 03/20/2026 |



| 1164 $719.49 03/16/2026 | 1165 $4,000.00 03/16/2026 | 1166 $27.11 03/17/2026 |

| 1167 $8,728.02 03/19/2026 | 1168 $146.44 03/26/2026 |

# Bank Reconciliation Report

Ford City Condominium Association Operating

Reconciled on: 03/31/26

## Deposits

| Date | Ref # | Details | Amount |
|------|-------|---------|--------|
| 03/10/26 | J9118 | Journal: Transfer Funds of AP Payments | 62,300.00 |
| | | | 62,300.00 |

## Payments

| Date | Ref # | Details | Amount |
|------|-------|---------|--------|
| 03/04/26 | 1161 | Farbman Group - Payroll | 11,406.42 |
| 03/13/26 | 1162 | Ford City Realty LLC | 1,500.00 |
| 03/13/26 | 1163 | Comcast | 1,320.66 |
| 03/13/26 | 1164 | Farbman Group | 719.49 |
| 03/13/26 | 1165 | Farbman Group of Chicago LLC | 4,000.00 |
| 03/13/26 | 1166 | Intermedia Cloud Communications | 27.11 |
| 03/13/26 | ACH | Express Premium Finance Co., LLC | 4,907.93 |
| 03/16/26 | ACH | Express Premium Finance Co., LLC | 10,345.27 |
| 03/17/26 | J9122 | Journal: 3/17 Service Charge | 136.17 |
| 03/18/26 | 1167 | Farbman Group - Payroll | 8,728.02 |
| 03/19/26 | ACH | Peoples | 7,932.33 |
| 03/20/26 | 1168 | Comcast | 146.44 |
| 03/24/26 | ACH | Amazon | 462.87 |
| 03/31/26 | 1170 | ComEd | 5,241.37 |
| | | | 56,874.08 |

## Outstanding Payments

| Date | Ref # | Details | Amount |
|------|-------|---------|--------|
| 03/24/26 | 1169 | Republic Services #710 | 6,125.86 |
| | | | 6,125.86 |

## Summary

| | | | |
|---|---|---|---|
| Beginning Balance: | 15,199.58 | Reconciled Balance | 20,625.50 |
| + Selected Deposits (1) | 62,300.00 | + Uncleared Deposits | 0.00 |
| - Selected Payments (14) | 56,874.08 | - Outstanding Checks | 6,125.86 |
| Ending Balance: | 20,625.50 | Register Balance | 14,499.64 |
| Goal: | 20,625.50 | | |
| Difference: | 0.00 | | |

# General Ledger

Property: Ford City Condo Association
Detail 03/01/26 - 03/31/26  (cash basis)

| Date | Type | Reference | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|
| 10177 Ford City Condominium Association Operating   (Bank) | | | | | | 15.199.58 |
| 03/04/26 | CHECK | 1161 | Farbman Group - Payroll: Payroll w/e 2/27 & 3/2026 Benefits | | 1,351.77 | 13,847.81 |
| 03/04/26 | CHECK | 1161 | Farbman Group - Payroll: Payroll w/e 2/27 & 3/2026 Benefits | | 2,668.57 | 11,179.24 |
| 03/04/26 | CHECK | 1161 | Farbman Group - Payroll: Payroll w/e 2/27 & 3/2026 Benefits | | 7,386.08 | 3,793.16 |
| 03/10/26 | JOURNL | J9118 | Transfer Funds of AP Payments | 62,300.00 | | 66,093.16 |
| 03/13/26 | CHECK | 1162 | Ford City Realty LLC: 11/30/21-10/31/22 | | 1,500.00 | 64,593.16 |
| 03/13/26 | CHECK | 1163 | Comcast (4089): 2/9-3/8 cable & internet HMOFC, 2/11-3/10 p | | 136.44 | 64,456.72 |
| 03/13/26 | CHECK | 1163 | Comcast (4089): 2/9-3/8 cable & internet HMOFC, 2/11-3/10 p | | 136.44 | 64,320.28 |
| 03/13/26 | CHECK | 1163 | Comcast (4089): 2/9-3/8 cable & internet HMOFC, 2/11-3/10 p | | 136.44 | 64,183.84 |
| 03/13/26 | CHECK | 1163 | Comcast (4089): 2/9-3/8 cable & internet HMOFC, 2/11-3/10 p | | 136.44 | 64,047.40 |
| 03/13/26 | CHECK | 1163 | Comcast (4089): 2/9-3/8 cable & internet HMOFC, 2/11-3/10 p | | 168.58 | 63,878.82 |
| 03/13/26 | CHECK | 1163 | Comcast (4089): 2/9-3/8 cable & internet HMOFC, 2/11-3/10 p | | 168.58 | 63,710.24 |
| 03/13/26 | CHECK | 1163 | Comcast (4089): 2/9-3/8 cable & internet HMOFC, 2/11-3/10 p | | 437.74 | 63,272.50 |
| 03/13/26 | CHECK | 1164 | Farbman Group: 11/29-12/28 AMEX, 12/29-1/28 AMEX, 2/28 | | 41.10 | 63,231.40 |
| 03/13/26 | CHECK | 1164 | Farbman Group: 11/29-12/28 AMEX, 12/29-1/28 AMEX, 2/28 | | 100.12 | 63,131.28 |
| 03/13/26 | CHECK | 1164 | Farbman Group: 11/29-12/28 AMEX, 12/29-1/28 AMEX, 2/28 | | 162.17 | 62,969.11 |
| 03/13/26 | CHECK | 1164 | Farbman Group: 11/29-12/28 AMEX, 12/29-1/28 AMEX, 2/28 | | 416.10 | 62,553.01 |
| 03/13/26 | CHECK | 1165 | Farbman Group of Chicago LLC: 3/2026 Management Fee | | 4,000.00 | 58,553.01 |
| 03/13/26 | CHECK | 1166 | Intermedia Cloud Communications: 2/2-3/1 phones | | 27.11 | 58,525.90 |
| 03/13/26 | CHECK | ACH | Express Premium Finance Co., LLC: Monthly Insurance | | 4,907.93 | 53,617.97 |
| 03/16/26 | CHECK | ACH | Express Premium Finance Co., LLC: Insurance 017196868-80 | | 10,345.27 | 43,272.70 |
| 03/17/26 | JOURNL | J9122 | 3/17 Service Charge | | 136.17 | 43,136.53 |
| 03/18/26 | CHECK | 1167 | Farbman Group - Payroll: Payroll w/e 3/13 | | 1,341.94 | 41,794.59 |
| 03/18/26 | CHECK | 1167 | Farbman Group - Payroll: Payroll w/e 3/13 | | 7,386.08 | 34,408.51 |
| 03/19/26 | CHECK | ACH | Peoples: 2/4-3/3 gas | | 7,932.33 | 26,476.18 |
| 03/20/26 | CHECK | 1168 | Comcast (4089): 3/9-4/8 4281 W 76th Unit HMOFC | | 146.44 | 26,329.74 |
| 03/24/26 | CHECK | 1169 | Republic Services #710: 3/2026 trash | | 6,125.86 | 20,203.88 |
| 03/24/26 | CHECK | ACH | Amazon: 2/21 supplies , 3/9 supplies | | 223.13 | 19,980.75 |
| 03/24/26 | CHECK | ACH | Amazon: 2/21 supplies , 3/9 supplies | | 239.74 | 19,741.01 |
| 03/31/26 | CHECK | 1170 | ComEd (6111): 2/19-3/20 electric | | 5,241.37 | 14,499.64 |
| 10177 Ford City Condominium Associ Beg Bal:  15,199.58 | | | Activity:  -699.94 | 62,300.00 | 62,999.94 | 14,499.64 |
| | | | Totals: | 62,300.00 | 62,999.94 | |

# OLD NATIONAL BANK

**P. O. Box 718**
**Evansville, IN 47705**

**FREE BUSINESS CHECKING**

| ACCOUNT INFORMATION | |
|---|---|
| DATE | 03/31/2026 |
| ACCOUNT NUMBER | XXXXXX1571 |

00010687 FP264304012613240800 09 000000000 0225157 002

PAGE 1 OF 1

FORD CITY CONDOMINIUM ASSOCIATION,DEBTOR
WILLIAM B AVELLONE TRUSTEE
HOLDING ACCOUNT
100 SAUNDERS RD STE 150
LAKE FOREST IL 60045-2526

### CLIENT CARE CONTACT INFORMATION

**Client Care:** 800-731-2265
**Visit us Online:** www.oldnational.com
**Written Inquiries:** P. O. Box 419
Evansville, IN 47703

## ACCOUNT SUMMARY

| | | |
|---|---|---|
| Previous Statement Balance | 02/28/2026 | $2,586.80 |
| Deposits/Credits | 2 | $110,000.00 |
| Withdrawals/Debits | 1 | -$62,300.00 |
| Total Service Charges | | $0.00 |
| Interest Paid | | $0.00 |
| Current Statement Balance | 03/31/2026 | $50,286.80 |
| Days in Statement Period | 31 | |

## OVERDRAFT CHARGES SUMMARY

| | THIS CYCLE | YEAR TO DATE 2026 |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

## DEPOSITS AND OTHER CREDITS

| DATE | TRACER | TRANSACTION DESCRIPTIONS | AMOUNT |
|---|---|---|---|
| 03/10 | 106 | INT TXFR FR DD XXXXXXXX1597 | $96,000.00 |
| 03/16 | 120 | INT TXFR FR DD XXXXXXXX1597 | $14,000.00 |

## WITHDRAWALS AND OTHER DEBITS

| DATE | TRACER | TRANSACTION DESCRIPTIONS | AMOUNT |
|---|---|---|---|
| 03/10 | 106 | INT TXFR TO DD XXXXXXXX1977 | -$62,300.00 |

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|---|---|
| 02/28 | $2,586.80 | 03/10 | $36,286.80 | 03/16 | $50,286.80 |



**Member FDIC**   Equal Housing Lender

www.oldnational.com

00010687 1008433 0001-0001 FP264304012613240800 09 L 00225157

# Bank Reconciliation Report

FCCA Holding - First Midwest Bank

Reconciled on: 03/31/26

## Deposits

| Date | Ref # | Details | Amount |
|------|-------|---------|-------:|
| 03/10/26 | J9118 | Journal: Transfer Funds of AP Payments | 96,000.00 |
| 03/16/26 | J9119 | Journal: Funding Transfer | 14,000.00 |
| | | | 110,000.00 |

## Payments

| Date | Ref # | Details | Amount |
|------|-------|---------|-------:|
| 03/10/26 | J9118 | Journal: Transfer Funds of AP Payments | 62,300.00 |
| | | | 62,300.00 |

## Summary

| | | | |
|---|---:|---|---:|
| Beginning Balance: | 2,586.80 | Reconciled Balance | 50,286.80 |
| + Selected Deposits (2) | 110,000.00 | + Uncleared Deposits | 0.00 |
| - Selected Payments (1) | 62,300.00 | - Outstanding Checks | 0.00 |
| Ending Balance: | 50,286.80 | Register Balance | 50,286.80 |
| Goal: | 50,286.80 | | |
| Difference: | 0.00 | | |

# General Ledger

Property: Ford City Condo Association

Detail 03/01/26 - 03/31/26  (cash basis)

| Date | Type | Reference | Description | Debit | Credit | Balance |
|------|------|-----------|-------------|-------|--------|---------|
| 10140 FCCA Holding - First Midwest Bank  (Bank) | | | | | | 2.586.80 |
| 03/10/26 | JOURNL | J9118 | Transfer Funds of AP Payments | | 62,300.00 | -59,713.20 |
| 03/10/26 | JOURNL | J9118 | Transfer Funds of AP Payments | 96,000.00 | | 36,286.80 |
| 03/16/26 | JOURNL | J9119 | Funding Transfer | 14,000.00 | | 50,286.80 |
| 10140 FCCA Holding - First Midwest B | Beg Bal: 2,586.80 | | Activity: 47,700.00 | 110,000.00 | 62,300.00 | 50,286.80 |
| | | | Totals: | 110,000.00 | 62,300.00 | |

**OLD NATIONAL BANK**

P. O. Box 718
Evansville, IN 47705

**FREE BUSINESS CHECKING**

| ACCOUNT INFORMATION | |
|---|---|
| DATE | 03/31/2026 |
| ACCOUNT NUMBER | XXXXXX1597 |

00010688 FP264304012613240800 09 000000000 0225158 004

FORD CITY CONDOMINIUM ASSOCIATION,DEBTOR
WILLIAM B, AVELLONE TRUSTEE
ATTN: WILLIAM AVELLONE
100 SAUNDERS RD STE 150
LAKE FOREST IL 60045-2526

PAGE 1 OF 3

| CLIENT CARE CONTACT INFORMATION |
|---|
| Client Care: 800-731-2265 |
| Visit us Online: www.oldnational.com |
| Written Inquiries: P. O. Box 419 Evansville, IN 47703 |

| ACCOUNT SUMMARY | | |
|---|---|---|
| Previous Statement Balance | 02/28/2026 | $3,339.98 |
| Deposits/Credits | 37 | $138,300.60 |
| Withdrawals/Debits | 6 | -$111,886.92 |
| Total Service Charges | | $0.00 |
| Interest Paid | | $0.00 |
| Current Statement Balance | 03/31/2026 | $29,753.66 |
| Days in Statement Period | 31 | |

| OVERDRAFT CHARGES SUMMARY | | |
|---|---|---|
| | THIS CYCLE | YEAR TO DATE 2026 |
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

| DEPOSITS AND OTHER CREDITS | | | |
|---|---|---|---|
| DATE | TRACER | TRANSACTION DESCRIPTIONS | AMOUNT |
| 03/02 | 200000 | Desktop RDC Deposit | $23,447.76 |
| 03/02 | 200000 | Desktop RDC Deposit | $903.69 |
| 03/02 | 1061 | PAYLEASE.COM    CREDIT Farbman Group of Chica | $581.40 |
| 03/02 | 1061 | PayLease.com    Settlement Farbman Group of Chica | $380.00 |
| 03/03 | 4062 | PayLease.com    Settlement Farbman Group of Chica | $11,012.07 |
| 03/04 | 400000 | Desktop RDC Deposit | $10,087.49 |
| 03/04 | 1063 | PayLease.com    Settlement Farbman Group of Chica | $2,420.65 |
| 03/04 | 400000 | Desktop RDC Deposit | $664.91 |



Member **FDIC**    Equal Housing Lender

www.oldnational.com

00010688 1008435 0001-0003 FP264304012613240800 09  L  00225158



**OLD NATIONAL BANK®**

P. O. Box 718
Evansville, IN 47705

**FREE BUSINESS CHECKING**

| ACCOUNT INFORMATION | |
|---|---|
| DATE | 03/31/2026 |
| ACCOUNT NUMBER | XXXXXX1597 |

PAGE 2 OF 3

| DEPOSITS AND OTHER CREDITS (continued) | | | |
|---|---|---|---|
| DATE | TRACER | TRANSACTION DESCRIPTIONS | AMOUNT |
| 03/05 | 500000 | Desktop RDC Deposit | $6,772.45 |
| 03/05 | 1064 | PayLease.com    Settlement | $3,692.27 |
|  |  | Farbman Group of Chica |  |
| 03/05 | 1064 | PAYLEASE.COM    CREDIT | $2,351.22 |
|  |  | Farbman Group of Chica |  |
| 03/06 | 600000 | Desktop RDC Deposit | $7,427.03 |
| 03/06 | 1065 | PAYLEASE.COM    CREDIT | $3,527.54 |
|  |  | Farbman Group of Chica |  |
| 03/06 | 1065 | PayLease.com    Settlement | $2,323.56 |
|  |  | Farbman Group of Chica |  |
| 03/09 | 900000 | Desktop RDC Deposit | $11,907.27 |
| 03/09 | 1068 | PayLease.com    Settlement | $930.46 |
|  |  | Farbman Group of Chica |  |
| 03/09 | 1068 | PAYLEASE.COM    CREDIT | $903.69 |
|  |  | Farbman Group of Chica |  |
| 03/10 | 1000000 | Desktop RDC Deposit | $7,666.20 |
| 03/10 | 1069 | PayLease.com    Settlement | $4,175.74 |
|  |  | Farbman Group of Chica |  |
| 03/10 | 1000000 | Desktop RDC Deposit | $600.44 |
| 03/11 | 1070 | PayLease.com    Settlement | $1,122.69 |
|  |  | Farbman Group of Chica |  |
| 03/11 | 1100000 | Desktop RDC Deposit | $692.55 |
| 03/11 | 1070 | PAYLEASE.COM    CREDIT | $355.00 |
|  |  | Farbman Group of Chica |  |
| 03/12 | 1071 | PAYLEASE.COM    CREDIT | $1,488.32 |
|  |  | Farbman Group of Chica |  |
| 03/12 | 1071 | PayLease.com    Settlement | $884.85 |
|  |  | Farbman Group of Chica |  |
| 03/13 | 1300000 | Desktop RDC Deposit | $569.03 |
| 03/16 | 1600000 | Desktop RDC Deposit | $7,283.49 |
| 03/16 | 1600000 | Desktop RDC Deposit | $1,093.78 |
| 03/16 | 1075 | PayLease.com    Settlement | $689.40 |
|  |  | Farbman Group of Chica |  |
| 03/19 | 1078 | PayLease.com    Settlement | $1,198.52 |
|  |  | Farbman Group of Chica |  |
| 03/24 | 2400000 | Desktop RDC Deposit | $355.12 |
| 03/24 | 1083 | PayLease.com    Settlement | $316.67 |
|  |  | Farbman Group of Chica |  |

00010688 1008437 0002-0003 FP264304012613240800 09  L  00225158



**OLD NATIONAL BANK**
P. O. Box 718
Evansville, IN 47705

**FREE BUSINESS CHECKING**

| ACCOUNT INFORMATION | |
|---|---|
| DATE | 03/31/2026 |
| ACCOUNT NUMBER | XXXXXX1597 |

PAGE 3 OF 3

| DEPOSITS AND OTHER CREDITS (continued) | | | |
|---|---|---|---|
| DATE | TRACER | TRANSACTION DESCRIPTIONS | AMOUNT |
| 03/25 | 2500000 | Desktop RDC Deposit | $6,940.70 |
| 03/26 | 1085 | PAYLEASE.COM    CREDIT | $405.00 |
| | | Farbman Group of Chica | |
| 03/27 | 1086 | PayLease.com    Settlement | $355.12 |
| | | Farbman Group of Chica | |
| 03/30 | 3000000 | Desktop RDC Deposit | $11,375.10 |
| 03/31 | 1090 | PayLease.com    Settlement | $1,399.42 |
| | | Farbman Group of Chica | |

| WITHDRAWALS AND OTHER DEBITS | | | |
|---|---|---|---|
| DATE | TRACER | TRANSACTION DESCRIPTIONS | AMOUNT |
| 03/09 | 1068 | PayLease.com    Return | -$568.00 |
| | | Farbman Group of Chica | |
| 03/10 | 106 | INT TXFR TO DD XXXXXXXX1571 | -$96,000.00 |
| 03/16 | 120 | INT TXFR TO DD XXXXXXXX1571 | -$14,000.00 |
| 03/17 | 253 | MONTHLY SERVICE CHARGE | -$39.40 |
| | | FEBRUARY 2026 | |
| 03/18 | 198 | Desktop RDC Return | -$244.00 |
| | | 0077000249 | |
| | | NOT SUFFICIENT FUNDS | |
| 03/18 | 1077 | PayLease.com    Return | -$1,035.52 |
| | | Farbman Group of Chica | |

| DAILY BALANCE SUMMARY | | | | | |
|---|---|---|---|---|---|
| DATE | BALANCE | DATE | BALANCE | DATE | BALANCE |
| 02/28 | $3,339.98 | 03/02 | $28,652.83 | 03/03 | $39,664.90 |
| 03/04 | $52,837.95 | 03/05 | $65,653.89 | 03/06 | $78,932.02 |
| 03/09 | $92,105.44 | 03/10 | $8,547.82 | 03/11 | $10,718.06 |
| 03/12 | $13,091.23 | 03/13 | $13,660.26 | 03/16 | $8,726.93 |
| 03/17 | $8,687.53 | 03/18 | $7,408.01 | 03/19 | $8,606.53 |
| 03/24 | $9,278.32 | 03/25 | $16,219.02 | 03/26 | $16,624.02 |
| 03/27 | $16,979.14 | 03/30 | $28,354.24 | 03/31 | $29,753.66 |



00010688 1008438 0003-0003 FP264304012613240800 09 L 00225158

# Bank Reconciliation Report

FCCA Receipts - First Midwest

Reconciled on: 03/31/26

## Deposits

| Date | Ref # | Details | Amount |
|---|---|---|---|
| 03/02/26 | D19902 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Mid | 581.40 |
| 03/02/26 | D19903 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Mid | 380.00 |
| 03/02/26 | D19905 | Bank Deposit | 23,447.76 |
| 03/02/26 | D19907 | Bank Deposit | 903.69 |
| 03/03/26 | D19904 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Mid | 11,012.07 |
| 03/04/26 | D19908 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Mid | 2,420.65 |
| 03/04/26 | D19911 | Bank Deposit | 10,087.49 |
| 03/04/26 | D19917 | Bank Deposit | 664.91 |
| 03/05/26 | D19909 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Mid | 2,351.22 |
| 03/05/26 | D19910 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Mid | 3,692.27 |
| 03/05/26 | D19914 | Bank Deposit | 6,772.45 |
| 03/06/26 | D19912 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Mid | 3,527.54 |
| 03/06/26 | D19913 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Mid | 2,323.56 |
| 03/06/26 | D19918 | Bank Deposit | 7,427.03 |
| 03/09/26 | D19915 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Mid | 903.69 |
| 03/09/26 | D19916 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Mid | 930.46 |
| 03/09/26 | D19920 | Bank Deposit | 11,907.27 |
| 03/10/26 | D19919 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Mid | 4,175.74 |
| 03/10/26 | D19923 | Bank Deposit | 7,666.20 |
| 03/10/26 | D19926 | Bank Deposit | 600.44 |
| 03/11/26 | D19921 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Mid | 355.00 |
| 03/11/26 | D19922 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Mid | 1,122.69 |
| 03/11/26 | D19927 | Bank Deposit | 692.55 |
| 03/12/26 | D19924 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Mid | 1,488.32 |
| 03/12/26 | D19925 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Mid | 884.85 |
| 03/13/26 | D19931 | Bank Deposit | 1,093.78 |
| 03/13/26 | D19932 | Bank Deposit | 569.03 |
| 03/16/26 | D19928 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Mid | 689.40 |
| 03/16/26 | D19929 | Bank Deposit | 7,283.49 |
| 03/19/26 | D19930 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Mid | 1,198.52 |
| 03/24/26 | D19933 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Mid | 316.67 |
| 03/24/26 | D19937 | Bank Deposit | 355.12 |
| 03/25/26 | D19934 | Bank Deposit | 6,940.70 |
| 03/26/26 | D19935 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Mid | 405.00 |
| 03/27/26 | D19936 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Mid | 355.12 |
| 03/30/26 | D19938 | Bank Deposit | 11,375.10 |
| 03/31/26 | D19939 | Bank Deposit: ePay Provider Deposit: FCCA Receipts - First Mid | 1,399.42 |
| | | | 138,300.60 |

## Payments

| Date | Ref # | Details | Amount |
|---|---|---|---|
| 03/09/26 | N19908 | Bank Deposit NSF (3/9/2026) | 568.00 |
| 03/10/26 | J9118 | Journal: Transfer Funds of AP Payments | 96,000.00 |
| 03/16/26 | J9119 | Journal: Funding Transfer | 14,000.00 |
| 03/17/26 | J9121 | Journal: 3/17 Service Charge | 39.40 |
| 03/18/26 | N19913 | Bank Deposit NSF (3/18/2026) | 1,035.52 |
| 03/18/26 | N19929 | Bank Deposit NSF (3/18/2026) | 244.00 |
| | | | 111,886.92 |

## Summary

| | | | | |
|---|---|---|---|---|
| Beginning Balance: | 3,339.98 | | Reconciled Balance | 29,753.66 |
| + Selected Deposits (37) | 138,300.60 | | + Uncleared Deposits | 0.00 |
| - Selected Payments (6) | 111,886.92 | | - Outstanding Checks | 0.00 |
| Ending Balance: | 29,753.66 | | Register Balance | 29,753.66 |
| Goal: | 29,753.66 | | | |
| Difference: | 0.00 | | | |

# General Ledger

Property: Ford City Condo Association

Detail 03/01/26 - 03/31/26  (cash basis)

| Date | Type | Reference | Description | | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| 10302 FCCA Receipts - First Midwest   (Bank) | | | | | | | 3.339.98 |
| 03/02/26 | BNKDEP | D19902 | ePay Provider Deposit: FCCA Receipts - First Midwest | | 581.40 | | 3,921.38 |
| 03/02/26 | BNKDEP | D19903 | ePay Provider Deposit: FCCA Receipts - First Midwest | | 380.00 | | 4,301.38 |
| 03/02/26 | BNKDEP | D19905 | Tenant Concessions | | 6,725.05 | | 11,026.43 |
| 03/02/26 | BNKDEP | D19905 | Tenant payment bank deposit | | 16,722.71 | | 27,749.14 |
| 03/02/26 | BNKDEP | D19907 | Tenant payment bank deposit | | 903.69 | | 28,652.83 |
| 03/03/26 | BNKDEP | D19904 | ePay Provider Deposit: FCCA Receipts - First Midwest | | 11,012.07 | | 39,664.90 |
| 03/04/26 | BNKDEP | D19908 | ePay Provider Deposit: FCCA Receipts - First Midwest | | 2,420.65 | | 42,085.55 |
| 03/04/26 | BNKDEP | D19911 | Tenant payment bank deposit | | 10,087.49 | | 52,173.04 |
| 03/04/26 | BNKDEP | D19917 | Tenant payment bank deposit | | 664.91 | | 52,837.95 |
| 03/05/26 | BNKDEP | D19909 | ePay Provider Deposit: FCCA Receipts - First Midwest | | 2,351.22 | | 55,189.17 |
| 03/05/26 | BNKDEP | D19910 | ePay Provider Deposit: FCCA Receipts - First Midwest | | 3,692.27 | | 58,881.44 |
| 03/05/26 | BNKDEP | D19914 | Tenant payment bank deposit | | 6,772.45 | | 65,653.89 |
| 03/06/26 | BNKDEP | D19912 | ePay Provider Deposit: FCCA Receipts - First Midwest | | 3,527.54 | | 69,181.43 |
| 03/06/26 | BNKDEP | D19913 | ePay Provider Deposit: FCCA Receipts - First Midwest | | 2,323.56 | | 71,504.99 |
| 03/06/26 | BNKDEP | D19918 | Tenant payment bank deposit | | 7,427.03 | | 78,932.02 |
| 03/09/26 | BNKDEP | D19915 | ePay Provider Deposit: FCCA Receipts - First Midwest | | 903.69 | | 79,835.71 |
| 03/09/26 | BNKDEP | D19916 | ePay Provider Deposit: FCCA Receipts - First Midwest | | 930.46 | | 80,766.17 |
| 03/09/26 | BNKDEP | D19920 | Tenant payment bank deposit | | 11,907.27 | | 92,673.44 |
| 03/09/26 | NSF | Web Pay CHK | Tiffany Flowers      D2-108      NSF adjustment | | | 50.00 | 92,623.44 |
| 03/09/26 | NSF | Web Pay CHK | Tiffany Flowers      D2-108      NSF adjustment | | | 105.78 | 92,517.66 |
| 03/09/26 | NSF | Web Pay CHK | Tiffany Flowers      D2-108      NSF adjustment | | | 412.22 | 92,105.44 |
| 03/10/26 | BNKDEP | D19919 | ePay Provider Deposit: FCCA Receipts - First Midwest | | 4,175.74 | | 96,281.18 |
| 03/10/26 | BNKDEP | D19923 | Other Space Rental | | 1,787.50 | | 98,068.68 |
| 03/10/26 | BNKDEP | D19923 | Tenant payment bank deposit | | 5,878.70 | | 103,947.38 |
| 03/10/26 | BNKDEP | D19926 | Tenant payment bank deposit | | 600.44 | | 104,547.82 |
| 03/10/26 | JOURNL | J9118 | Transfer Funds of AP Payments | | | 96,000.00 | 8,547.82 |
| 03/11/26 | BNKDEP | D19921 | ePay Provider Deposit: FCCA Receipts - First Midwest | | 355.00 | | 8,902.82 |
| 03/11/26 | BNKDEP | D19922 | ePay Provider Deposit: FCCA Receipts - First Midwest | | 1,122.69 | | 10,025.51 |
| 03/11/26 | BNKDEP | D19927 | Tenant payment bank deposit | | 692.55 | | 10,718.06 |
| 03/12/26 | BNKDEP | D19924 | ePay Provider Deposit: FCCA Receipts - First Midwest | | 1,488.32 | | 12,206.38 |
| 03/12/26 | BNKDEP | D19925 | ePay Provider Deposit: FCCA Receipts - First Midwest | | 884.85 | | 13,091.23 |
| 03/13/26 | BNKDEP | D19931 | Tenant payment bank deposit | | 1,093.78 | | 14,185.01 |
| 03/13/26 | BNKDEP | D19932 | Tenant payment bank deposit | | 569.03 | | 14,754.04 |
| 03/16/26 | BNKDEP | D19928 | ePay Provider Deposit: FCCA Receipts - First Midwest | | 689.40 | | 15,443.44 |
| 03/16/26 | BNKDEP | D19929 | Tenant payment bank deposit | | 7,283.49 | | 22,726.93 |
| 03/16/26 | JOURNL | J9119 | Funding Transfer | | | 14,000.00 | 8,726.93 |
| 03/17/26 | JOURNL | J9121 | 3/17 Service Charge | | | 39.40 | 8,687.53 |
| 03/18/26 | NSF | Auto Pay CHK | Jennifer Menende  B2-503      NSF adjustment | | | 355.12 | 8,332.41 |
| 03/18/26 | NSF | Auto Pay CHK | Jennifer Menende  B2-503      NSF adjustment | | | 680.40 | 7,652.01 |
| 03/18/26 | NSF | Ck#362 | Gary Powell        A-1304      NSF adjustment | | | 244.00 | 7,408.01 |
| 03/19/26 | BNKDEP | D19930 | ePay Provider Deposit: FCCA Receipts - First Midwest | | 1,198.52 | | 8,606.53 |
| 03/24/26 | BNKDEP | D19933 | ePay Provider Deposit: FCCA Receipts - First Midwest | | 316.67 | | 8,923.20 |
| 03/24/26 | BNKDEP | D19937 | Tenant payment bank deposit | | 355.12 | | 9,278.32 |
| 03/25/26 | BNKDEP | D19934 | Tenant payment bank deposit | | 6,940.70 | | 16,219.02 |
| 03/26/26 | BNKDEP | D19935 | ePay Provider Deposit: FCCA Receipts - First Midwest | | 405.00 | | 16,624.02 |
| 03/27/26 | BNKDEP | D19936 | ePay Provider Deposit: FCCA Receipts - First Midwest | | 355.12 | | 16,979.14 |
| 03/30/26 | BNKDEP | D19938 | Laundry Facilities | | 2,774.09 | | 19,753.23 |
| 03/30/26 | BNKDEP | D19938 | Tenant Concessions | | 3,904.68 | | 23,657.91 |
| 03/30/26 | BNKDEP | D19938 | Tenant payment bank deposit | | 4,696.33 | | 28,354.24 |
| 03/31/26 | BNKDEP | D19939 | ePay Provider Deposit: FCCA Receipts - First Midwest | | 1,399.42 | | 29,753.66 |
| 10302 FCCA Receipts - First Midwest  Beg Bal: 3,339.98 | | | Activity: 26,413.68 | | 138,300.60 | 111,886.92 | 29,753.66 |
| | | | | Totals: | 138,300.60 | 111,886.92 | |

# OLD NATIONAL BANK

**P. O. Box 718**
**Evansville, IN 47705**

**FREE BUSINESS CHECKING**

| ACCOUNT INFORMATION | |
|---|---|
| DATE | 03/31/2026 |
| ACCOUNT NUMBER | XXXXXX1563 |

00010686 FP264304012613240800 09 000000000 0225156 002

FORD CITY CONDOMINIUM ASSOCIATION,DEBTOR
WILLIAM B AVELLONE TRUSTEE
DISBURSEMENT ACCOUNT
100 SAUNDERS RD STE 150
LAKE FOREST IL 60045-2526

PAGE 1 OF 1

### CLIENT CARE CONTACT INFORMATION



**Client Care:** 800-731-2265

**Visit us Online:** www.oldnational.com

**Written Inquiries:** P. O. Box 419
Evansville, IN 47703

| ACCOUNT SUMMARY | | |
|---|---|---|
| Previous Statement Balance | 02/28/2026 | $437.14 |
| Deposits/Credits | 0 | $0.00 |
| Withdrawals/Debits | 1 | -$5.00 |
| Total Service Charges | | $0.00 |
| Interest Paid | | $0.00 |
| Current Statement Balance | 03/31/2026 | $432.14 |
| Days in Statement Period | 31 | |

| OVERDRAFT CHARGES SUMMARY | | |
|---|---|---|
| | THIS CYCLE | YEAR TO DATE 2026 |
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

| WITHDRAWALS AND OTHER DEBITS | | | |
|---|---|---|---|
| DATE | TRACER | TRANSACTION DESCRIPTIONS | AMOUNT |
| 03/17 | 253 | MONTHLY SERVICE CHARGE FEBRUARY 2026 | -$5.00 |

| DAILY BALANCE SUMMARY | | | |
|---|---|---|---|
| DATE | BALANCE | DATE | BALANCE |
| 02/28 | $437.14 | 03/17 | $432.14 |



**Member FDIC**    Equal Housing Lender

www.oldnational.com



# Bank Reconciliation Report

FCCA Disbursements - First Midwest

Reconciled on: 03/31/26

## Payments

| Date | Ref # | Details | Amount |
|------|-------|---------|--------|
| 03/17/26 | J9120 | Journal: 3/17 Service Charge | 5.00 |
| | | | 5.00 |

## Summary

| | | | | |
|---|---|---|---|---|
| Beginning Balance: | 437.14 | | Reconciled Balance | 432.14 |
| + Selected Deposits (0) | 0.00 | | + Uncleared Deposits | 0.00 |
| - Selected Payments (1) | 5.00 | | - Outstanding Checks | 0.00 |
| Ending Balance: | 432.14 | | Register Balance | 432.14 |
| Goal: | 432.14 | | | |
| Difference: | 0.00 | | | |

# General Ledger

Property: Ford City Condo Association

Detail 03/01/26 - 03/31/26  (cash basis)

| Date | Type | Reference | Description | Debit | Credit | Balance |
|------|------|-----------|-------------|-------|--------|---------|
| 10139 FCCA Disbursements - First Midwest   (Bank) | | | | | | 437.14 |
| 03/17/26 | JOURNL | J9120 | 3/17 Service Charge | | 5.00 | 432.14 |
| 10139 FCCA Disbursements - First Mi | Beg Bal: 437.14 | | Activity:  -5.00 | 0.00 | 5.00 | 432.14 |
| | | | Totals: | 0.00 | 5.00 | |